# EXHIBIT 2

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 2

Fraudulent Billing by PAIN

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 552588709 | 3 | G.T. | 7/7/2019 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 1/8/2020 | 99211 | $300.00 |
| 566435459 | 4 | J.Q. | 10/30/2019 | 3rd Party | P A I N ALLEVIAATION AND INTERVENTION | 1/8/2020 | 99201 | $500.00 |
| 554048546 | 3 | R.A. | 7/20/2019 | 3rd Party | P.A.I.N | 1/8/2020 | 99201 | $500.00 |
| 563256106 | 2 | D.S. | 10/3/2019 | 1st Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 1/8/2020 | 62321 | $9,500.00 |
| 563256106 | 2 | D.S. | 10/3/2019 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 1/8/2020 | 62321 | $9,500.00 |
| 563621077 | 1 | R.D. | 10/7/2019 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 1/10/2020 | 99211 | $300.00 |
| 562131094 | 6 | D.D. | 9/24/2019 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 1/10/2020 | 99201 | $500.00 |
| 566504403 | 3 | I.S. | 10/30/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 1/14/2020 | 99201 | $500.00 |
| 564082352 | 2 | I.B. | 10/10/2019 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 1/14/2020 | 99201 | $500.00 |
| 561471194 | 3 | A.A. | 9/18/2019 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 1/15/2020 | 99211 | $300.00 |
| 567975891 | 2 | R.R. | 11/12/2019 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 1/15/2020 | 99201 | $500.00 |
| 567975891 | 2 | R.R. | 11/12/2019 | 3rd Party | PAIN ALLEVIAATION  AND INTERVENTIO | 1/15/2020 | 62323 | $9,500.00 |
| 554048546 | 3 | R.A. | 7/20/2019 | 3rd Party | P.A.I.N | 1/15/2020 | 62321 | $9,500.00 |
| 568482491 | 2 | H.M. | 11/15/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 1/16/2020 | 99201 | $500.00 |
| 568437800 | 2 | A.W. | 11/15/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 1/16/2020 | 99201 | $500.00 |
| 563065473 | 3 | J.M. | 10/1/2019 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 1/16/2020 | 99201 | $500.00 |
| 563065473 | 3 | J.M. | 10/1/2019 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 1/16/2020 | 62323 | $9,500.00 |
| 567782537 | 3 | J.Q. | 11/10/2019 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 1/20/2020 | 99201 | $500.00 |
| 562445650 | 3 | A.P. | 9/26/2019 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 1/22/2020 | 99201 | $500.00 |
| 567975891 | 2 | R.R. | 11/12/2019 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 1/22/2020 | 62321 | $9,500.00 |
| 571566025 | 6 | E.M. | 12/12/2019 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL | 1/23/2020 | 99201 | $500.00 |
| 562131094 | 2 | R.S. | 9/24/2019 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 1/24/2020 | 99211 | $300.00 |
| 564270932 | 2 | M.S. | 10/11/2019 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 1/24/2020 | 62321 | $9,500.00 |
| 570467407 | 2 | R.H. | 12/3/2019 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 1/27/2020 | 99201 | $500.00 |
| 566143327 | 4 | A.S. | 10/27/2019 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 1/27/2020 | 99201 | $500.00 |
| 570467407 | 2 | R.H. | 12/3/2019 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 1/27/2020 | 62323 | $9,500.00 |
| 571471135 | 2 | D.H. | 8/7/2019 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 1/28/2020 | 62321 | $9,500.00 |
| 567223540 | 2 | R.C. | 11/5/2019 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 1/29/2020 | 99201 | $500.00 |
| 527142798 | 2 | E.Q. | 12/7/2018 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 1/29/2020 | 99201 | $500.00 |
| 570489443 | 3 | A.A. | 11/25/2019 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 1/31/2020 | 99201 | $500.00 |
| 570231811 | 4 | E.P. | 11/29/2019 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 1/31/2020 | 99201 | $500.00 |
| 570231811 | 2 | R.P. | 11/29/2019 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 1/31/2020 | 99201 | $500.00 |
| 561983305 | 6 | H.C. | 9/23/2019 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 1/31/2020 | 99201 | $500.00 |
| 570489443 | 3 | A.A. | 11/25/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 1/31/2020 | 62321 | $9,500.00 |
| 563256106 | 2 | D.S. | 10/3/2019 | 1st Party | PAIN ALLEVIATION AND INTERVENTI | 2/3/2020 | 99211 | $300.00 |
| 563256106 | 2 | D.S. | 10/3/2019 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 2/3/2020 | 99211 | $300.00 |
| 565600004 | 7 | A.L. | 10/23/2019 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 2/4/2020 | 99201 | $500.00 |
| 567975891 | 2 | R.R. | 11/12/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 2/5/2020 | 99211 | $300.00 |
| 571566025 | 9 | A.B. | 12/12/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 2/5/2020 | 99201 | $500.00 |
| 566775821 | 3 | B.T. | 10/14/2019 | 3rd Party | P A I N ALLEVIAATION AND INTERVENTION | 2/5/2020 | 99201 | $500.00 |
| 565013299 | 2 | E.T. | 10/18/2019 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 2/5/2020 | 99201 | $500.00 |
| 571566025 | 6 | E.M. | 12/12/2019 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL | 2/6/2020 | 99211 | $300.00 |
| 571566025 | 6 | E.M. | 12/12/2019 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL | 2/6/2020 | 62321 | $9,500.00 |
| 566504403 | 3 | I.S. | 10/30/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 2/7/2020 | 99211 | $300.00 |
| 564270932 | 2 | M.S. | 10/11/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 2/7/2020 | 99211 | $300.00 |
| 564082352 | 2 | I.B. | 10/10/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 2/7/2020 | 99211 | $300.00 |
| 562131094 | 6 | D.D. | 9/24/2019 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 2/7/2020 | 99211 | $300.00 |
| 566504403 | 3 | I.S. | 10/30/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 2/7/2020 | 62321 | $9,500.00 |
| 563621077 | 1 | R.D. | 10/7/2019 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 2/11/2020 | 62321 | $9,500.00 |
| 570467407 | 2 | R.H. | 12/3/2019 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 2/12/2020 | 99211 | $300.00 |
| 554048546 | 3 | R.A. | 7/20/2019 | 3rd Party | P.A.I.N | 2/12/2020 | 99211 | $300.00 |
| 566775821 | 3 | B.T. | 10/14/2019 | 3rd Party | P A I N ALLEVIAATION AND INTERVENTION | 2/12/2020 | 62323 | $9,500.00 |
| 563065473 | 3 | J.M. | 10/1/2019 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 2/13/2020 | 99211 | $300.00 |
| 574103842 | 2 | C.S. | 12/29/2019 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 2/13/2020 | 99201 | $500.00 |
| 573695656 | 3 | A.G. | 12/17/2019 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 2/13/2020 | 99201 | $500.00 |
| 573695656 | 5 | S.B. | 12/17/2019 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 2/13/2020 | 99201 | $500.00 |
| 573049624 | 3 | E.M. | 12/9/2019 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 2/13/2020 | 99201 | $500.00 |
| 571431997 | 3 | A.C. | 12/11/2019 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 2/13/2020 | 99201 | $500.00 |
| 568437800 | 2 | A.W. | 11/15/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 2/13/2020 | 62323 | $9,500.00 |
| 563065473 | 3 | J.M. | 10/1/2019 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 2/13/2020 | 62323 | $9,500.00 |
| 570489443 | 3 | A.A. | 11/25/2019 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 2/14/2020 | 99211 | $300.00 |
| 564082352 | 2 | I.B. | 10/10/2019 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 2/14/2020 | 99214 | $300.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 2

Fraudulent Billing by PAIN

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 561983305 | 6 | H.C. | 9/23/2019 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 2/14/2020 | 99211 | $300.00 |
| 571712496 | 4 | M.A. | 12/15/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 2/14/2020 | 99201 | $500.00 |
| 572957447 | 2 | E.J. | 12/24/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 2/17/2020 | 99201 | $500.00 |
| 619324080 | 2 | S.V. | 12/4/2019 | 1st Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 2/18/2020 | 99201 | $500.00 |
| 619324080 | 2 | S.V. | 12/4/2019 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL NEEDS | 2/18/2020 | 99201 | $500.00 |
| 619324080 | 2 | S.V. | 12/4/2019 | 1st Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 2/18/2020 | 62323 | $9,500.00 |
| 619324080 | 2 | S.V. | 12/4/2019 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL NEEDS | 2/18/2020 | 62323 | $9,500.00 |
| 562445650 | 3 | A.P. | 9/26/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 2/19/2020 | 99211 | $300.00 |
| 570683185 | 3 | A.B. | 12/5/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 2/19/2020 | 99201 | $500.00 |
| 571566025 | 9 | A.B. | 12/12/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 2/19/2020 | 62323 | $9,500.00 |
| 571566025 | 6 | E.M. | 12/12/2019 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL | 2/20/2020 | 99211 | $300.00 |
| 574478228 | 3 | J.Y. | 1/5/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 2/20/2020 | 99201 | $500.00 |
| 571594019 | VE | M.B. | 12/12/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 2/24/2020 | 99201 | $500.00 |
| 570062059 | 2 | S.B. | 11/28/2019 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 2/24/2020 | 99201 | $500.00 |
| 563621077 | 1 | R.D. | 10/7/2019 | 3rd Party | PAIN ALLEVIAATION AND INTERVENTIO | 2/25/2020 | 99211 | $300.00 |
| 570119487 | 4 | S.D. | 12/2/2019 | 3rd Party | P A I N ALLEVIAATION AND INTERVENTION | 2/25/2020 | 99201 | $500.00 |
| 552588709 | 3 | G.T. | 7/7/2019 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 2/25/2020 | 64493 | $7,975.00 |
| 552588709 | 3 | G.T. | 7/7/2019 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 2/25/2020 | 64493 | $7,975.00 |
| 571958271 | 2 | C.H. | 12/11/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 2/27/2020 | 99201 | $500.00 |
| 570467407 | 2 | R.H. | 12/3/2019 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 2/27/2020 | 62323 | $9,500.00 |
| 566143327 | 4 | A.S. | 10/27/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 2/27/2020 | 62321 | $9,500.00 |
| 571712496 | 2 | C.A. | 12/15/2019 | 3rd Party | PAIN ALLEVIAATION AND INTERVENTIO | 2/28/2020 | 99201 | $500.00 |
| 568437800 | 2 | A.W. | 11/15/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 3/5/2020 | 99211 | $300.00 |
| 563065473 | 3 | J.M. | 10/1/2019 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 3/5/2020 | 99211 | $300.00 |
| 574103842 | 1 | P.V. | 12/29/2019 | 1st Party | PAIN ALLEVIATION AND INTERVENTIO | 3/5/2020 | 99201 | $500.00 |
| 574103842 | 1 | P.V. | 12/29/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 3/5/2020 | 99201 | $500.00 |
| 567620349 | 1 | F.W. | 11/7/2019 | 1st Party | PAIN ALLEVIATION AND INTERVENTIO | 3/5/2020 | 99201 | $500.00 |
| 567620349 | 1 | F.W. | 11/7/2019 | 1st Party | PAIN ALLEVIATION AND INTERVENTIO | 3/5/2020 | 99201 | $500.00 |
| 567620349 | 1 | F.W. | 11/7/2019 | 1st Party | PAIN ALLEVIATION AND INTERVENTIO | 3/5/2020 | 99201 | $500.00 |
| 567620349 | 1 | F.W. | 11/7/2019 | 1st Party | PAIN ALLEVIATION AND INTERVENTIO | 3/5/2020 | 99201 | $500.00 |
| 574103842 | 2 | C.S. | 12/29/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 3/5/2020 | 62323 | $9,500.00 |
| 573049624 | 3 | E.M. | 12/9/2019 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 3/5/2020 | 62321 | $9,500.00 |
| 576087787 | 3 | M.C. | 1/13/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 3/9/2020 | 99201 | $500.00 |
| 567223540 | 2 | R.C. | 11/5/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 3/9/2020 | 62321 | $9,500.00 |
| 619324080 | 2 | S.V. | 12/4/2019 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL NEEDS | 3/10/2020 | 99211 | $300.00 |
| 587481813 | 1 | M.R. | 12/14/2019 | 1st Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 3/10/2020 | 99201 | $500.00 |
| 587481813 | 1 | M.R. | 12/14/2019 | 1st Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 3/10/2020 | 99201 | $500.00 |
| 587481813 | 1 | M.R. | 12/14/2019 | 1st Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 3/10/2020 | 99201 | $500.00 |
| 567337852 | 2 | D.G. | 11/6/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 3/10/2020 | 99201 | $500.00 |
| 571566025 | 9 | A.B. | 12/12/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 3/11/2020 | 99211 | $300.00 |
| 570062059 | 2 | S.B. | 11/28/2019 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 3/11/2020 | 99211 | $300.00 |
| 570058628 | 2 | V.L. | 11/30/2019 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL NEEDS | 3/11/2020 | 99201 | $500.00 |
| 567384367 | 3 | T.R. | 11/6/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 3/11/2020 | 99201 | $500.00 |
| 563196251 | 7 | C.J. | 10/3/2019 | 3rd Party | P.A.I.N | 3/11/2020 | 99201 | $500.00 |
| 563065473 | 8 | G.D. | 10/1/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 3/11/2020 | 99201 | $500.00 |
| 570058628 | 2 | V.L. | 11/30/2019 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL NEEDS | 3/11/2020 | 62323 | $9,500.00 |
| 563256106 | 2 | D.S. | 10/3/2019 | 1st Party | PAIN ALLEVIATION AND INTERVENTI | 3/11/2020 | 62323 | $9,500.00 |
| 563256106 | 2 | D.S. | 10/3/2019 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 3/11/2020 | 62323 | $9,500.00 |
| 572946440 | 7 | M.G. | 12/24/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 3/12/2020 | 99201 | $500.00 |
| 572946440 | 7 | M.G. | 12/24/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 3/12/2020 | 62323 | $9,500.00 |
| 571471135 | 2 | D.H. | 8/7/2019 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 3/13/2020 | 99211 | $300.00 |
| 566504403 | 3 | I.S. | 10/30/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 3/13/2020 | 99211 | $300.00 |
| 570467407 | 2 | R.H. | 12/3/2019 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 3/16/2020 | 99211 | $300.00 |
| 575627286 | 2 | J.L. | 1/21/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 3/17/2020 | 99201 | $500.00 |
| 566775821 | 3 | B.T. | 10/14/2019 | 3rd Party | P A I N ALLEVIAATION AND INTERVENTION | 3/18/2020 | 99211 | $300.00 |
| 576670400 | 3 | M.G. | 1/27/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 3/18/2020 | 99201 | $500.00 |
| 574659751 | 4 | B.C. | 1/12/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 3/18/2020 | 99201 | $500.00 |
| 573046653 | 2 | M.S. | 12/10/2019 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 3/18/2020 | 99201 | $500.00 |
| 563256106 | 2 | D.S. | 10/3/2019 | 1st Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 3/23/2020 | 99211 | $300.00 |
| 563256106 | 2 | D.S. | 10/3/2019 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 3/23/2020 | 99211 | $300.00 |
| 554048546 | 3 | R.A. | 7/20/2019 | 3rd Party | P.A.I.N | 3/23/2020 | 99211 | $300.00 |
| 566435459 | 4 | J.Q. | 10/30/2019 | 3rd Party | P A I N ALLEVIAATION AND INTERVENTION | 3/25/2020 | 99211 | $300.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 2

Fraudulent Billing by PAIN

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 563196251 | 7 | C.J. | 10/3/2019 | 3rd Party | P.A.I.N | 3/25/2020 | 99211 | $300.00 |
| 572946440 | 7 | M.G. | 12/24/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 3/26/2020 | 99211 | $300.00 |
| 570119487 | 4 | S.D. | 12/2/2019 | 3rd Party | P A I N ALLEVIAATION AND INTERVENTION | 3/31/2020 | 99211 | $300.00 |
| 570058628 | 2 | V.L. | 11/30/2019 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL NEEDS | 4/1/2020 | 99211 | $300.00 |
| 578207284 | 2 | C.S. | 2/12/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 4/1/2020 | 99201 | $500.00 |
| 573445939 | 2 | F.V. | 12/31/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 4/1/2020 | 99201 | $500.00 |
| 566143327 | 4 | A.S. | 10/27/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 4/2/2020 | 99211 | $300.00 |
| 579125253 | 3 | J.M. | 2/21/2020 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL NEEDS | 4/2/2020 | 99201 | $500.00 |
| 578073751 | 3 | I.E. | 2/2/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 4/3/2020 | 99201 | $500.00 |
| 577814585 | 3 | A.C. | 2/10/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 4/3/2020 | 99201 | $500.00 |
| 574659751 | 4 | B.C. | 1/12/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 4/6/2020 | 99211 | $300.00 |
| 577661119 | 2 | Y.V. | 2/7/2020 | 1st Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 4/7/2020 | 99201 | $500.00 |
| 577661119 | 2 | Y.V. | 2/7/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 4/7/2020 | 99201 | $500.00 |
| 577050602 | 6 | I.Z. | 2/3/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 4/7/2020 | 99201 | $500.00 |
| 573049624 | 3 | E.M. | 12/9/2019 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 4/8/2020 | 99211 | $300.00 |
| 567384367 | 3 | T.R. | 11/6/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 4/8/2020 | 99211 | $300.00 |
| 578086332 | 2 | M.L. | 2/9/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 4/8/2020 | 99201 | $500.00 |
| 577510050 | 3 | A.G. | 2/7/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 4/8/2020 | 99201 | $500.00 |
| 565850864 | 1 | L.C. | 9/19/2019 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 4/9/2020 | 99201 | $500.00 |
| 566504403 | 3 | I.S. | 10/30/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 4/10/2020 | 99211 | $300.00 |
| 578451858 | 2 | J.F. | 2/15/2020 | 1st Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 4/14/2020 | 99201 | $500.00 |
| 578451379 | 4 | J.F. | 2/15/2020 | 1st Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 4/14/2020 | 99201 | $500.00 |
| 578451379 | 4 | J.F. | 2/15/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 4/14/2020 | 99201 | $500.00 |
| 580512085 | 2 | E.L. | 3/5/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 4/15/2020 | 99201 | $500.00 |
| 580465565 | 4 | J.L. | 2/26/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 4/15/2020 | 99201 | $500.00 |
| 577422819 | 3 | C.H. | 1/9/2020 | 3rd Party | Pain Alleviation & Interventio | 4/15/2020 | 99201 | $500.00 |
| 574103842 | 2 | C.S. | 12/29/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 4/16/2020 | 99211 | $300.00 |
| 579435728 | 2 | G.H. | 2/20/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 4/16/2020 | 99203 | $500.00 |
| 578073751 | 3 | I.E. | 2/2/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 4/17/2020 | 99211 | $300.00 |
| 577282767 | 3 | D.M. | 2/5/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 4/20/2020 | 99201 | $500.00 |
| 569480064 | 3 | O.S. | 11/25/2019 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 4/23/2020 | 99201 | $500.00 |
| 574226262 | 5 | C.C. | 1/7/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 4/24/2020 | 99201 | $500.00 |
| 575627286 | 2 | J.L. | 1/21/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 4/24/2020 | 62323 | $9,500.00 |
| 571712496 | 2 | C.A. | 12/15/2019 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 4/24/2020 | 62329 | $9,500.00 |
| 571712496 | 4 | M.A. | 12/15/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 4/24/2020 | 62321 | $9,500.00 |
| 580817559 | 3 | E.M. | 3/8/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 4/27/2020 | 99201 | $500.00 |
| 577814585 | 3 | A.C. | 2/10/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 4/28/2020 | J1030 | $200.00 |
| 577814585 | 3 | A.C. | 2/10/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 4/28/2020 | 77002 | $1,500.00 |
| 577814585 | 3 | A.C. | 2/10/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 4/28/2020 | 20610 | $6,000.00 |
| 619324080 | 2 | S.V. | 12/4/2019 | 1st Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 4/28/2020 | 27096 | $7,500.00 |
| 619324080 | 2 | S.V. | 12/4/2019 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL NEEDS | 4/28/2020 | 27096 | $7,500.00 |
| 580512085 | 2 | E.L. | 3/5/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 4/29/2020 | 99211 | $300.00 |
| 563065473 | 8 | G.D. | 10/1/2019 | 3rd Party | PAIN ALLEVIAATION AND INTERVENTIO | 4/29/2020 | 99211 | $300.00 |
| 565842291 | 7 | P.N. | 10/24/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 4/29/2020 | 99201 | $500.00 |
| 576670400 | 3 | M.G. | 1/27/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 4/29/2020 | 62321 | $9,500.00 |
| 574103842 | 1 | P.V. | 12/29/2019 | 1st Party | PAIN ALLEVIATION AND INTERVENTIO | 4/30/2020 | 99211 | $300.00 |
| 574103842 | 1 | P.V. | 12/29/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 4/30/2020 | 99211 | $300.00 |
| 581227931 | 3 | S.L. | 3/9/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 4/30/2020 | 99201 | $500.00 |
| 580339967 | 6 | C.J. | 3/4/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 4/30/2020 | 99201 | $500.00 |
| 578207284 | 2 | C.S. | 2/12/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 5/4/2020 | J1030 | $200.00 |
| 578207284 | 2 | C.S. | 2/12/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 5/4/2020 | 77002 | $1,500.00 |
| 578207284 | 2 | C.S. | 2/12/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 5/4/2020 | 20610 | $6,000.00 |
| 579797083 | 2 | Y.P. | 2/28/2020 | 3rd Party | P A I N ALLEVIAATION AND INTERVENTION | 5/5/2020 | 99201 | $500.00 |
| 577661119 | 2 | Y.V. | 2/7/2020 | 1st Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 5/5/2020 | 62323 | $9,500.00 |
| 577661119 | 2 | Y.V. | 2/7/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 5/5/2020 | 62323 | $9,500.00 |
| 606373835 | 4 | G.L. | 2/26/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 5/6/2020 | 99201 | $500.00 |
| 580465565 | 3 | G.L. | 2/26/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 5/6/2020 | 99201 | $500.00 |
| 563196251 | 7 | C.J. | 10/3/2019 | 3rd Party | P.A.I.N | 5/6/2020 | 62323 | $9,500.00 |
| 572946440 | 7 | M.G. | 12/24/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 5/7/2020 | 62321 | $9,500.00 |
| 566504403 | 3 | I.S. | 10/30/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 5/8/2020 | 62321 | $9,500.00 |
| 577510050 | 3 | A.G. | 2/7/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 5/11/2020 | 62323 | $9,500.00 |
| 619324080 | 2 | S.V. | 12/4/2019 | 1st Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 5/12/2020 | 99211 | $300.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 2

Fraudulent Billing by PAIN

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 619324080 | 2 | S.V. | 12/4/2019 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL NEEDS | 5/12/2020 | 99211 | $300.00 |
| 578073751 | 3 | I.E. | 2/2/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 5/12/2020 | 99211 | $300.00 |
| 577814585 | 3 | A.C. | 2/10/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 5/12/2020 | 99211 | $300.00 |
| 578451858 | 2 | J.F. | 2/15/2020 | 1st Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 5/12/2020 | 62323 | $9,500.00 |
| 578451379 | 4 | J.F. | 2/15/2020 | 1st Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 5/12/2020 | 62323 | $9,500.00 |
| 578451379 | 4 | J.F. | 2/15/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 5/12/2020 | 62323 | $9,500.00 |
| 576670400 | 3 | M.G. | 1/27/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 5/13/2020 | 99211 | $300.00 |
| 577282767 | 3 | D.M. | 2/5/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 5/13/2020 | 62323 | $9,500.00 |
| 566775821 | 3 | B.T. | 10/14/2019 | 3rd Party | P A I N ALLEVIAATION AND INTERVENTION | 5/13/2020 | 62323 | $9,500.00 |
| 579125253 | 3 | J.M. | 2/21/2020 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL NEEDS | 5/14/2020 | 99211 | $300.00 |
| 575207923 | 2 | L.V. | 1/16/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTION | 5/14/2020 | 99201 | $500.00 |
| 575207923 | 3 | M.V. | 1/16/2020 | 3rd Party | PAIN ALLEVIATION AND  INTERVENTIONAL NEEDS | 5/14/2020 | 99201 | $500.00 |
| 583046973 | 11 | A.J. | 4/5/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 5/15/2020 | 99201 | $500.00 |
| 578207284 | 2 | C.S. | 2/12/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 5/18/2020 | 99211 | $300.00 |
| 581367570 | 3 | A.L. | 3/13/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 5/18/2020 | 99201 | $500.00 |
| 577661119 | 2 | Y.V. | 2/7/2020 | 1st Party | PAIN ALLEVIATION AND INTERVENTI | 5/19/2020 | 99211 | $300.00 |
| 577661119 | 2 | Y.V. | 2/7/2020 | 3rd Party | PAIN ALLEVIAATION  AND INTERVENTIO | 5/19/2020 | 99211 | $300.00 |
| 582488177 | 2 | F.S. | 3/24/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 5/19/2020 | 99201 | $500.00 |
| 563196251 | 7 | C.J. | 10/3/2019 | 3rd Party | P.A.I.N | 5/20/2020 | 99211 | $300.00 |
| 575207923 | 7 | A.V. | 1/16/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 5/20/2020 | 99201 | $500.00 |
| 573569423 | 3 | D.W. | 12/31/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 5/20/2020 | 99201 | $500.00 |
| 571162403 | 5 | C.G. | 12/7/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 5/20/2020 | 99201 | $500.00 |
| 573046653 | 2 | M.S. | 12/10/2019 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 5/20/2020 | 62321 | $9,500.00 |
| 581227931 | 3 | S.L. | 3/9/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 5/21/2020 | 99211 | $300.00 |
| 572946440 | 7 | M.G. | 12/24/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 5/21/2020 | 99211 | $300.00 |
| 578451858 | 2 | J.F. | 2/15/2020 | 1st Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 5/26/2020 | 99211 | $300.00 |
| 578451379 | 4 | J.F. | 2/15/2020 | 1st Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 5/26/2020 | 99211 | $300.00 |
| 578451379 | 4 | J.F. | 2/15/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 5/26/2020 | 99211 | $300.00 |
| 577510050 | 3 | A.G. | 2/7/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 5/27/2020 | 99211 | $300.00 |
| 577282767 | 3 | D.M. | 2/5/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 5/27/2020 | 99211 | $300.00 |
| 575207923 | 2 | L.V. | 1/16/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTION | 5/28/2020 | 99211 | $300.00 |
| 580168565 | 3 | A.J. | 3/3/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 5/28/2020 | 99201 | $500.00 |
| 575207923 | 3 | M.V. | 1/16/2020 | 3rd Party | PAIN ALLEVIATION AND  INTERVENTIONAL NEEDS | 5/28/2020 | 62321 | $9,500.00 |
| 619324080 | 2 | S.V. | 12/4/2019 | 1st Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 6/5/2020 | 62323 | $9,500.00 |
| 619324080 | 2 | S.V. | 12/4/2019 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL NEEDS | 6/5/2020 | 62323 | $9,500.00 |
| 578368805 | 6 | A.P. | 2/13/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 6/9/2020 | 99201 | $500.00 |
| 606373835 | 4 | G.L. | 2/26/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 6/10/2020 | 99211 | $300.00 |
| 580465565 | 3 | G.L. | 2/26/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 6/10/2020 | 99211 | $300.00 |
| 573046653 | 2 | M.S. | 12/10/2019 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 6/10/2020 | 99211 | $300.00 |
| 581514478 | 2 | N.R. | 3/14/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 6/10/2020 | 99201 | $500.00 |
| 575207923 | 3 | M.V. | 1/16/2020 | 3rd Party | PAIN ALLEVIATION AND  INTERVENTIONAL NEEDS | 6/11/2020 | 99211 | $300.00 |
| 568437800 | 2 | A.W. | 11/15/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 6/11/2020 | 99211 | $300.00 |
| 563065473 | 3 | J.M. | 10/1/2019 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 6/11/2020 | 99211 | $300.00 |
| 583283940 | 2 | J.G. | 4/8/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 6/11/2020 | 99201 | $500.00 |
| 583283940 | 2 | J.G. | 4/8/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 6/11/2020 | 62321 | $9,500.00 |
| 583571054 | 2 | A.B. | 4/11/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 6/12/2020 | 99201 | $500.00 |
| 577661119 | 2 | Y.V. | 2/7/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 6/12/2020 | 62321 | $9,500.00 |
| 576670400 | 3 | M.G. | 1/27/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 6/15/2020 | 99211 | $300.00 |
| 583046973 | 2 | A.B. | 4/5/2020 | 3rd Party | PAIN ALLEVIAATION  AND INTERVENTIO | 6/15/2020 | 99201 | $500.00 |
| 583046973 | 2 | A.B. | 4/5/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 6/15/2020 | 62323 | $9,500.00 |
| 573569423 | 3 | D.W. | 12/31/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 6/15/2020 | 62323 | $9,500.00 |
| 562811737 | 2 | D.L. | 9/30/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 6/17/2020 | 99201 | $500.00 |
| 562811737 | 2 | D.L. | 9/30/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 6/17/2020 | 62323 | $9,500.00 |
| 619324080 | 2 | S.V. | 12/4/2019 | 1st Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 6/19/2020 | 99211 | $300.00 |
| 619324080 | 2 | S.V. | 12/4/2019 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL NEEDS | 6/19/2020 | 99211 | $300.00 |
| 584681704 | 2 | W.W. | 4/25/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 6/19/2020 | 99201 | $500.00 |
| 566775821 | 3 | B.T. | 10/14/2019 | 3rd Party | P A I N ALLEVIAATION AND INTERVENTION | 6/22/2020 | 99211 | $300.00 |
| 581793247 | 1 | M.F. | 2/12/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 6/22/2020 | 99201 | $500.00 |
| 578451858 | 2 | J.F. | 2/15/2020 | 1st Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 6/23/2020 | 99211 | $300.00 |
| 578451379 | 4 | J.F. | 2/15/2020 | 1st Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 6/23/2020 | 99211 | $300.00 |
| 578451379 | 4 | J.F. | 2/15/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 6/23/2020 | 99211 | $300.00 |
| 578451858 | 2 | J.F. | 2/15/2020 | 1st Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 6/23/2020 | 62323 | $9,500.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 2

Fraudulent Billing by PAIN

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 578451379 | 4 | J.F. | 2/15/2020 | 1st Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 6/23/2020 | 62323 | $9,500.00 |
| 578451379 | 4 | J.F. | 2/15/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 6/23/2020 | 62323 | $9,500.00 |
| 578368805 | 6 | A.P. | 2/13/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 6/23/2020 | 62323 | $9,500.00 |
| 581514478 | 2 | N.R. | 3/14/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 6/24/2020 | 62323 | $9,500.00 |
| 583283940 | 2 | J.G. | 4/8/2020 | 3rd Party | PAIN ALLEVIAATION AND INTERVENTIO | 6/25/2020 | 99211 | $300.00 |
| 585463789 | 2 | R.M. | 5/4/2020 | 3rd Party | PAIN ALLEVIAATION AND INTERVENTIO | 6/25/2020 | 99201 | $500.00 |
| 584147052 | 1 | E.L. | 4/18/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 6/25/2020 | 99201 | $500.00 |
| 568437800 | 2 | A.W. | 11/15/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 6/25/2020 | 62323 | $9,500.00 |
| 583571252 | 2 | M.C. | 4/12/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 6/26/2020 | 99201 | $500.00 |
| 583571054 | 3 | S.S. | 4/11/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 6/26/2020 | 99201 | $500.00 |
| 573569423 | 3 | D.W. | 12/31/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 6/29/2020 | 99211 | $300.00 |
| 606373835 | 6 | M.L. | 2/26/2020 | 3rd Party | P A I N ALLEVIAATION AND INTERVENTION | 6/29/2020 | 99201 | $500.00 |
| 580465565 | 5 | M.L. | 2/26/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 6/29/2020 | 99201 | $500.00 |
| 570058628 | 2 | V.L. | 11/30/2019 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL NEEDS | 6/29/2020 | 62323 | $9,500.00 |
| 579832444 | 2 | A.C. | 2/27/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 6/30/2020 | 99201 | $500.00 |
| 579832444 | 2 | A.C. | 2/27/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 6/30/2020 | 20553 | $8,000.00 |
| 562811737 | 2 | D.L. | 9/30/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 7/1/2020 | 99211 | $300.00 |
| 581992252 | 2 | G.G. | 3/11/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 7/1/2020 | 99201 | $500.00 |
| 581992252 | 2 | G.G. | 3/11/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 7/1/2020 | 62321 | $9,500.00 |
| 585143373 | 4 | A.R. | 4/30/2020 | 3rd Party | PAIN ALLEVIATION AND  INTERVETIO | 7/2/2020 | 99201 | $500.00 |
| 578451858 | 2 | J.F. | 2/15/2020 | 1st Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 7/7/2020 | 99211 | $300.00 |
| 578451379 | 4 | J.F. | 2/15/2020 | 1st Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 7/7/2020 | 99211 | $300.00 |
| 578451379 | 4 | J.F. | 2/15/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 7/7/2020 | 99211 | $300.00 |
| 578368805 | 6 | A.P. | 2/13/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 7/7/2020 | 99211 | $300.00 |
| 583046973 | 2 | A.B. | 4/5/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 7/8/2020 | 99211 | $300.00 |
| 581514478 | 2 | N.R. | 3/14/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 7/8/2020 | 99211 | $300.00 |
| 583571252 | 2 | M.C. | 4/12/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 7/10/2020 | 99211 | $300.00 |
| 587026725 | 3 | S.J. | 5/20/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 7/10/2020 | 99201 | $500.00 |
| 579261397 | 2 | T.T. | 2/23/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 7/10/2020 | 99201 | $500.00 |
| 587026725 | 3 | S.J. | 5/20/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 7/10/2020 | 62321 | $9,500.00 |
| 606373835 | 6 | M.L. | 2/26/2020 | 3rd Party | P A I N ALLEVIAATION AND INTERVENTION | 7/13/2020 | 99211 | $300.00 |
| 580465565 | 5 | M.L. | 2/26/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 7/13/2020 | 99211 | $300.00 |
| 570058628 | 2 | V.L. | 11/30/2019 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL NEEDS | 7/13/2020 | 99211 | $300.00 |
| 586213976 | 3 | N.W. | 5/12/2020 | 3rd Party | P A I N ALLEVIAATION AND INTERVENTION | 7/13/2020 | 99201 | $500.00 |
| 586213976 | 8 | R.W. | 5/12/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 7/13/2020 | 99201 | $500.00 |
| 586213976 | 3 | N.W. | 5/12/2020 | 3rd Party | P A I N ALLEVIAATION AND INTERVENTION | 7/13/2020 | 62321 | $9,500.00 |
| 581992252 | 2 | G.G. | 3/11/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 7/15/2020 | 99211 | $300.00 |
| 592143507 | 1 | D.S. | 3/19/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 7/15/2020 | 99201 | $500.00 |
| 566775821 | 3 | B.T. | 10/14/2019 | 3rd Party | P A I N ALLEVIAATION AND INTERVENTION | 7/15/2020 | 62321 | $9,500.00 |
| 585463789 | 2 | R.M. | 5/4/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 7/16/2020 | 99211 | $300.00 |
| 584147052 | 1 | E.L. | 4/18/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 7/16/2020 | 99211 | $300.00 |
| 568437800 | 2 | A.W. | 11/15/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 7/16/2020 | 99211 | $300.00 |
| 569630089 | 2 | E.S. | 11/26/2019 | 3rd Party | P A I N ALLEVIAATION AND INTERVENTION | 7/16/2020 | 99201 | $500.00 |
| 584147052 | 1 | E.L. | 4/18/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 7/16/2020 | 62323 | $9,500.00 |
| 569630089 | 2 | E.S. | 11/26/2019 | 3rd Party | P A I N ALLEVIAATION AND INTERVENTION | 7/16/2020 | 62323 | $9,500.00 |
| 579832444 | 2 | A.C. | 2/27/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 7/17/2020 | 99211 | $300.00 |
| 581367570 | 3 | A.L. | 3/13/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 7/20/2020 | 99211 | $300.00 |
| 581793247 | 1 | M.F. | 2/12/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 7/20/2020 | 62323 | $9,500.00 |
| 570058628 | 2 | V.L. | 11/30/2019 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL NEEDS | 7/22/2020 | 64493 | $15,950.00 |
| 585143373 | 4 | A.R. | 4/30/2020 | 3rd Party | PAIN ALLEVIATION AND  INTERVETIO | 7/23/2020 | 99211 | $300.00 |
| 587026725 | 3 | S.J. | 5/20/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 7/24/2020 | 99211 | $300.00 |
| 589052877 | 2 | C.R. | 5/22/2020 | 3rd Party | PAIN ALLEVIAATION AND INTERVENTIO | 7/24/2020 | 99201 | $500.00 |
| 587825019 | 2 | W.H. | 5/27/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 7/24/2020 | 99201 | $500.00 |
| 587225947 | 1 | D.H. | 5/22/2020 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL NEEDS | 7/24/2020 | 99201 | $500.00 |
| 619324080 | 2 | S.V. | 12/4/2019 | 1st Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 7/24/2020 | 62323 | $9,500.00 |
| 619324080 | 2 | S.V. | 12/4/2019 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL NEEDS | 7/24/2020 | 62323 | $9,500.00 |
| 587825019 | 2 | W.H. | 5/27/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 7/24/2020 | 62323 | $9,500.00 |
| 586213976 | 3 | N.W. | 5/12/2020 | 3rd Party | P A I N ALLEVIAATION AND INTERVENTION | 7/29/2020 | 99211 | $300.00 |
| 566775821 | 3 | B.T. | 10/14/2019 | 3rd Party | P A I N ALLEVIAATION AND INTERVENTION | 7/29/2020 | 99211 | $300.00 |
| 584147052 | 1 | E.L. | 4/18/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 7/30/2020 | 99211 | $300.00 |
| 569630089 | 2 | E.S. | 11/26/2019 | 3rd Party | P A I N ALLEVIAATION AND INTERVENTION | 7/30/2020 | 99211 | $300.00 |
| 588595578 | 4 | G.T. | 6/3/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 8/3/2020 | 99201 | $500.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 2

Fraudulent Billing by PAIN

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 587233065 | 2 | I.B. | 5/21/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 8/3/2020 | 99201 | $500.00 |
| 583046973 | 2 | A.B. | 4/5/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 8/3/2020 | 62321 | $9,500.00 |
| 587225947 | 1 | D.H. | 5/22/2020 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL NEEDS | 8/4/2020 | 62321 | $9,500.00 |
| 569630089 | 6 | M.C. | 11/26/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 8/5/2020 | 99201 | $500.00 |
| 586213976 | 3 | N.W. | 5/12/2020 | 3rd Party | P A I N ALLEVIAATION AND INTERVENTION | 8/5/2020 | 62321 | $9,500.00 |
| 619324080 | 2 | S.V. | 12/4/2019 | 1st Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 8/11/2020 | 99211 | $300.00 |
| 619324080 | 2 | S.V. | 12/4/2019 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL NEEDS | 8/11/2020 | 99211 | $300.00 |
| 581790573 | 3 | S.A. | 3/18/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 8/11/2020 | 99201 | $500.00 |
| 579261397 | 2 | T.T. | 2/23/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 8/11/2020 | 62323 | $9,500.00 |
| 581793247 | 1 | M.F. | 2/12/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 8/12/2020 | 99211 | $300.00 |
| 569630089 | 2 | E.S. | 11/26/2019 | 3rd Party | P A I N ALLEVIAATION AND INTERVENTION | 8/12/2020 | 99211 | $300.00 |
| 581793247 | 1 | M.F. | 2/12/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 8/12/2020 | 20552 | $6,000.00 |
| 592143507 | 1 | D.S. | 3/19/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 8/12/2020 | 62323 | $9,500.00 |
| 588595578 | 4 | G.T. | 6/3/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 8/12/2020 | 62323 | $9,500.00 |
| 569630089 | 6 | M.C. | 11/26/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 8/12/2020 | 62323 | $9,500.00 |
| 583046973 | 2 | A.B. | 4/5/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 8/17/2020 | 99211 | $300.00 |
| 587225947 | 1 | D.H. | 5/22/2020 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL NEEDS | 8/18/2020 | 99211 | $300.00 |
| 590542882 | 2 | D.O. | 6/23/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 8/18/2020 | 99201 | $500.00 |
| 590542882 | 1 | N.V. | 6/23/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 8/18/2020 | 99201 | $500.00 |
| 589508679 | 3 | I.T. | 6/12/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 8/18/2020 | 99201 | $500.00 |
| 589508679 | 3 | I.T. | 6/12/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 8/18/2020 | 62323 | $9,500.00 |
| 586213976 | 3 | N.W. | 5/12/2020 | 3rd Party | P A I N ALLEVIAATION AND INTERVENTION | 8/19/2020 | 99211 | $300.00 |
| 586213976 | 8 | R.W. | 5/12/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 8/19/2020 | 99211 | $300.00 |
| 587891771 | 2 | A.M. | 5/28/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 8/20/2020 | 99201 | $500.00 |
| 587891771 | 1 | C.J. | 5/28/2020 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL NEEDS | 8/20/2020 | 99201 | $500.00 |
| 587891771 | 5 | M.C. | 5/28/2020 | 1st Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 8/20/2020 | 99201 | $500.00 |
| 587891771 | 5 | M.C. | 5/28/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 8/20/2020 | 99201 | $500.00 |
| 587891771 | 2 | A.M. | 5/28/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 8/20/2020 | 62321 | $9,500.00 |
| 587891771 | 1 | C.J. | 5/28/2020 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL NEEDS | 8/20/2020 | 62323 | $9,500.00 |
| 587891771 | 5 | M.C. | 5/28/2020 | 1st Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 8/20/2020 | 62321 | $9,500.00 |
| 587891771 | 5 | M.C. | 5/28/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 8/20/2020 | 62321 | $9,500.00 |
| 586646580 | 3 | D.B. | 5/15/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 8/20/2020 | 62323 | $9,500.00 |
| 587825019 | 2 | W.H. | 5/27/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 8/21/2020 | 99211 | $300.00 |
| 590643334 | 3 | J.P. | 6/23/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 8/21/2020 | 99201 | $500.00 |
| 590542882 | 1 | N.V. | 6/23/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 8/21/2020 | 62323 | $9,500.00 |
| 579452582 | 3 | R.G. | 2/21/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 8/31/2020 | 62323 | $9,500.00 |
| 593325244 | 1 | S.J. | 7/20/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTION | 9/1/2020 | 99201 | $500.00 |
| 592143507 | 1 | D.S. | 3/19/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 9/2/2020 | 99211 | $300.00 |
| 588595578 | 4 | G.T. | 6/3/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 9/2/2020 | 99211 | $300.00 |
| 569630089 | 6 | M.C. | 11/26/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 9/2/2020 | 99211 | $300.00 |
| 586646580 | 3 | D.B. | 5/15/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 9/3/2020 | 99211 | $300.00 |
| 565850864 | 1 | L.C. | 9/19/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 9/3/2020 | 99211 | $300.00 |
| 565850864 | 1 | L.C. | 9/19/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 9/3/2020 | 62323 | $9,500.00 |
| 595624981 | 1 | M.M. | 8/4/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 9/8/2020 | 99201 | $500.00 |
| 593141039 | 3 | G.G. | 7/17/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 9/8/2020 | 99201 | $500.00 |
| 606373835 | 6 | M.L. | 2/26/2020 | 3rd Party | P A I N ALLEVIAATION AND INTERVENTION | 9/9/2020 | 99211 | $300.00 |
| 580465565 | 5 | M.L. | 2/26/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 9/9/2020 | 99211 | $300.00 |
| 590255642 | 5 | A.Z. | 6/20/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 9/9/2020 | 99201 | $500.00 |
| 606373835 | 6 | M.L. | 2/26/2020 | 3rd Party | P A I N ALLEVIAATION AND INTERVENTION | 9/9/2020 | 20552 | $6,000.00 |
| 580465565 | 5 | M.L. | 2/26/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 9/9/2020 | 20552 | $6,000.00 |
| 587565060 | 4 | Z.V. | 5/26/2020 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL NEEDS | 9/10/2020 | 99201 | $500.00 |
| 577050602 | 6 | I.Z. | 2/3/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 9/22/2020 | 99211 | $300.00 |
| 592410732 | 3 | A.A. | 7/9/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 9/22/2020 | 99201 | $500.00 |
| 590706867 | 2 | A.F. | 6/24/2020 | 3rd Party | P A I N ALLEVIAATION AND INTERVENTION | 9/22/2020 | 99201 | $500.00 |
| 590055364 | 2 | S.G. | 6/14/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 9/22/2020 | 99201 | $500.00 |
| 579452582 | 3 | R.G. | 2/21/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 9/23/2020 | 99211 | $300.00 |
| 592399785 | 7 | M.R. | 6/19/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 9/23/2020 | 99201 | $500.00 |
| 619324080 | 2 | S.V. | 12/4/2019 | 1st Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 9/25/2020 | 99211 | $300.00 |
| 619324080 | 2 | S.V. | 12/4/2019 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL NEEDS | 9/25/2020 | 99211 | $300.00 |
| 619324080 | 2 | S.V. | 12/4/2019 | 1st Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 9/25/2020 | 62323 | $7,995.00 |
| 619324080 | 2 | S.V. | 12/4/2019 | 1st Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 9/25/2020 | 64493 | $7,995.00 |
| 619324080 | 2 | S.V. | 12/4/2019 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL NEEDS | 9/25/2020 | 64493 | $15,990.00 |

6

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 2

Fraudulent Billing by PAIN

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 589295251 | 1 | J.E. | 6/8/2020 | 1st Party | PAIN ALLEVIATION AND INTERVENTI | 9/28/2020 | 99201 | $500.00 |
| 589295251 | 1 | J.E. | 6/8/2020 | 1st Party | PAIN ALLEVIATION AND INTERVENTI | 9/28/2020 | 99201 | $500.00 |
| 589295251 | 1 | J.E. | 6/8/2020 | 1st Party | PAIN ALLEVIATION AND INTERVENTI | 9/28/2020 | 99201 | $500.00 |
| 589295251 | 1 | J.E. | 6/8/2020 | 1st Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 9/28/2020 | 99281 | $500.00 |
| 595624981 | 1 | M.M. | 8/4/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 9/29/2020 | 62323 | $9,500.00 |
| 606373835 | 6 | M.L. | 2/26/2020 | 3rd Party | P A I N ALLEVIAATION AND INTERVENTION | 9/30/2020 | 99211 | $300.00 |
| 580465565 | 5 | M.L. | 2/26/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 9/30/2020 | 99211 | $300.00 |
| 587565060 | 4 | Z.V. | 5/26/2020 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL NEEDS | 10/1/2020 | 99211 | $300.00 |
| 565850864 | 1 | L.C. | 9/19/2019 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 10/1/2020 | 99211 | $300.00 |
| 594307118 | 2 | O.F. | 7/22/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 10/1/2020 | 99201 | $500.00 |
| 590289518 | 7 | L.S. | 6/20/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 10/1/2020 | 99201 | $500.00 |
| 590289518 | 7 | L.S. | 6/20/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 10/1/2020 | 62323 | $9,500.00 |
| 591315163 | 2 | A.Z. | 6/30/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 10/2/2020 | 99201 | $500.00 |
| 593644768 | 3 | H.G. | 7/14/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 10/5/2020 | 99201 | $500.00 |
| 590251351 | 4 | J.E. | 6/19/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 10/5/2020 | 99201 | $500.00 |
| 587759473 | 3 | N.C. | 5/27/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 10/6/2020 | 99201 | $500.00 |
| 577050602 | 6 | I.Z. | 2/3/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 10/6/2020 | 62323 | $9,500.00 |
| 590289518 | 7 | L.S. | 6/20/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 10/15/2020 | 99211 | $300.00 |
| 587565060 | 4 | Z.V. | 5/26/2020 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL NEEDS | 10/15/2020 | 62323 | $9,500.00 |
| 593141039 | 3 | G.G. | 7/17/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 10/16/2020 | 99211 | $300.00 |
| 594296310 | 3 | M.P. | 7/28/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 10/16/2020 | 99203 | $500.00 |
| 593644768 | 3 | H.G. | 7/14/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 10/19/2020 | 99211 | $300.00 |
| 577050602 | 6 | I.Z. | 2/3/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 10/20/2020 | 99211 | $300.00 |
| 591117791 | 3 | L.B. | 6/29/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 10/21/2020 | 99201 | $500.00 |
| 589295251 | 1 | J.E. | 6/8/2020 | 1st Party | PAIN ALLEVIATION & INTERVENTIO | 10/21/2020 | 20552 | $6,000.00 |
| 589295251 | 1 | J.E. | 6/8/2020 | 1st Party | PAIN ALLEVIATION AND INTERVENTI | 10/21/2020 | 20552 | $6,000.00 |
| 589295251 | 1 | J.E. | 6/8/2020 | 1st Party | PAIN ALLEVIATION AND INTERVENTI | 10/21/2020 | 20552 | $6,000.00 |
| 589295251 | 1 | J.E. | 6/8/2020 | 1st Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 10/21/2020 | 20552 | $6,000.00 |
| 579452582 | 3 | R.G. | 2/21/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 10/21/2020 | 62323 | $9,500.00 |
| 596683730 | 6 | J.G. | 8/16/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 10/22/2020 | 99201 | $500.00 |
| 596683730 | 7 | Y.G. | 8/16/2020 | 3rd Party | PAIN ALLEVIAATION  AND INTERVENTIO | 10/22/2020 | 99201 | $500.00 |
| 595844028 | 3 | I.M. | 8/9/2020 | 1st Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 10/22/2020 | 99201 | $500.00 |
| 565850864 | 1 | L.C. | 9/19/2019 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 10/22/2020 | 62323 | $9,500.00 |
| 594296310 | 3 | M.P. | 7/28/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 10/27/2020 | 99213 | $300.00 |
| 619065857 | 1 | M.A. | 8/8/2020 | 1st Party | PAIN ALLEVIATION AND INTERVENTI | 10/27/2020 | 99201 | $500.00 |
| 619065857 | 1 | M.A. | 8/8/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 10/27/2020 | 99201 | $500.00 |
| 587565060 | 4 | Z.V. | 5/26/2020 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL NEEDS | 10/29/2020 | 99211 | $300.00 |
| 590159216 | 2 | B.V. | 6/19/2020 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL NEEDS | 10/29/2020 | 99201 | $500.00 |
| 619324080 | 2 | S.V. | 12/4/2019 | 1st Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 10/30/2020 | 99211 | $300.00 |
| 619324080 | 2 | S.V. | 12/4/2019 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL NEEDS | 10/30/2020 | 99211 | $300.00 |
| 591685680 | 3 | D.N. | 7/3/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 11/3/2020 | 99201 | $500.00 |
| 589295251 | 1 | J.E. | 6/8/2020 | 1st Party | PAIN ALLEVIATION AND INTERVENTI | 11/4/2020 | 99211 | $300.00 |
| 589295251 | 1 | J.E. | 6/8/2020 | 1st Party | PAIN ALLEVIATION AND INTERVENTI | 11/4/2020 | 99211 | $300.00 |
| 589295251 | 1 | J.E. | 6/8/2020 | 1st Party | PAIN ALLEVIATION AND INTERVENTI | 11/4/2020 | 99211 | $300.00 |
| 589295251 | 1 | J.E. | 6/8/2020 | 1st Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 11/4/2020 | 99211 | $300.00 |
| 594307118 | 2 | O.F. | 7/22/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 11/5/2020 | 99211 | $300.00 |
| 590289518 | 7 | L.S. | 6/20/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 11/5/2020 | 99211 | $300.00 |
| 565850864 | 1 | L.C. | 9/19/2019 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 11/5/2020 | 99211 | $300.00 |
| 599892568 | 3 | A.A. | 9/12/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 11/5/2020 | 99201 | $500.00 |
| 599892568 | 5 | C.A. | 9/12/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 11/5/2020 | 99201 | $500.00 |
| 599892568 | 3 | A.A. | 9/12/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 11/5/2020 | 62323 | $9,500.00 |
| 599892568 | 5 | C.A. | 9/12/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 11/5/2020 | 62321 | $9,500.00 |
| 590289518 | 7 | L.S. | 6/20/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 11/5/2020 | 62321 | $9,500.00 |
| 601695371 | 3 | S.S. | 9/25/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 11/9/2020 | 99201 | $500.00 |
| 572449015 | 2 | R.J. | 12/16/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 11/10/2020 | 99201 | $500.00 |
| 572449015 | 2 | R.J. | 12/16/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 11/10/2020 | 62323 | $9,500.00 |
| 581793247 | 1 | M.F. | 2/12/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 11/11/2020 | 99211 | $300.00 |
| 579452582 | 3 | R.G. | 2/21/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 11/11/2020 | 99211 | $300.00 |
| 589425198 | 4 | V.G. | 6/12/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 11/11/2020 | 99201 | $500.00 |
| 589425198 | 4 | V.G. | 6/12/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 11/11/2020 | 62323 | $9,500.00 |
| 595844028 | 1 | C.C. | 8/9/2020 | 1st Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 11/12/2020 | 99201 | $500.00 |
| 587565060 | 4 | Z.V. | 5/26/2020 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL NEEDS | 11/12/2020 | 62321 | $9,500.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 2

Fraudulent Billing by PAIN

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 600735609 | 4 | O.M. | 9/20/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 11/13/2020 | 99201 | $500.00 |
| 600690499 | 5 | O.M. | 9/20/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 11/13/2020 | 99201 | $500.00 |
| 596638924 | 4 | O.R. | 8/14/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 11/13/2020 | 99201 | $500.00 |
| 593141039 | 3 | G.G. | 7/17/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 11/13/2020 | 20552 | $6,000.00 |
| 600735609 | 4 | O.M. | 9/20/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 11/13/2020 | 62323 | $9,500.00 |
| 600690499 | 5 | O.M. | 9/20/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 11/13/2020 | 62323 | $9,500.00 |
| 594864696 | 7 | D.S. | 8/2/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 11/16/2020 | 99201 | $500.00 |
| 594864696 | 7 | D.S. | 8/2/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 11/16/2020 | 62323 | $9,500.00 |
| 600735609 | 3 | A.A. | 9/20/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 11/17/2020 | 99201 | $500.00 |
| 600690499 | 2 | A.A. | 9/20/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 11/17/2020 | 99201 | $500.00 |
| 600148704 | 3 | M.C. | 9/15/2020 | 3rd Party | Pain Alleviation & Interventio | 11/17/2020 | 99201 | $500.00 |
| 601695371 | 3 | S.S. | 9/25/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 11/23/2020 | 99211 | $300.00 |
| 601363732 | 2 | P.J. | 8/28/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 11/23/2020 | 99201 | $500.00 |
| 598669471 | 1 | M.C. | 9/1/2020 | 3rd Party | P A I N ALLEVIAATION AND INTERVENTION | 11/23/2020 | 99201 | $500.00 |
| 598656452 | 3 | M.C. | 9/1/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 11/23/2020 | 99201 | $500.00 |
| 598669471 | 1 | M.C. | 9/1/2020 | 3rd Party | P A I N ALLEVIAATION AND INTERVENTION | 11/23/2020 | 62323 | $9,500.00 |
| 598656452 | 3 | M.C. | 9/1/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 11/23/2020 | 62323 | $9,500.00 |
| 600283030 | 1 | M.P. | 9/15/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 11/24/2020 | J1030 | $200.00 |
| 599892568 | 3 | A.A. | 9/12/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 11/24/2020 | 99211 | $300.00 |
| 599892568 | 5 | C.A. | 9/12/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 11/24/2020 | 99211 | $300.00 |
| 594296310 | 3 | M.P. | 7/28/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 11/24/2020 | 99213 | $300.00 |
| 600283030 | 1 | M.P. | 9/15/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 11/24/2020 | 99201 | $500.00 |
| 600283030 | 1 | M.P. | 9/15/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 11/24/2020 | 77002 | $1,500.00 |
| 600283030 | 1 | M.P. | 9/15/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 11/24/2020 | 20610 | $6,000.00 |
| 592143507 | 1 | D.S. | 3/19/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 11/25/2020 | 62321 | $9,500.00 |
| 589425198 | 4 | V.G. | 6/12/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 11/30/2020 | 99211 | $300.00 |
| 599756425 | 2 | M.G. | 9/11/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 11/30/2020 | 99201 | $500.00 |
| 599756425 | 5 | V.H. | 9/11/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 11/30/2020 | 99201 | $500.00 |
| 599756425 | 2 | M.G. | 9/11/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 11/30/2020 | 62323 | $9,500.00 |
| 600735609 | 4 | O.M. | 9/20/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 12/1/2020 | 99211 | $300.00 |
| 600690499 | 5 | O.M. | 9/20/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 12/1/2020 | 99211 | $300.00 |
| 572449015 | 2 | R.J. | 12/16/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 12/1/2020 | 99211 | $300.00 |
| 598999562 | 7 | L.Y. | 9/4/2020 | 1st Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 12/1/2020 | 99201 | $500.00 |
| 598999562 | 7 | L.Y. | 9/4/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 12/1/2020 | 99201 | $500.00 |
| 572449015 | 2 | R.J. | 12/16/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 12/1/2020 | 62323 | $9,500.00 |
| 590289518 | 7 | L.S. | 6/20/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 12/3/2020 | 99211 | $300.00 |
| 587565060 | 4 | Z.V. | 5/26/2020 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL NEEDS | 12/3/2020 | 99211 | $300.00 |
| 602414377 | 5 | J.S. | 10/6/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 12/3/2020 | 99201 | $500.00 |
| 600813133 | 1 | C.J. | 9/19/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 12/3/2020 | 99201 | $500.00 |
| 599984373 | 3 | H.L. | 9/14/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 12/3/2020 | 99201 | $500.00 |
| 595844028 | 4 | E.M. | 8/9/2020 | 1st Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 12/3/2020 | 99201 | $500.00 |
| 602414377 | 5 | J.S. | 10/6/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 12/3/2020 | 62323 | $9,500.00 |
| 593141039 | 3 | G.G. | 7/17/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 12/4/2020 | 99211 | $300.00 |
| 587759473 | 3 | N.C. | 5/27/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 12/4/2020 | 99211 | $300.00 |
| 603393448 | 1 | C.O. | 10/12/2020 | 1st Party | PAIN ALLEVIATION AND INTERVENTI | 12/14/2020 | 99201 | $500.00 |
| 603393448 | 1 | C.O. | 10/12/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 12/14/2020 | 99201 | $500.00 |
| 603393448 | 1 | C.O. | 10/12/2020 | 1st Party | PAIN ALLEVIATION AND INTERVENTI | 12/14/2020 | 62323 | $9,500.00 |
| 603393448 | 1 | C.O. | 10/12/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 12/14/2020 | 62323 | $9,500.00 |
| 600283030 | 1 | M.P. | 9/15/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 12/15/2020 | 99211 | $300.00 |
| 600283030 | 1 | M.P. | 9/15/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 12/15/2020 | 62321 | $9,500.00 |
| 607240850 | 1 | I.L. | 11/18/2020 | 1st Party | PAIN ALLEVIATION AND INTERVENTI | 12/16/2020 | 99201 | $500.00 |
| 607240850 | 1 | I.L. | 11/18/2020 | 1st Party | PAIN ALLEVIATION AND INTERVENTI | 12/16/2020 | 99201 | $500.00 |
| 607240850 | 1 | I.L. | 11/18/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 12/16/2020 | 99201 | $500.00 |
| 565850864 | 1 | L.C. | 9/19/2019 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 12/17/2020 | 99211 | $300.00 |
| 565850864 | 1 | L.C. | 9/19/2019 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 12/17/2020 | 27096 | $7,500.00 |
| 599756425 | 2 | M.G. | 9/11/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 12/21/2020 | 99211 | $300.00 |
| 599756425 | 5 | V.H. | 9/11/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 12/21/2020 | 99211 | $300.00 |
| 592143507 | 1 | D.S. | 3/19/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 12/21/2020 | 99211 | $300.00 |
| 599532784 | 2 | T.M. | 9/9/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 12/21/2020 | 99201 | $500.00 |
| 600735609 | 3 | A.A. | 9/20/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 12/22/2020 | 99211 | $300.00 |
| 600690499 | 2 | A.A. | 9/20/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 12/22/2020 | 99211 | $300.00 |
| 599892568 | 3 | A.A. | 9/12/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 12/22/2020 | 62321 | $9,500.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 2

Fraudulent Billing by PAIN

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 599892568 | 5 | C.A. | 9/12/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 12/22/2020 | 62323 | $9,500.00 |
| 602414377 | 5 | J.S. | 10/6/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 12/24/2020 | 99211 | $300.00 |
| 590289518 | 7 | L.S. | 6/20/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 12/24/2020 | 99211 | $300.00 |
| 590289518 | 7 | L.S. | 6/20/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 12/24/2020 | 62321 | $9,500.00 |
| 604850073 | 3 | F.O. | 10/27/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 12/28/2020 | 99201 | $500.00 |
| 597080968 | 3 | M.T. | 8/19/2020 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL NEEDS | 12/28/2020 | 99201 | $500.00 |
| 604850073 | 3 | F.O. | 10/27/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 12/28/2020 | 62321 | $9,500.00 |
| 597080968 | 3 | M.T. | 8/19/2020 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL NEEDS | 12/28/2020 | 62321 | $9,500.00 |
| 601535321 | 3 | B.T. | 9/26/2020 | 3rd Party | P A I N ALLEVIAATION AND INTERVENTION | 12/29/2020 | 99201 | $500.00 |
| 590251351 | 4 | J.E. | 6/19/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 12/30/2020 | 99211 | $300.00 |
| 594805400 | 1 | R.D. | 8/2/2020 | 1st Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 12/30/2020 | 62323 | $500.00 |
| 594805400 | 1 | R.D. | 8/2/2020 | 1st Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 12/30/2020 | 99201 | $500.00 |
| 594805400 | 1 | R.D. | 8/2/2020 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL NEEDS | 12/30/2020 | 99201 | $500.00 |
| 594805400 | 1 | R.D. | 8/2/2020 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL NEEDS | 12/30/2020 | 62323 | $9,500.00 |
| 603073354 | 2 | D.V. | 10/10/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 12/31/2020 | 99201 | $500.00 |
| 605344886 | 2 | J.L. | 11/1/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 1/5/2021 | 99201 | $500.00 |
| 603846841 | 3 | O.M. | 10/19/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 1/5/2021 | 99201 | $500.00 |
| 603393448 | 1 | C.O. | 10/12/2020 | 1st Party | PAIN ALLEVIATION AND INTERVENTI | 1/6/2021 | 99211 | $300.00 |
| 603393448 | 1 | C.O. | 10/12/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 1/6/2021 | 99211 | $300.00 |
| 590289518 | 7 | L.S. | 6/20/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 1/7/2021 | 99211 | $300.00 |
| 565850864 | 1 | L.C. | 9/19/2019 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 1/7/2021 | 99211 | $300.00 |
| 602414377 | 4 | P.D. | 10/6/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 1/7/2021 | 99201 | $500.00 |
| 600283030 | 1 | M.P. | 9/15/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 1/8/2021 | 99211 | $300.00 |
| 599892568 | 3 | A.A. | 9/12/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 1/19/2021 | 99211 | $300.00 |
| 599892568 | 5 | C.A. | 9/12/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 1/19/2021 | 99211 | $300.00 |
| 604850073 | 3 | F.O. | 10/27/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 1/20/2021 | 99211 | $300.00 |
| 587565060 | 4 | Z.V. | 5/26/2020 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL NEEDS | 1/21/2021 | 99211 | $300.00 |
| 600813133 | 1 | C.J. | 9/19/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 1/21/2021 | 62323 | $9,500.00 |
| 605344886 | 2 | J.L. | 11/1/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 1/22/2021 | 99211 | $300.00 |
| 572449015 | 2 | R.J. | 12/16/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 1/22/2021 | 99211 | $300.00 |
| 607071081 | 1 | C.F. | 10/28/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 1/22/2021 | 99201 | $500.00 |
| 588714865 | 2 | C.V. | 6/5/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 1/22/2021 | 99201 | $500.00 |
| 603625690 | 2 | U.S. | 10/16/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTION | 1/25/2021 | 99201 | $500.00 |
| 601489354 | 1 | E.G. | 9/27/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTION | 1/25/2021 | 99201 | $500.00 |
| 601535321 | 3 | B.T. | 9/26/2020 | 3rd Party | P A I N ALLEVIAATION AND INTERVENTION | 1/26/2021 | 62321 | $9,500.00 |
| 601363732 | 2 | P.J. | 8/28/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 1/27/2021 | 99211 | $300.00 |
| 590251351 | 4 | J.E. | 6/19/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 1/27/2021 | 99211 | $300.00 |
| 629891622 | 2 | M.H. | 10/9/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 1/27/2021 | 99201 | $500.00 |
| 597991116 | 3 | L.C. | 8/27/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 1/27/2021 | 99201 | $500.00 |
| 601363732 | 2 | P.J. | 8/28/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 1/27/2021 | 64494 | $7,975.00 |
| 597991116 | 3 | L.C. | 8/27/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 1/27/2021 | 62323 | $9,500.00 |
| 601363732 | 2 | P.J. | 8/28/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 1/27/2021 | 64493 | $15,950.00 |
| 564061489 | 2 | B.R. | 7/4/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 1/29/2021 | 99211 | $300.00 |
| 552595570 | 3 | B.R. | 7/4/2019 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL | 1/29/2021 | 99211 | $300.00 |
| 600735609 | 4 | O.M. | 9/20/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 1/29/2021 | 62323 | $9,500.00 |
| 600690499 | 5 | O.M. | 9/20/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 1/29/2021 | 62323 | $9,500.00 |
| 564061489 | 2 | B.R. | 7/4/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 1/29/2021 | 62323 | $9,500.00 |
| 552595570 | 3 | B.R. | 7/4/2019 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL | 1/29/2021 | 62323 | $9,500.00 |
| 589425198 | 4 | V.G. | 6/12/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 2/1/2021 | 62321 | $9,500.00 |
| 600735609 | 3 | A.A. | 9/20/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 2/2/2021 | 62323 | $9,500.00 |
| 600690499 | 2 | A.A. | 9/20/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 2/2/2021 | 62323 | $9,500.00 |
| 599532784 | 2 | T.M. | 9/9/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 2/3/2021 | 99211 | $300.00 |
| 598669471 | 1 | M.C. | 9/1/2020 | 3rd Party | P A I N ALLEVIAATION AND INTERVENTION | 2/3/2021 | 99211 | $300.00 |
| 598656452 | 3 | M.C. | 9/1/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 2/3/2021 | 99211 | $300.00 |
| 597080968 | 3 | M.T. | 8/19/2020 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL NEEDS | 2/3/2021 | 99211 | $300.00 |
| 607818150 | 3 | A.A. | 11/19/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 2/3/2021 | 99201 | $500.00 |
| 599532784 | 2 | T.M. | 9/9/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 2/4/2021 | 99211 | $300.00 |
| 590289518 | 7 | L.S. | 6/20/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 2/4/2021 | 99211 | $300.00 |
| 603085887 | 2 | S.B. | 10/11/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 2/4/2021 | 99201 | $500.00 |
| 599532784 | 2 | T.M. | 9/9/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 2/4/2021 | 62323 | $9,500.00 |
| 590289518 | 7 | L.S. | 6/20/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 2/4/2021 | 62323 | $9,500.00 |
| 610012171 | 6 | F.B. | 11/24/2020 | 1st Party | PAIN ALLEVIATION AND INTERVENTI | 2/5/2021 | 99201 | $500.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 2

Fraudulent Billing by PAIN

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 610012171 | 6 | F.B. | 11/24/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 2/5/2021 | 99203 | $500.00 |
| 609849806 | 2 | N.F. | 12/15/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 2/5/2021 | 99201 | $500.00 |
| 610012171 | 6 | F.B. | 11/24/2020 | 1st Party | PAIN ALLEVIATION AND INTERVENTI | 2/5/2021 | 62323 | $9,500.00 |
| 610012171 | 6 | F.B. | 11/24/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 2/5/2021 | 62323 | $9,500.00 |
| 609849806 | 2 | N.F. | 12/15/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 2/5/2021 | 62321 | $9,500.00 |
| 599892568 | 3 | A.A. | 9/12/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 2/5/2021 | 62323 | $9,500.00 |
| 577050602 | 6 | I.Z. | 2/3/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 2/5/2021 | 62323 | $9,500.00 |
| 607818150 | 3 | A.A. | 11/19/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 2/8/2021 | J1030 | $200.00 |
| 607818150 | 3 | A.A. | 11/19/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 2/8/2021 | 77002 | $1,500.00 |
| 607818150 | 3 | A.A. | 11/19/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 2/8/2021 | 20610 | $6,000.00 |
| 601489354 | 1 | E.G. | 9/27/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTION | 2/8/2021 | 62321 | $9,500.00 |
| 601535321 | 3 | B.T. | 9/26/2020 | 3rd Party | P A I N ALLEVIAATION AND INTERVENTION | 2/9/2021 | 99211 | $300.00 |
| 589508679 | 3 | I.T. | 6/12/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 2/9/2021 | 99211 | $300.00 |
| 601363732 | 2 | P.J. | 8/28/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 2/10/2021 | 99211 | $300.00 |
| 629891622 | 2 | M.H. | 10/9/2020 | 1st Party | PAIN ALLEVIATION AND INTERVENTI | 2/10/2021 | 62323 | $9,500.00 |
| 629891622 | 2 | M.H. | 10/9/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 2/10/2021 | 62323 | $9,500.00 |
| 606078095 | 5 | T.S. | 11/7/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 2/11/2021 | 99201 | $500.00 |
| 564061489 | 2 | B.R. | 7/4/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 2/12/2021 | 99211 | $300.00 |
| 552595570 | 3 | B.R. | 7/4/2019 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL | 2/12/2021 | 99211 | $300.00 |
| 601489354 | 1 | E.G. | 9/27/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTION | 2/22/2021 | 99211 | $300.00 |
| 589425198 | 4 | V.G. | 6/12/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 2/22/2021 | 99211 | $300.00 |
| 577050602 | 6 | I.Z. | 2/3/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 2/23/2021 | 99211 | $300.00 |
| 629891622 | 2 | M.H. | 10/9/2020 | 1st Party | PAIN ALLEVIATION AND INTERVENTI | 2/24/2021 | 99211 | $300.00 |
| 629891622 | 2 | M.H. | 10/9/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 2/24/2021 | 99211 | $300.00 |
| 607818150 | 3 | A.A. | 11/19/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 2/24/2021 | 99211 | $300.00 |
| 600813133 | 1 | C.J. | 9/19/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 2/25/2021 | 99211 | $300.00 |
| 590289518 | 7 | L.S. | 6/20/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 2/25/2021 | 99211 | $300.00 |
| 599892568 | 3 | A.A. | 9/12/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 2/26/2021 | 99211 | $300.00 |
| 606078095 | 2 | N.E. | 11/7/2020 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL | 3/1/2021 | 99211 | $300.00 |
| 608631073 | 4 | G.M. | 12/2/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 3/1/2021 | 99201 | $500.00 |
| 606078095 | 2 | N.E. | 11/7/2020 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL | 3/1/2021 | 99201 | $500.00 |
| 608631073 | 4 | G.M. | 12/2/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 3/1/2021 | 62323 | $9,500.00 |
| 605344886 | 2 | J.L. | 11/1/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 3/2/2021 | 62321 | $9,500.00 |
| 606078095 | 5 | T.S. | 11/7/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 3/4/2021 | 99211 | $300.00 |
| 605169739 | 2 | F.A. | 10/10/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTION | 3/4/2021 | 99201 | $500.00 |
| 609849806 | 2 | N.F. | 12/15/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 3/5/2021 | 99211 | $300.00 |
| 598669471 | 1 | M.C. | 9/1/2020 | 3rd Party | P A I N ALLEVIAATION AND INTERVENTION | 3/8/2021 | J1030 | $200.00 |
| 598656452 | 3 | M.C. | 9/1/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 3/8/2021 | J1030 | $200.00 |
| 598669471 | 1 | M.C. | 9/1/2020 | 3rd Party | P A I N ALLEVIAATION AND INTERVENTION | 3/8/2021 | 77002 | $1,500.00 |
| 598656452 | 3 | M.C. | 9/1/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 3/8/2021 | 77002 | $1,500.00 |
| 598669471 | 1 | M.C. | 9/1/2020 | 3rd Party | P A I N ALLEVIAATION AND INTERVENTION | 3/8/2021 | 20610 | $6,000.00 |
| 598656452 | 3 | M.C. | 9/1/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 3/8/2021 | 20610 | $6,000.00 |
| 601363732 | 2 | P.J. | 8/28/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 3/8/2021 | 64490 | $7,975.00 |
| 600735609 | 3 | A.A. | 9/20/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 3/9/2021 | 99211 | $300.00 |
| 600690499 | 2 | A.A. | 9/20/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 3/9/2021 | 99211 | $300.00 |
| 610221160 | 1 | J.S. | 12/19/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 3/9/2021 | 99201 | $500.00 |
| 608919890 | 6 | A.S. | 12/6/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 3/9/2021 | 99201 | $500.00 |
| 606392827 | 4 | K.S. | 11/10/2020 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL | 3/9/2021 | 99201 | $500.00 |
| 577050602 | 6 | I.Z. | 2/3/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 3/9/2021 | 64493 | $7,975.00 |
| 577050602 | 6 | I.Z. | 2/3/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 3/9/2021 | 64493 | $7,975.00 |
| 619324080 | 2 | S.V. | 12/4/2019 | 1st Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 3/10/2021 | 99211 | $300.00 |
| 606078095 | 2 | N.E. | 11/7/2020 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL | 3/15/2021 | 99211 | $300.00 |
| 605344886 | 2 | J.L. | 11/1/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 3/16/2021 | 99211 | $300.00 |
| 606392827 | 2 | C.S. | 11/10/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 3/16/2021 | 99201 | $500.00 |
| 609514979 | 3 | T.S. | 12/12/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 3/17/2021 | J1030 | $200.00 |
| 608631073 | 4 | G.M. | 12/2/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 3/17/2021 | 99211 | $300.00 |
| 609514979 | 3 | T.S. | 12/12/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 3/17/2021 | 99201 | $500.00 |
| 597454957 | 1 | M.H. | 8/23/2020 | 3rd Party | PAIN ALLEVIATION AND  INTERVETIO | 3/17/2021 | 99201 | $500.00 |
| 609514979 | 3 | T.S. | 12/12/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 3/17/2021 | 77002 | $1,500.00 |
| 609514979 | 3 | T.S. | 12/12/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 3/17/2021 | 20610 | $6,000.00 |
| 608919890 | 6 | A.S. | 12/6/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 3/23/2021 | 62323 | $9,500.00 |
| 610306219 | 2 | Y.W. | 12/21/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 3/25/2021 | 99201 | $500.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 2

Fraudulent Billing by PAIN

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 605169739 | 2 | F.A. | 10/10/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTION | 3/25/2021 | 62323 | $9,500.00 |
| 577050602 | 6 | I.Z. | 2/3/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 3/26/2021 | 99211 | $300.00 |
| 611049032 | 3 | S.B. | 12/21/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 3/26/2021 | 99201 | $500.00 |
| 611013525 | 3 | A.M. | 12/28/2020 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL NEEDS | 3/26/2021 | 99201 | $500.00 |
| 607387339 | 1 | V.R. | 11/19/2020 | 1st Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 3/26/2021 | 99201 | $500.00 |
| 611013525 | 3 | A.M. | 12/28/2020 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL NEEDS | 3/26/2021 | 62323 | $9,500.00 |
| 609849806 | 2 | N.F. | 12/15/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 3/26/2021 | 62323 | $9,500.00 |
| 601363732 | 2 | P.J. | 8/28/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 3/29/2021 | 99211 | $300.00 |
| 599532784 | 2 | T.M. | 9/9/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 3/29/2021 | 99211 | $300.00 |
| 608631073 | 4 | G.M. | 12/2/2020 | 3rd Party | PAIN ALLEVIAATION AND INTERVENTIO | 3/29/2021 | 64493 | $7,975.00 |
| 602556540 | 4 | M.G. | 10/6/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 3/30/2021 | 99201 | $500.00 |
| 597991116 | 3 | L.C. | 8/27/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 3/31/2021 | 99211 | $300.00 |
| 611013525 | 3 | A.M. | 12/28/2020 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL NEEDS | 4/3/2021 | 99211 | $300.00 |
| 652733932 | 3 | C.S. | 1/14/2021 | 1st Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 4/5/2021 | 93208 | $500.00 |
| 611741067 | 1 | N.L. | 1/5/2021 | 1st Party | PAIN ALLEVIATION AND INTERVENTI | 4/6/2021 | 99201 | $500.00 |
| 611741067 | 1 | N.L. | 1/5/2021 | 1st Party | PAIN ALLEVIATION AND INTERVENTI | 4/6/2021 | 99201 | $500.00 |
| 611741067 | 1 | N.L. | 1/5/2021 | 1st Party | PAIN ALLEVIATION AND INTERVENTI | 4/6/2021 | 99201 | $500.00 |
| 607906393 | 4 | A.O. | 11/20/2020 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL NEEDS | 4/6/2021 | 99201 | $500.00 |
| 611741067 | 1 | N.L. | 1/5/2021 | 1st Party | PAIN ALLEVIATION AND INTERVENTI | 4/6/2021 | 62323 | $9,500.00 |
| 611741067 | 1 | N.L. | 1/5/2021 | 1st Party | PAIN ALLEVIATION AND INTERVENTI | 4/6/2021 | 62323 | $9,500.00 |
| 611741067 | 1 | N.L. | 1/5/2021 | 1st Party | PAIN ALLEVIATION AND INTERVENTI | 4/6/2021 | 62323 | $9,500.00 |
| 607387339 | 1 | V.R. | 11/19/2020 | 1st Party | PAIN ALLEVIATION AND INTERVENTI | 4/6/2021 | 62321 | $9,500.00 |
| 652733932 | 2 | S.S. | 1/14/2021 | 1st Party | PAIN ALLEVIATION AND INTERVENTI | 4/12/2021 | 99201 | $500.00 |
| 605344886 | 2 | J.L. | 11/1/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 4/13/2021 | 99211 | $300.00 |
| 608631073 | 4 | G.M. | 12/2/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 4/14/2021 | 99211 | $300.00 |
| 605169739 | 2 | F.A. | 10/10/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTION | 4/15/2021 | 99211 | $300.00 |
| 605169739 | 2 | F.A. | 10/10/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTION | 4/15/2021 | 62323 | $9,500.00 |
| 607906393 | 4 | A.O. | 11/20/2020 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL NEEDS | 4/16/2021 | 62323 | $9,500.00 |
| 601363732 | 2 | P.J. | 8/28/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 4/19/2021 | 64492 | $3,987.50 |
| 601363732 | 2 | P.J. | 8/28/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 4/19/2021 | 64491 | $7,975.00 |
| 601363732 | 2 | P.J. | 8/28/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 4/19/2021 | 64490 | $15,950.00 |
| 607387339 | 1 | V.R. | 11/19/2020 | 1st Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 4/20/2021 | 99211 | $300.00 |
| 614809580 | 4 | H.P. | 2/6/2021 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 4/20/2021 | 99201 | $500.00 |
| 612739094 | 1 | E.E. | 1/16/2021 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 4/20/2021 | 99201 | $500.00 |
| 598669471 | 1 | M.C. | 9/1/2020 | 3rd Party | P A I N ALLEVIAATION AND INTERVENTION | 4/21/2021 | 99211 | $300.00 |
| 598656452 | 3 | M.C. | 9/1/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 4/21/2021 | 99211 | $300.00 |
| 601506132 | 1 | J.C. | 9/27/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTION | 4/21/2021 | 99201 | $500.00 |
| 601500408 | 3 | J.C. | 9/27/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTION | 4/21/2021 | 99201 | $500.00 |
| 608631073 | 4 | G.M. | 12/2/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 4/26/2021 | 64494 | $3,987.50 |
| 608631073 | 4 | G.M. | 12/2/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 4/26/2021 | 64493 | $7,975.00 |
| 612646653 | 3 | T.W. | 1/14/2021 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 4/27/2021 | 99201 | $500.00 |
| 616815346 | 1 | B.A. | 2/22/2021 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 4/28/2021 | 99201 | $500.00 |
| 616714333 | 4 | B.A. | 2/22/2021 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 4/28/2021 | 99201 | $500.00 |
| 605169739 | 2 | F.A. | 10/10/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTION | 4/29/2021 | 99211 | $300.00 |
| 652733932 | 2 | S.S. | 1/14/2021 | 1st Party | PAIN ALLEVIATION AND INTERVENTI | 5/3/2021 | 99211 | $300.00 |
| 601363732 | 2 | P.J. | 8/28/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 5/3/2021 | 99211 | $300.00 |
| 606392827 | 4 | K.S. | 11/10/2020 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL | 5/3/2021 | 62323 | $9,500.00 |
| 614809580 | 4 | H.P. | 2/6/2021 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 5/4/2021 | 99211 | $300.00 |
| 602556540 | 4 | M.G. | 10/6/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 5/4/2021 | 99211 | $300.00 |
| 618655211 | 2 | N.L. | 3/10/2021 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 5/4/2021 | 99201 | $500.00 |
| 618155584 | 3 | F.C. | 2/19/2021 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 5/4/2021 | 99201 | $500.00 |
| 602556540 | 4 | M.G. | 10/6/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 5/4/2021 | 62321 | $9,500.00 |
| 601506132 | 1 | J.C. | 9/27/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTION | 5/6/2021 | 62323 | $9,500.00 |
| 601500408 | 3 | J.C. | 9/27/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTION | 5/6/2021 | 62323 | $9,500.00 |
| 603846841 | 3 | O.M. | 10/19/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 5/7/2021 | 99211 | $300.00 |
| 611049032 | 3 | S.B. | 12/21/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 5/7/2021 | 62323 | $9,500.00 |
| 606392827 | 2 | C.S. | 11/10/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 5/7/2021 | 62323 | $9,500.00 |
| 619999046 | 2 | R.D. | 3/23/2021 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 5/10/2021 | 99201 | $500.00 |
| 617883961 | 2 | J.L. | 2/23/2021 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 5/10/2021 | 99201 | $500.00 |
| 617883961 | 2 | J.L. | 2/23/2021 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 5/10/2021 | 62323 | $9,500.00 |
| 652733932 | 2 | S.S. | 1/14/2021 | 1st Party | PAIN ALLEVIATION AND INTERVENTI | 5/24/2021 | 20552 | $5,000.00 |
| 611049032 | 3 | S.B. | 12/21/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 5/25/2021 | 99211 | $300.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 2

Fraudulent Billing by PAIN

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 618155584 | 3 | F.C. | 2/19/2021 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 5/25/2021 | 62321 | $8,000.00 |
| 607387339 | 1 | V.R. | 11/19/2020 | 1st Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 5/25/2021 | 62323 | $8,000.00 |
| 608943775 | 2 | D.J. | 12/7/2020 | 3rd Party | PAIN ALLEVIATION AND  INTERVETIO | 5/26/2021 | 99221 | $300.00 |
| 608943775 | 2 | D.J. | 12/7/2020 | 3rd Party | PAIN ALLEVIATION AND  INTERVETIO | 5/26/2021 | 62321 | $8,000.00 |
| 611049032 | 3 | S.B. | 12/21/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 6/1/2021 | 99211 | $300.00 |
| 617342829 | 6 | B.B. | 2/26/2021 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 6/1/2021 | 99201 | $500.00 |
| 614847689 | 2 | T.L. | 2/7/2021 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 6/1/2021 | 99201 | $500.00 |
| 614817435 | 2 | K.T. | 2/7/2021 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 6/1/2021 | 99201 | $500.00 |
| 614817435 | 2 | K.T. | 2/7/2021 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 6/1/2021 | 62323 | $8,000.00 |
| 608631073 | 4 | G.M. | 12/2/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 6/2/2021 | 99211 | $300.00 |
| 606078095 | 2 | N.E. | 11/7/2020 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL | 6/2/2021 | 99211 | $300.00 |
| 608943775 | 2 | D.J. | 12/7/2020 | 3rd Party | PAIN ALLEVIATION AND  INTERVETIO | 6/4/2021 | 99211 | $300.00 |
| 609557383 | 4 | M.G. | 12/13/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 6/4/2021 | 99201 | $500.00 |
| 612739094 | 1 | E.E. | 1/16/2021 | 3rd Party | PAIN ALLEVIAATION AND INTERVENTIO | 6/4/2021 | 62323 | $8,000.00 |
| 652733932 | 2 | S.S. | 1/14/2021 | 1st Party | PAIN ALLEVIATION AND INTERVENTI | 6/7/2021 | 99211 | $300.00 |
| 617883961 | 2 | J.L. | 2/23/2021 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 6/7/2021 | 99211 | $300.00 |
| 612681577 | 2 | S.R. | 1/15/2021 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 6/7/2021 | 99201 | $500.00 |
| 610221160 | 1 | J.S. | 12/19/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 6/7/2021 | 62321 | $8,000.00 |
| 607387339 | 1 | V.R. | 11/19/2020 | 1st Party | PAIN ALLEVIATION AND INTERVENTIO | 6/8/2021 | 99211 | $300.00 |
| 603846841 | 3 | O.M. | 10/19/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 6/8/2021 | J1030 | $200.00 |
| 618155584 | 3 | F.C. | 2/19/2021 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 6/8/2021 | 99211 | $300.00 |
| 616904603 | 3 | D.W. | 2/23/2021 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 6/8/2021 | 99201 | $500.00 |
| 603846841 | 3 | O.M. | 10/19/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 6/8/2021 | 77002 | $1,500.00 |
| 603846841 | 3 | O.M. | 10/19/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 6/8/2021 | 20610 | $6,000.00 |
| 611049032 | 3 | S.B. | 12/21/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 6/8/2021 | 64493 | $15,950.00 |
| 619202534 | 3 | M.L. | 2/28/2021 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 6/9/2021 | 99201 | $500.00 |
| 614631042 | 7 | C.C. | 2/4/2021 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 6/9/2021 | 99201 | $500.00 |
| 606392827 | 2 | C.S. | 11/10/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 6/14/2021 | 99211 | $300.00 |
| 612681577 | 2 | S.R. | 1/15/2021 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 6/14/2021 | 62321 | $8,000.00 |
| 617342829 | 6 | B.B. | 2/26/2021 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 6/15/2021 | 99211 | $300.00 |
| 614817435 | 2 | K.T. | 2/7/2021 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 6/15/2021 | 99211 | $300.00 |
| 621271527 | 13 | B.M. | 4/3/2021 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL | 6/15/2021 | 99201 | $500.00 |
| 620349415 | 3 | V.A. | 3/18/2021 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 6/16/2021 | 99203 | $500.00 |
| 610221160 | 1 | J.S. | 12/19/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 6/21/2021 | 99211 | $300.00 |
| 603846841 | 3 | O.M. | 10/19/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 6/21/2021 | 99211 | $300.00 |
| 627942089 | 2 | M.D. | 4/9/2021 | 3rd Party | P A I N ALLEVIAATION AND INTERVENTION | 6/21/2021 | 99201 | $500.00 |
| 610324246 | 2 | K.L. | 12/21/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 6/21/2021 | 99201 | $500.00 |
| 612739094 | 1 | E.E. | 1/16/2021 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 6/22/2021 | 99211 | $300.00 |
| 611049032 | 3 | S.B. | 12/21/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 6/22/2021 | 99211 | $300.00 |
| 618655211 | 2 | N.L. | 3/10/2021 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 6/28/2021 | J1030 | $200.00 |
| 620349415 | 3 | V.A. | 3/18/2021 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 6/28/2021 | 99213 | $300.00 |
| 618655211 | 2 | N.L. | 3/10/2021 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 6/28/2021 | 77002 | $1,500.00 |
| 618655211 | 2 | N.L. | 3/10/2021 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 6/28/2021 | 20610 | $6,000.00 |
| 621271527 | 13 | B.M. | 4/3/2021 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL | 6/29/2021 | 99211 | $300.00 |
| 617342829 | 6 | B.B. | 2/26/2021 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 6/29/2021 | 99211 | $300.00 |
| 612646653 | 3 | T.W. | 1/14/2021 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 6/29/2021 | 99211 | $300.00 |
| 606392827 | 4 | K.S. | 11/10/2020 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL | 6/29/2021 | 99211 | $300.00 |
| 618155584 | 3 | F.C. | 2/19/2021 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 6/29/2021 | 62323 | $8,000.00 |
| 612646653 | 3 | T.W. | 1/14/2021 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 6/29/2021 | 62323 | $8,000.00 |
| 617342829 | 6 | B.B. | 2/26/2021 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 7/6/2021 | 62323 | $8,000.00 |
| 610221160 | 1 | J.S. | 12/19/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 7/6/2021 | 62321 | $8,000.00 |
| 609557383 | 4 | M.G. | 12/13/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 7/6/2021 | 62321 | $8,000.00 |
| 608943775 | 2 | D.J. | 12/7/2020 | 3rd Party | PAIN ALLEVIATION AND  INTERVETIO | 7/6/2021 | 62323 | $8,000.00 |
| 627942089 | 2 | M.D. | 4/9/2021 | 3rd Party | P A I N ALLEVIAATION AND INTERVENTION | 7/12/2021 | 99211 | $300.00 |
| 618655211 | 2 | N.L. | 3/10/2021 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 7/12/2021 | 99211 | $300.00 |
| 618655211 | 2 | N.L. | 3/10/2021 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 7/12/2021 | 62321 | $8,000.00 |
| 612681577 | 2 | S.R. | 1/15/2021 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 7/19/2021 | 99211 | $300.00 |
| 631042256 | 2 | E.S. | 6/16/2021 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 7/19/2021 | 99201 | $500.00 |
| 631042256 | 2 | E.S. | 6/16/2021 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 7/19/2021 | 62323 | $8,000.00 |
| 620349415 | 3 | V.A. | 3/18/2021 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 7/19/2021 | 62323 | $8,000.00 |
| 618155584 | 3 | F.C. | 2/19/2021 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 7/20/2021 | 99211 | $300.00 |
| 608943775 | 2 | D.J. | 12/7/2020 | 3rd Party | PAIN ALLEVIATION AND  INTERVETIO | 7/20/2021 | 99211 | $300.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 2

Fraudulent Billing by PAIN

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 607906393 | 4 | A.O. | 11/20/2020 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL NEEDS | 7/20/2021 | 99211 | $300.00 |
| 602556540 | 4 | M.G. | 10/6/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 7/20/2021 | 99211 | $300.00 |
| 620349415 | 3 | V.A. | 3/18/2021 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 8/2/2021 | 99213 | $300.00 |
| 610324246 | 2 | K.L. | 12/21/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 8/2/2021 | 99211 | $300.00 |
| 606078095 | 2 | N.E. | 11/7/2020 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL | 8/2/2021 | 99211 | $300.00 |
| 606078095 | 5 | T.S. | 11/7/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 8/2/2021 | 99211 | $300.00 |
| 626518328 | 2 | M.S. | 5/17/2021 | 1st Party | PAIN ALLEVIATION AND INTERVENTI | 8/2/2021 | 99201 | $500.00 |
| 626518328 | 2 | M.S. | 5/17/2021 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL NEEDS | 8/2/2021 | 99204 | $500.00 |
| 626518328 | 1 | P.S. | 5/17/2021 | 1st Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 8/2/2021 | 99201 | $500.00 |
| 626518328 | 1 | P.S. | 5/17/2021 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 8/2/2021 | 99201 | $500.00 |
| 618655211 | 2 | N.L. | 3/10/2021 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 8/3/2021 | 99211 | $300.00 |
| 610221160 | 1 | J.S. | 12/19/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 8/3/2021 | 99211 | $300.00 |
| 609557383 | 4 | M.G. | 12/13/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 8/3/2021 | 99211 | $300.00 |
| 631042256 | 2 | E.S. | 6/16/2021 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 8/9/2021 | 99211 | $300.00 |
| 627942089 | 7 | D.D. | 4/9/2021 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 8/9/2021 | 99201 | $500.00 |
| 631042256 | 2 | E.S. | 6/16/2021 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 8/9/2021 | 62323 | $8,000.00 |
| 617342829 | 6 | B.B. | 2/26/2021 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 8/10/2021 | 99211 | $300.00 |
| 612646653 | 3 | T.W. | 1/14/2021 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 8/10/2021 | 99211 | $300.00 |
| 618155584 | 3 | F.C. | 2/19/2021 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 8/10/2021 | 62323 | $8,000.00 |
| 610324246 | 2 | K.L. | 12/21/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 8/16/2021 | 99211 | $300.00 |
| 628635724 | 2 | A.H. | 6/5/2021 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 8/16/2021 | 99201 | $500.00 |
| 624920070 | 2 | L.A. | 5/1/2021 | 3rd Party | PAIN ALLEVIATION AND INTERVENTION | 8/17/2021 | 99201 | $500.00 |
| 624920070 | 2 | L.A. | 5/1/2021 | 3rd Party | PAIN ALLEVIATION AND INTERVENTION | 8/17/2021 | 62323 | $8,000.00 |
| 579452582 | 3 | R.G. | 2/21/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 8/19/2021 | 99203 | $500.00 |
| 587891771 | 5 | M.C. | 5/28/2020 | 1st Party | PAIN ALLEVIATION AND INTERVENTI | 8/20/2021 | 99201 | $500.00 |
| 587891771 | 5 | M.C. | 5/28/2020 | 1st Party | PAIN ALLEVIATION AND INTERVENTI | 8/20/2021 | 62321 | $9,500.00 |
| 631042256 | 2 | E.S. | 6/16/2021 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 8/23/2021 | 99211 | $300.00 |
| 627942089 | 7 | D.D. | 4/9/2021 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 8/23/2021 | 99211 | $300.00 |
| 627223811 | 1 | D.B. | 5/7/2021 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 8/23/2021 | 99201 | $500.00 |
| 623666492 | 3 | C.L. | 4/23/2021 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 8/24/2021 | 99201 | $500.00 |
| 623666492 | 3 | C.L. | 4/23/2021 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 8/24/2021 | 27096 | $7,500.00 |
| 612646653 | 3 | T.W. | 1/14/2021 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 8/24/2021 | 62323 | $8,000.00 |
| 627223811 | 1 | D.B. | 5/7/2021 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 8/30/2021 | 62323 | $8,000.00 |
| 610324246 | 2 | K.L. | 12/21/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 8/30/2021 | 62321 | $8,000.00 |
| 624920070 | 2 | L.A. | 5/1/2021 | 3rd Party | PAIN ALLEVIATION AND INTERVENTION | 8/31/2021 | 99211 | $300.00 |
| 634105902 | 1 | F.M. | 7/16/2021 | 1st Party | PAIN ALLEVIATION AND INTERVENTI | 9/7/2021 | 99201 | $500.00 |
| 624920070 | 2 | L.A. | 5/1/2021 | 3rd Party | PAIN ALLEVIATION AND INTERVENTION | 9/7/2021 | 64493 | $7,975.00 |
| 627223811 | 1 | D.B. | 5/7/2021 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 9/20/2021 | 99211 | $300.00 |
| 610324246 | 2 | K.L. | 12/21/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 9/20/2021 | 99211 | $300.00 |
| 624920070 | 2 | L.A. | 5/1/2021 | 3rd Party | PAIN ALLEVIATION AND INTERVENTION | 9/21/2021 | 99211 | $300.00 |
| 623666492 | 3 | C.L. | 4/23/2021 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 9/21/2021 | 99211 | $300.00 |
| 612646653 | 3 | T.W. | 1/14/2021 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 9/21/2021 | 99211 | $300.00 |
| 624920070 | 2 | L.A. | 5/1/2021 | 3rd Party | PAIN ALLEVIATION AND INTERVENTION | 9/21/2021 | 62321 | $8,000.00 |
| 623666492 | 3 | C.L. | 4/23/2021 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 9/21/2021 | 62323 | $8,000.00 |
| 606078095 | 5 | T.S. | 11/7/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 10/4/2021 | 99211 | $300.00 |
| 628635724 | 2 | A.H. | 6/5/2021 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 10/4/2021 | 62323 | $8,000.00 |
| 624920070 | 2 | L.A. | 5/1/2021 | 3rd Party | PAIN ALLEVIATION AND INTERVENTION | 10/5/2021 | 99211 | $300.00 |
| 623666492 | 3 | C.L. | 4/23/2021 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 10/5/2021 | 99211 | $300.00 |
| 618155584 | 3 | F.C. | 2/19/2021 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 10/5/2021 | 99211 | $300.00 |
| 634531479 | 3 | E.B. | 7/24/2021 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 10/5/2021 | 99201 | $500.00 |
| 634531479 | 3 | E.B. | 7/24/2021 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 10/5/2021 | 62323 | $8,000.00 |
| 628635724 | 2 | A.H. | 6/5/2021 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 10/18/2021 | 99211 | $300.00 |
| 606078095 | 2 | N.E. | 11/7/2020 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL | 10/18/2021 | 99211 | $300.00 |
| 627223811 | 1 | D.B. | 5/7/2021 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 10/18/2021 | 64493 | $15,950.00 |
| 634531479 | 3 | E.B. | 7/24/2021 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 10/19/2021 | 99211 | $300.00 |
| 634529515 | 1 | E.B. | 7/24/2021 | 1st Party | PAIN ALLEVIATION AND INTERVENTI | 10/19/2021 | 99211 | $300.00 |
| 612646653 | 3 | T.W. | 1/14/2021 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 10/19/2021 | 62323 | $8,000.00 |
| 634529515 | 1 | E.B. | 7/24/2021 | 1st Party | PAIN ALLEVIATION AND INTERVENTIO | 10/20/2021 | 99201 | $500.00 |
| 634529515 | 1 | E.B. | 7/24/2021 | 1st Party | PAIN ALLEVIATION AND INTERVENTIO | 10/20/2021 | 62323 | $8,000.00 |
| 624920070 | 2 | L.A. | 5/1/2021 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTION | 11/2/2021 | 99211 | $300.00 |
| 627223811 | 1 | D.B. | 5/7/2021 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 11/15/2021 | 99211 | $300.00 |
| 618155584 | 3 | F.C. | 2/19/2021 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 11/16/2021 | 64493 | $7,975.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 2

Fraudulent Billing by PAIN

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 634531479 | 3 | E.B. | 7/24/2021 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 12/7/2021 | 99211 | $300.00 |
| 634529515 | 1 | E.B. | 7/24/2021 | 1st Party | PAIN ALLEVIATION AND INTERVENTI | 12/7/2021 | 99211 | $300.00 |

14