# EXHIBIT 3

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 3

Fraudulent Billing by CPR

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 564338390 | 3 | B.C. | 10/13/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 1/2/2020 | 99211 | $300.00 |
| 561471194 | 2 | S.J. | 9/18/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 1/2/2020 | 99211 | $300.00 |
| 543297740 | 2 | L.B. | 4/26/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 1/2/2020 | 99211 | $300.00 |
| 557457629 | 2 | R.R. | 8/15/2019 | 3rd Party | CENTER FOR PAIN RELIEF PA | 1/6/2020 | 99214 | $950.00 |
| 559780787 | 4 | J.R. | 9/3/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 1/9/2020 | 99211 | $300.00 |
| 559780787 | 2 | S.S. | 9/3/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 1/9/2020 | 99211 | $300.00 |
| 557205317 | 2 | R.C. | 8/14/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 1/9/2020 | 99211 | $300.00 |
| 554059600 | 3 | T.J. | 7/19/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 1/9/2020 | 99211 | $300.00 |
| 557457629 | 2 | R.R. | 8/15/2019 | 3rd Party | CENTER FOR PAIN RELIEF PA | 1/14/2020 | 62323 | $5,100.00 |
| 567986112 | 7 | W.N. | 11/11/2019 | 1st Party | CENTER FOR PAIN RELIEF | 1/16/2020 | 99201 | $500.00 |
| 558894820 | 4 | S.P. | 8/4/2019 | 3rd Party | CENTER FOR PAIN RELIEF PA | 1/16/2020 | 99201 | $500.00 |
| 536576721 | 2 | J.S. | 3/1/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 1/16/2020 | 99211 | $300.00 |
| 567986112 | 7 | W.N. | 11/11/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 1/16/2020 | 99201 | $500.00 |
| 552939258 | 2 | D.G. | 7/11/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 1/16/2020 | 64490 | $7,975.00 |
| 566789350 | 3 | Z.I. | 11/1/2019 | 3rd Party | CENTER FOR PAIN RELIEF PA | 1/23/2020 | 99201 | $500.00 |
| 559780787 | 2 | S.S. | 9/3/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 1/23/2020 | 64483 | $7,995.00 |
| 559780787 | 2 | S.S. | 9/3/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 1/23/2020 | 64483 | $7,995.00 |
| 559780787 | 4 | J.R. | 9/3/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 1/30/2020 | 99211 | $300.00 |
| 564338390 | 3 | B.C. | 10/13/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 1/30/2020 | 99211 | $300.00 |
| 552588709 | 5 | L.R. | 7/7/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 1/30/2020 | 99211 | $300.00 |
| 564336105 | 3 | E.G. | 10/13/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 1/30/2020 | 99201 | $500.00 |
| 556728640 | 4 | A.K. | 8/10/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 1/30/2020 | 64483 | $7,995.00 |
| 569297731 | 2 | P.R. | 11/22/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 2/6/2020 | 99201 | $500.00 |
| 559780787 | 2 | S.S. | 9/3/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 2/17/2020 | 99213 | $450.00 |
| 557457629 | 2 | R.R. | 8/15/2019 | 3rd Party | CENTER FOR PAIN RELIEF PA | 2/17/2020 | 99214 | $950.00 |
| 559780787 | 2 | S.S. | 9/3/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 2/19/2020 | 99211 | $300.00 |
| 570105494 | 2 | M.B. | 11/30/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 2/20/2020 | 99201 | $500.00 |
| 569281389 | 4 | F.R. | 11/3/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 2/20/2020 | 99201 | $500.00 |
| 567035852 | 2 | L.P. | 11/4/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 2/20/2020 | 99201 | $500.00 |
| 564336105 | 3 | E.G. | 10/13/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 2/20/2020 | 99211 | $300.00 |
| 556728640 | 4 | A.K. | 8/10/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 2/20/2020 | 99211 | $300.00 |
| 574885927 | 1 | D.B. | 1/7/2020 | 1st Party | CENTER FOR PAIN RELIEF | 2/22/2020 | 99201 | $500.00 |
| 574885927 | 1 | D.B. | 1/7/2020 | 1st Party | CENTER FOR PAIN RELIEF | 2/22/2020 | 62321 | $9,500.00 |
| 571777564 | 1 | H.H. | 12/14/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 2/22/2020 | 99201 | $500.00 |
| 569297731 | 13 | F.A. | 11/22/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 2/22/2020 | 99201 | $500.00 |
| 566329033 | 3 | A.T. | 10/29/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 2/22/2020 | 99201 | $500.00 |
| 552939258 | 2 | D.G. | 7/11/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 3/5/2020 | 99211 | $300.00 |
| 571280205 | 2 | B.M. | 12/11/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 3/12/2020 | 99201 | $500.00 |
| 571280205 | 2 | B.M. | 12/11/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 3/12/2020 | 64490 | $7,975.00 |
| 573902319 | 2 | V.G. | 1/6/2020 | 3rd Party | CENTER FOR PAIN RELIEF PA | 3/12/2020 | 99201 | $500.00 |
| 557457629 | 2 | r.r. | 8/15/2019 | 3rd Party | CENTER FOR PAIN RELIEF PA | 3/16/2020 | 99214 | $950.00 |
| 567035852 | 2 | L.P. | 11/4/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 3/19/2020 | 99211 | $300.00 |
| 543297740 | 2 | L.B. | 4/26/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 3/21/2020 | 99211 | $300.00 |
| 566789350 | 3 | Z.I. | 11/1/2019 | 3rd Party | CENTER FOR PAIN RELIEF PA | 3/26/2020 | 99211 | $300.00 |
| 573312758 | 2 | B.P. | 12/30/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 3/26/2020 | 99201 | $500.00 |
| 574885927 | 1 | D.B. | 1/7/2020 | 1st Party | CENTER FOR PAIN RELIEF | 4/2/2020 | 99211 | $300.00 |
| 574885927 | 1 | D.B. | 1/7/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 4/2/2020 | 99211 | $300.00 |
| 571720499 | 4 | T.L. | 12/15/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 4/9/2020 | 99201 | $500.00 |
| 571280205 | 2 | B.M. | 12/11/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 4/16/2020 | 99211 | $300.00 |
| 582611554 | 4 | K.P. | 3/28/2020 | 3rd Party | CENTER FOR PAIN RELIEF P A | 4/16/2020 | 99443 | $800.00 |
| 576442008 | 4 | L.B. | 1/24/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 4/20/2020 | J1030 | $200.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 3

Fraudulent Billing by CPR

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 576442008 | 4 | L.B. | 1/24/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 4/20/2020 | 99201 | $500.00 |
| 576442008 | 4 | L.B. | 1/24/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 4/20/2020 | 77002 | $1,500.00 |
| 576442008 | 4 | L.B. | 1/24/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 4/20/2020 | 20610 | $6,000.00 |
| 574885927 | 1 | D.B. | 1/7/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 4/22/2020 | 99201 | $500.00 |
| 574885927 | 1 | D.B. | 1/7/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 4/22/2020 | 62321 | $9,500.00 |
| 574885927 | 1 | D.B. | 1/7/2020 | 1st Party | CENTER FOR PAIN RELIEF | 4/23/2020 | 99211 | $300.00 |
| 574885927 | 1 | D.B. | 1/7/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 4/23/2020 | 99211 | $300.00 |
| 573312758 | 2 | B.P. | 12/30/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 4/23/2020 | 99211 | $300.00 |
| 574721148 | 8 | G.B. | 1/13/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 4/23/2020 | 99201 | $500.00 |
| 574721148 | 7 | G.B. | 1/13/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 4/23/2020 | 99201 | $500.00 |
| 573312758 | 2 | B.P. | 12/30/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 4/23/2020 | 20553 | $8,000.00 |
| 567035852 | 2 | L.P. | 11/4/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 4/24/2020 | 64483 | $7,995.00 |
| 567035852 | 2 | L.P. | 11/4/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 4/24/2020 | 64483 | $7,995.00 |
| 573948536 | 4 | C.H. | 12/21/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 4/30/2020 | 99201 | $500.00 |
| 543297740 | 2 | L.B. | 4/26/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 4/30/2020 | 99211 | $300.00 |
| 571577543 | 2 | J.H. | 12/12/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 4/30/2020 | 99201 | $500.00 |
| 543297740 | 2 | L.B. | 4/26/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 4/30/2020 | 64494 | $3,987.00 |
| 571577543 | 2 | J.H. | 12/12/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 4/30/2020 | 64494 | $3,987.50 |
| 571577543 | 2 | J.H. | 12/12/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 4/30/2020 | 64494 | $3,987.50 |
| 543297740 | 2 | L.B. | 4/26/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 4/30/2020 | 64494 | $3,987.50 |
| 571577543 | 2 | J.H. | 12/12/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 4/30/2020 | 64493 | $7,975.00 |
| 571577543 | 2 | J.H. | 12/12/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 4/30/2020 | 64493 | $7,975.00 |
| 543297740 | 2 | L.B. | 4/26/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 4/30/2020 | 64493 | $7,975.00 |
| 543297740 | 2 | L.B. | 4/26/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 4/30/2020 | 64493 | $7,975.00 |
| 546000282 | 5 | J.H. | 5/17/2019 | 3rd Party | CENTER FOR PAIN RELIEF PA | 5/4/2020 | 99443 | $800.00 |
| 573312758 | 2 | B.P. | 12/30/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 5/7/2020 | 99211 | $300.00 |
| 571720499 | 4 | T.L. | 12/15/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 5/7/2020 | 99211 | $300.00 |
| 577054893 | 3 | S.N. | 2/3/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 5/7/2020 | 99201 | $500.00 |
| 571720499 | 4 | T.L. | 12/15/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 5/7/2020 | 64490 | $7,975.00 |
| 567035852 | 2 | L.P. | 11/4/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 5/14/2020 | 99211 | $300.00 |
| 579745430 | 5 | C.D. | 2/27/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 5/14/2020 | 99201 | $500.00 |
| 579745430 | 6 | J.P. | 2/27/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 5/14/2020 | 99201 | $500.00 |
| 567035852 | 2 | L.P. | 11/4/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 5/14/2020 | 64483 | $7,975.00 |
| 567035852 | 2 | L.P. | 11/4/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 5/14/2020 | 64483 | $7,975.00 |
| 579745430 | 5 | C.D. | 2/27/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 5/14/2020 | 64483 | $7,995.00 |
| 579745430 | 5 | C.D. | 2/27/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 5/14/2020 | 64483 | $7,995.00 |
| 579745430 | 6 | J.P. | 2/27/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 5/14/2020 | 64483 | $7,995.00 |
| 576442008 | 4 | L.B. | 1/24/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 5/21/2020 | 99211 | $300.00 |
| 571280205 | 2 | B.M. | 12/11/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 5/21/2020 | 99211 | $300.00 |
| 569281389 | 4 | F.R. | 11/3/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 5/21/2020 | 99211 | $300.00 |
| 575292727 | 5 | E.M. | 1/17/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 5/21/2020 | 99201 | $500.00 |
| 575292727 | 5 | E.M. | 1/17/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 5/21/2020 | 64494 | $3,987.50 |
| 575292727 | 5 | E.M. | 1/17/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 5/21/2020 | 64493 | $7,975.00 |
| 543297740 | 2 | L.B. | 4/26/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 5/21/2020 | 99211 | $300.00 |
| 582611554 | 4 | K.P. | 3/28/2020 | 3rd Party | CENTER FOR PAIN RELIEF P A | 5/21/2020 | 99442 | $700.00 |
| 573902319 | 2 | V.G. | 1/6/2020 | 3rd Party | CENTER FOR PAIN RELIEF PA | 5/21/2020 | 64493 | $15,950.00 |
| 574721148 | 8 | G.B. | 1/13/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 5/28/2020 | 99211 | $300.00 |
| 574721148 | 7 | G.B. | 1/13/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 5/28/2020 | 99211 | $300.00 |
| 566789350 | 3 | Z.I. | 11/1/2019 | 3rd Party | CENTER FOR PAIN RELIEF PA | 5/28/2020 | 64490 | $7,975.00 |
| 582611554 | 4 | K.P. | 3/28/2020 | 3rd Party | CENTER FOR PAIN RELIEF P A | 6/2/2020 | 64495 | $750.00 |
| 582611554 | 4 | K.P. | 3/28/2020 | 3rd Party | CENTER FOR PAIN RELIEF P A | 6/2/2020 | 64495 | $750.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 3

Fraudulent Billing by CPR

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 582611554 | 4 | K.P. | 3/28/2020 | 3rd Party | CENTER FOR PAIN RELIEF P A | 6/2/2020 | 99152 | $1,230.00 |
| 582611554 | 4 | K.P. | 3/28/2020 | 3rd Party | CENTER FOR PAIN RELIEF P A | 6/2/2020 | 64494 | $1,500.00 |
| 582611554 | 4 | K.P. | 3/28/2020 | 3rd Party | CENTER FOR PAIN RELIEF P A | 6/2/2020 | 64494 | $1,500.00 |
| 582611554 | 4 | K.P. | 3/28/2020 | 3rd Party | CENTER FOR PAIN RELIEF P A | 6/2/2020 | 64493 | $3,000.00 |
| 582611554 | 4 | K.P. | 3/28/2020 | 3rd Party | CENTER FOR PAIN RELIEF P A | 6/2/2020 | 64493 | $3,000.00 |
| 582611554 | 4 | K.P. | 3/28/2020 | 3rd Party | CENTER FOR PAIN RELIEF P A | 6/2/2020 | 62323 | $5,100.00 |
| 580079977 | 4 | C.V. | 2/27/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 6/8/2020 | 99443 | $800.00 |
| 579745430 | 6 | J.P. | 2/27/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 6/11/2020 | 99211 | $300.00 |
| 567035852 | 2 | L.P. | 11/4/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 6/11/2020 | 99211 | $300.00 |
| 581689262 | 6 | J.H. | 3/17/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 6/11/2020 | 99201 | $500.00 |
| 579745430 | 5 | C.D. | 2/27/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 6/11/2020 | 99211 | $500.00 |
| 579265836 | 5 | A.L. | 2/23/2020 | 3rd Party | CENTER FOR PAIN RELIEF PA | 6/11/2020 | 99201 | $500.00 |
| 581689262 | 6 | J.H. | 3/17/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 6/11/2020 | 64490 | $7,975.00 |
| 583039862 | 3 | B.J. | 4/4/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 6/18/2020 | 99201 | $500.00 |
| 576950364 | 2 | M.Y. | 1/31/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 6/18/2020 | 99201 | $500.00 |
| 576667497 | 1 | S.N. | 1/18/2020 | 1st Party | CENTER FOR PAIN RELIEF | 6/25/2020 | 99201 | $500.00 |
| 582611554 | 4 | K.P. | 3/28/2020 | 3rd Party | CENTER FOR PAIN RELIEF P A | 6/25/2020 | 99442 | $700.00 |
| 581689262 | 6 | J.H. | 3/17/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 7/2/2020 | 99211 | $300.00 |
| 579265836 | 5 | A.L. | 2/23/2020 | 3rd Party | CENTER FOR PAIN RELIEF PA | 7/2/2020 | 99211 | $300.00 |
| 571720499 | 4 | T.L. | 12/15/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 7/2/2020 | 99211 | $300.00 |
| 583647532 | 3 | A.C. | 4/6/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 7/2/2020 | 99201 | $500.00 |
| 583647532 | 2 | M.C. | 4/6/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 7/2/2020 | 99207 | $500.00 |
| 580943819 | 1 | D.T. | 3/10/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 7/2/2020 | 99201 | $500.00 |
| 583647532 | 2 | M.C. | 4/6/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 7/2/2020 | 64401 | $3,987.50 |
| 583647532 | 2 | M.C. | 4/6/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 7/2/2020 | 64491 | $3,987.50 |
| 583647532 | 2 | M.C. | 4/6/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 7/2/2020 | 64490 | $7,975.00 |
| 583647532 | 2 | M.C. | 4/6/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 7/2/2020 | 64490 | $7,975.00 |
| 583647532 | 3 | A.C. | 4/6/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 7/2/2020 | 64483 | $7,995.00 |
| 583647532 | 3 | A.C. | 4/6/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 7/2/2020 | 64483 | $7,995.00 |
| 579745430 | 5 | C.D. | 2/27/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 7/2/2020 | 64483 | $7,995.00 |
| 579745430 | 5 | C.D. | 2/27/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 7/2/2020 | 64483 | $7,995.00 |
| 579265836 | 5 | A.L. | 2/23/2020 | 3rd Party | CENTER FOR PAIN RELIEF PA | 7/2/2020 | 64483 | $7,995.00 |
| 576667497 | 1 | S.N. | 1/18/2020 | 1st Party | CENTER FOR PAIN RELIEF | 7/9/2020 | 99211 | $300.00 |
| 573902319 | 2 | V.G. | 1/6/2020 | 3rd Party | CENTER FOR PAIN RELIEF PA | 7/9/2020 | 99211 | $300.00 |
| 580079977 | 4 | C.V. | 2/27/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 7/13/2020 | 99442 | $700.00 |
| 579745430 | 5 | C.D. | 2/27/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 7/16/2020 | 99211 | $300.00 |
| 575292727 | 5 | E.M. | 1/17/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 7/16/2020 | 99211 | $300.00 |
| 571777564 | 1 | H.H. | 12/14/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 7/16/2020 | 99201 | $500.00 |
| 571777564 | 1 | H.H. | 12/14/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 7/16/2020 | 62323 | $9,500.00 |
| 580943819 | 1 | D.T. | 3/10/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 7/23/2020 | 99211 | $300.00 |
| 584240717 | 2 | B.P. | 4/20/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 7/23/2020 | 99201 | $500.00 |
| 583051487 | 3 | J.S. | 4/5/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 7/23/2020 | 99201 | $500.00 |
| 583051487 | 3 | J.S. | 4/5/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 7/23/2020 | 64493 | $7,975.00 |
| 583814033 | 2 | Y.C. | 4/9/2020 | 3rd Party | CENTER FOR PAIN RELIEF PA | 7/23/2020 | 99443 | $800.00 |
| 579803478 | 2 | J.P. | 2/19/2020 | 3rd Party | CENTER FOR PAIN RELIEF P A | 7/27/2020 | 99442 | $700.00 |
| 583814033 | 2 | Y.C. | 4/9/2020 | 3rd Party | CENTER FOR PAIN RELIEF PA | 7/27/2020 | 62321 | $5,100.00 |
| 583039862 | 3 | B.J. | 4/4/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 7/30/2020 | 99211 | $300.00 |
| 571850726 | 2 | J.B. | 12/14/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 7/30/2020 | 99201 | $500.00 |
| 583039862 | 3 | B.J. | 4/4/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 7/30/2020 | 64483 | $7,995.00 |
| 648547586 | 3 | Y.A. | 1/31/2020 | 3rd Party | CENTER FOR PAIN RELIEF P A | 7/30/2020 | 99201 | $500.00 |
| 590631875 | 4 | M.T. | 6/23/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 8/6/2020 | 99201 | $500.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 3
Fraudulent Billing by CPR

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 585653090 | 3 | B.B. | 5/5/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 8/6/2020 | 99201 | $500.00 |
| 585653090 | 2 | N.B. | 5/5/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 8/6/2020 | 99201 | $500.00 |
| 582638029 | 3 | J.M. | 3/28/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 8/6/2020 | 99201 | $500.00 |
| 581150133 | 2 | M.C. | 3/11/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 8/6/2020 | 99201 | $500.00 |
| 584719025 | 3 | S.C. | 4/25/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 8/12/2020 | 99201 | $500.00 |
| 584719025 | 3 | S.C. | 4/25/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 8/12/2020 | 62321 | $9,500.00 |
| 584719025 | 2 | R.C. | 4/25/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 8/12/2020 | 99204 | $675.00 |
| 583647532 | 3 | A.C. | 4/6/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 8/13/2020 | 99211 | $300.00 |
| 583647532 | 2 | M.C. | 4/6/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 8/13/2020 | 99211 | $300.00 |
| 583051487 | 3 | J.S. | 4/5/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 8/13/2020 | 99211 | $300.00 |
| 580943819 | 1 | D.T. | 3/10/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 8/13/2020 | 99211 | $300.00 |
| 581367570 | 5 | F.G. | 3/13/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 8/13/2020 | 99201 | $500.00 |
| 575292727 | 5 | E.M. | 1/17/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 8/13/2020 | 27096 | $7,500.00 |
| 579803478 | 2 | J.P. | 2/19/2020 | 3rd Party | CENTER FOR PAIN RELIEF P A | 8/17/2020 | 64495 | $750.00 |
| 579803478 | 2 | J.P. | 2/19/2020 | 3rd Party | CENTER FOR PAIN RELIEF P A | 8/17/2020 | 64495 | $750.00 |
| 579803478 | 2 | J.P. | 2/19/2020 | 3rd Party | CENTER FOR PAIN RELIEF P A | 8/17/2020 | 64494 | $1,500.00 |
| 579803478 | 2 | J.P. | 2/19/2020 | 3rd Party | CENTER FOR PAIN RELIEF P A | 8/17/2020 | 64494 | $1,500.00 |
| 579803478 | 2 | J.P. | 2/19/2020 | 3rd Party | CENTER FOR PAIN RELIEF P A | 8/17/2020 | 64493 | $3,000.00 |
| 579803478 | 2 | J.P. | 2/19/2020 | 3rd Party | CENTER FOR PAIN RELIEF P A | 8/17/2020 | 64493 | $3,000.00 |
| 579803478 | 2 | J.P. | 2/19/2020 | 3rd Party | CENTER FOR PAIN RELIEF P A | 8/17/2020 | 62323 | $5,100.00 |
| 584719025 | 3 | S.C. | 4/25/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 8/25/2020 | 99213 | $450.00 |
| 584719025 | 2 | R.C. | 4/25/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 8/25/2020 | 99213 | $450.00 |
| 579191198 | 6 | V.H. | 2/20/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 8/28/2020 | 99204 | $675.00 |
| 583814033 | 2 | Y.C. | 4/9/2020 | 3rd Party | CENTER FOR PAIN RELIEF PA | 8/31/2020 | 99442 | $700.00 |
| 575292727 | 5 | E.M. | 1/17/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 9/3/2020 | 99211 | $300.00 |
| 589901239 | 2 | R.H. | 6/4/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 9/3/2020 | 99201 | $500.00 |
| 589901239 | 3 | J.H. | 6/4/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 9/3/2020 | 99203 | $575.00 |
| 589901239 | 3 | J.H. | 6/4/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 9/3/2020 | 20552 | $6,000.00 |
| 589901239 | 2 | R.H. | 6/4/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 9/3/2020 | 64483 | $7,995.00 |
| 589901239 | 2 | R.H. | 6/4/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 9/3/2020 | 64483 | $7,995.00 |
| 586979825 | 3 | E.C. | 5/18/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 9/11/2020 | 99204 | $675.00 |
| 586979825 | 3 | E.C. | 5/18/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 9/16/2020 | 64484 | $3,997.50 |
| 586979825 | 3 | E.C. | 5/18/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 9/16/2020 | 64483 | $7,995.00 |
| 590631875 | 4 | M.T. | 6/23/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 9/17/2020 | 99212 | $350.00 |
| 590631875 | 4 | M.T. | 6/23/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 9/17/2020 | 20553 | $8,000.00 |
| 535235840 | 4 | B.M. | 2/15/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 9/17/2020 | 99212 | $350.00 |
| 535235840 | 4 | B.M. | 2/15/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 9/17/2020 | 64494 | $3,987.50 |
| 535235840 | 4 | B.M. | 2/15/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 9/17/2020 | 64493 | $7,975.00 |
| 576442008 | 4 | L.B. | 1/24/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 9/24/2020 | 99211 | $300.00 |
| 589901239 | 3 | J.H. | 6/4/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 9/24/2020 | 99212 | $350.00 |
| 589901239 | 2 | R.H. | 6/4/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 9/24/2020 | 99213 | $450.00 |
| 585653090 | 3 | B.B. | 5/5/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 9/24/2020 | 64490 | $7,975.00 |
| 576442008 | 4 | L.B. | 1/24/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 9/24/2020 | 64483 | $7,995.00 |
| 575292727 | 5 | E.M. | 1/17/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 9/24/2020 | 64483 | $7,995.00 |
| 579803478 | 2 | J.P. | 2/19/2020 | 3rd Party | CENTER FOR PAIN RELIEF P A | 9/24/2020 | 99214 | $950.00 |
| 576442008 | 4 | L.B. | 1/24/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 10/1/2020 | 99211 | $300.00 |
| 583039862 | 3 | B.J. | 4/4/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 10/1/2020 | 99212 | $350.00 |
| 569369846 | 4 | M.C. | 11/22/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 10/1/2020 | 99203 | $575.00 |
| 569369846 | 4 | M.C. | 11/22/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 10/1/2020 | 20552 | $6,000.00 |
| 583039862 | 3 | B.J. | 4/4/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 10/1/2020 | 64483 | $7,995.00 |
| 535235840 | 4 | B.M. | 2/15/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 10/1/2020 | 99213 | $450.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 3

Fraudulent Billing by CPR

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 586979825 | 3 | E.C. | 5/18/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 10/7/2020 | 99213 | $450.00 |
| 590631875 | 4 | M.T. | 6/23/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 10/8/2020 | 99213 | $450.00 |
| 583051487 | 3 | J.S. | 4/5/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 10/8/2020 | 64483 | $7,995.00 |
| 585653090 | 3 | B.B. | 5/5/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 10/15/2020 | 99213 | $450.00 |
| 575292727 | 5 | E.M. | 1/17/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 10/15/2020 | 99213 | $450.00 |
| 586996281 | 3 | A.R. | 5/20/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 10/15/2020 | 99203 | $575.00 |
| 583051487 | 3 | J.S. | 4/5/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 10/22/2020 | 99212 | $350.00 |
| 569369846 | 4 | M.C. | 11/22/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 10/22/2020 | 99213 | $450.00 |
| 579191198 | 7 | V.W. | 2/20/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 10/22/2020 | 99204 | $675.00 |
| 535235840 | 4 | B.M. | 2/15/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 10/22/2020 | 27096 | $7,500.00 |
| 535235840 | 4 | B.M. | 2/15/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 10/22/2020 | 27096 | $7,500.00 |
| 599133063 | 4 | L.H. | 9/5/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 10/23/2020 | 99203 | $575.00 |
| 590631875 | 4 | M.T. | 6/23/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 10/29/2020 | 99212 | $350.00 |
| 579191198 | 2 | D.C. | 2/20/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 10/29/2020 | 99203 | $575.00 |
| 579191198 | 2 | D.C. | 2/20/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 10/29/2020 | 20552 | $6,000.00 |
| 590631875 | 4 | M.T. | 6/23/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 10/29/2020 | 64490 | $7,975.00 |
| 589901239 | 3 | J.H. | 6/4/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 10/29/2020 | 64493 | $7,975.00 |
| 589901239 | 3 | J.H. | 6/4/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 10/29/2020 | 64493 | $7,975.00 |
| 589901239 | 2 | R.H. | 6/4/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 10/29/2020 | 64483 | $7,995.00 |
| 589901239 | 2 | R.H. | 6/4/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 10/29/2020 | 64483 | $7,995.00 |
| 648547586 | 3 | Y.A. | 1/31/2020 | 3rd Party | CENTER FOR PAIN RELIEF P A | 10/29/2020 | 64491 | $7,975.00 |
| 648547586 | 3 | Y.A. | 1/31/2020 | 3rd Party | CENTER FOR PAIN RELIEF P A | 10/29/2020 | 64490 | $15,950.00 |
| 597242171 | 3 | C.J. | 8/20/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 10/30/2020 | 99203 | $575.00 |
| 575292727 | 5 | E.M. | 1/17/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 11/5/2020 | 64494 | $3,987.50 |
| 586996281 | 3 | A.R. | 5/20/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 11/5/2020 | 20552 | $6,000.00 |
| 575292727 | 5 | E.M. | 1/17/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 11/5/2020 | 64493 | $7,975.00 |
| 535235840 | 4 | B.M. | 2/15/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 11/5/2020 | 99213 | $450.00 |
| 593925936 | 9 | A.B. | 7/24/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 11/5/2020 | 99204 | $675.00 |
| 600177133 | 8 | K.L. | 9/15/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 11/9/2020 | 99204 | $675.00 |
| 602194185 | 11 | G.H. | 10/3/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 11/9/2020 | 99203 | $675.00 |
| 597242171 | 3 | C.J. | 8/20/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 11/11/2020 | 64483 | $7,995.00 |
| 597242171 | 3 | C.J. | 8/20/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 11/11/2020 | 64483 | $7,995.00 |
| 589901239 | 2 | R.H. | 6/4/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 11/12/2020 | 99211 | $300.00 |
| 579191198 | 2 | D.C. | 2/20/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 11/12/2020 | 99211 | $300.00 |
| 590631875 | 4 | M.T. | 6/23/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 11/12/2020 | 99212 | $350.00 |
| 589901239 | 3 | J.H. | 6/4/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 11/12/2020 | 99213 | $450.00 |
| 585653090 | 3 | B.B. | 5/5/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 11/12/2020 | 99213 | $450.00 |
| 598282473 | 2 | A.B. | 8/28/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 11/12/2020 | 99204 | $675.00 |
| 648547586 | 3 | Y.A. | 1/31/2020 | 3rd Party | CENTER FOR PAIN RELIEF P A | 11/12/2020 | 99213 | $450.00 |
| 599001112 | 1 | K.W. | 9/4/2020 | 1st Party | CENTER FOR PAIN RELIEF | 11/13/2020 | 99203 | $575.00 |
| 599001112 | 1 | K.W. | 9/4/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 11/13/2020 | 99203 | $575.00 |
| 583039862 | 3 | B.J. | 4/4/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 11/19/2020 | 99213 | $450.00 |
| 596357491 | 3 | G.T. | 8/12/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 11/19/2020 | 99204 | $675.00 |
| 596357491 | 3 | G.T. | 8/12/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 11/19/2020 | 20552 | $6,000.00 |
| 593925936 | 9 | A.B. | 7/24/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 11/19/2020 | 64493 | $15,950.00 |
| 603657933 | 2 | I.G. | 10/8/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 11/20/2020 | 99203 | $575.00 |
| 597242171 | 3 | C.J. | 8/20/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 11/25/2020 | 99212 | $350.00 |
| 598282473 | 2 | A.B. | 8/28/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 12/2/2020 | 99212 | $350.00 |
| 602194185 | 11 | G.H. | 10/3/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 12/2/2020 | 64483 | $15,990.00 |
| 575292727 | 5 | E.M. | 1/17/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 12/3/2020 | 99212 | $350.00 |
| 603204322 | 4 | P.P. | 10/13/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 12/3/2020 | 99204 | $675.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 3

Fraudulent Billing by CPR

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 603657933 | 2 | I.G. | 10/8/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 12/9/2020 | 62321 | $9,500.00 |
| 602565053 | 2 | D.A. | 9/25/2020 | 3rd Party | CENTER FOR PAIN RELIEF P A | 12/14/2020 | 99203 | $950.00 |
| 586996281 | 3 | A.R. | 5/20/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 12/17/2020 | 99211 | $300.00 |
| 596357491 | 3 | G.T. | 8/12/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 12/17/2020 | 99212 | $350.00 |
| 604111120 | 1 | A.R. | 10/21/2020 | 1st Party | CENTER FOR PAIN RELIEF | 12/17/2020 | 99202 | $500.00 |
| 604111120 | 1 | A.R. | 10/21/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 12/17/2020 | 99202 | $500.00 |
| 592574957 | 3 | O.M. | 1/1/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 12/18/2020 | 99203 | $575.00 |
| 602194185 | 11 | G.H. | 10/3/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 12/23/2020 | 99213 | $450.00 |
| 590631875 | 4 | M.T. | 6/23/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 12/24/2020 | 99211 | $300.00 |
| 607906393 | 4 | A.O. | 11/20/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 12/24/2020 | 99203 | $675.00 |
| 607906393 | 4 | A.O. | 11/20/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 12/24/2020 | 64483 | $7,995.00 |
| 607906393 | 4 | A.O. | 11/20/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 12/24/2020 | 64483 | $7,995.00 |
| 603204322 | 4 | P.P. | 10/13/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 12/24/2020 | 64483 | $7,995.00 |
| 603657933 | 2 | I.G. | 10/8/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 12/30/2020 | 99212 | $350.00 |
| 592574957 | 3 | O.M. | 1/1/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 12/30/2020 | 64484 | $3,997.50 |
| 592574957 | 3 | O.M. | 1/1/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 12/30/2020 | 64483 | $7,995.00 |
| 602194185 | 3 | M.H. | 10/3/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 12/30/2020 | 99204 | $675.00 |
| 604111120 | 1 | A.R. | 10/21/2020 | 1st Party | CENTER FOR PAIN RELIEF | 12/31/2020 | 99211 | $300.00 |
| 604111120 | 1 | A.R. | 10/21/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 12/31/2020 | 99211 | $300.00 |
| 535235840 | 4 | B.M. | 2/15/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 12/31/2020 | 64494 | $3,987.50 |
| 535235840 | 4 | B.M. | 2/15/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 12/31/2020 | 64493 | $7,975.00 |
| 603204322 | 4 | P.P. | 10/13/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 1/7/2021 | 99212 | $350.00 |
| 602194185 | 3 | M.H. | 10/3/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 1/13/2021 | 64483 | $15,990.00 |
| 604111120 | 1 | A.R. | 10/21/2020 | 1st Party | CENTER FOR PAIN RELIEF | 1/14/2021 | 99211 | $300.00 |
| 604111120 | 1 | A.R. | 10/21/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 1/14/2021 | 99211 | $300.00 |
| 607906393 | 4 | A.O. | 11/20/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 1/14/2021 | 99213 | $450.00 |
| 535235840 | 4 | B.M. | 2/15/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 1/14/2021 | 99213 | $450.00 |
| 592574957 | 3 | O.M. | 1/1/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 1/15/2021 | 99212 | $350.00 |
| 603655473 | 3 | C.G. | 10/15/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 1/15/2021 | 99202 | $500.00 |
| 604263046 | 2 | R.S. | 10/22/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 1/15/2021 | 99203 | $575.00 |
| 603655473 | 4 | A.G. | 10/15/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 1/15/2021 | 99203 | $575.00 |
| 596357491 | 3 | G.T. | 8/12/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 1/21/2021 | 99212 | $350.00 |
| 603271305 | 1 | E.S. | 10/13/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 1/21/2021 | 99204 | $675.00 |
| 594257883 | 3 | B.H. | 7/28/2020 | 3rd Party | ACCUPRO SERVICES LTD | 1/21/2021 | 99204 | $675.00 |
| 603271305 | 1 | E.S. | 10/13/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 1/21/2021 | 64483 | $7,995.00 |
| 603655473 | 4 | A.G. | 10/15/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 1/27/2021 | 64483 | $7,995.00 |
| 603655473 | 4 | A.G. | 10/15/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 1/27/2021 | 64483 | $7,995.00 |
| 604263046 | 2 | R.S. | 10/22/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 1/27/2021 | 62321 | $9,500.00 |
| 603657933 | 2 | I.G. | 10/8/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 1/27/2021 | 62321 | $9,500.00 |
| 603655473 | 3 | C.G. | 10/15/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 1/27/2021 | 62321 | $9,500.00 |
| 602565053 | 2 | D.A. | 9/25/2020 | 3rd Party | CENTER FOR PAIN RELIEF P A | 1/28/2021 | 99442 | $700.00 |
| 592574957 | 3 | O.M. | 1/1/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 2/3/2021 | 62321 | $9,500.00 |
| 606898343 | 3 | E.H. | 11/16/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 2/5/2021 | 99203 | $575.00 |
| 597242171 | 3 | C.J. | 8/20/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 2/10/2021 | 64483 | $7,995.00 |
| 597242171 | 3 | C.J. | 8/20/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 2/10/2021 | 64483 | $7,995.00 |
| 603271305 | 1 | E.S. | 10/13/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 2/11/2021 | 99212 | $350.00 |
| 610316044 | 2 | S.O. | 12/21/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 2/11/2021 | 99204 | $675.00 |
| 607906393 | 4 | A.O. | 11/20/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 2/11/2021 | 64483 | $7,995.00 |
| 607906393 | 4 | A.O. | 11/20/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 2/11/2021 | 64483 | $7,995.00 |
| 604263046 | 2 | R.S. | 10/22/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 2/12/2021 | 99212 | $350.00 |
| 608222873 | 8 | K.M. | 11/29/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 2/12/2021 | 99204 | $675.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 3

Fraudulent Billing by CPR

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 605455690 | 2 | A.C. | 10/23/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 2/22/2021 | 99202 | $500.00 |
| 605455690 | 3 | D.C. | 10/23/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 2/22/2021 | 99203 | $575.00 |
| 609102966 | 5 | J.R. | 12/8/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 2/26/2021 | 99202 | $500.00 |
| 609102966 | 3 | R.R. | 12/8/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 2/26/2021 | 99202 | $500.00 |
| 611613225 | 1 | W.T. | 1/5/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 2/26/2021 | 99203 | $575.00 |
| 609599533 | 2 | C.W. | 12/14/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 2/26/2021 | 99204 | $675.00 |
| 609419684 | 1 | M.G. | 12/11/2020 | 1st Party | CENTER FOR PAIN RALIEF | 3/1/2021 | 99203 | $575.00 |
| 602565053 | 2 | D.A. | 9/25/2020 | 3rd Party | CENTER FOR PAIN RELIEF P A | 3/1/2021 | 64492 | $844.00 |
| 602565053 | 2 | D.A. | 9/25/2020 | 3rd Party | CENTER FOR PAIN RELIEF P A | 3/1/2021 | 64492 | $844.00 |
| 602565053 | 2 | D.A. | 9/25/2020 | 3rd Party | CENTER FOR PAIN RELIEF P A | 3/1/2021 | 64491 | $1,688.00 |
| 602565053 | 2 | D.A. | 9/25/2020 | 3rd Party | CENTER FOR PAIN RELIEF P A | 3/1/2021 | 64491 | $1,688.00 |
| 602565053 | 2 | D.A. | 9/25/2020 | 3rd Party | CENTER FOR PAIN RELIEF P A | 3/1/2021 | 64490 | $3,375.00 |
| 602565053 | 2 | D.A. | 9/25/2020 | 3rd Party | CENTER FOR PAIN RELIEF P A | 3/1/2021 | 64490 | $3,375.00 |
| 604263046 | 2 | R.S. | 10/22/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 3/3/2021 | 62321 | $9,500.00 |
| 610316044 | 2 | S.O. | 12/21/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 3/4/2021 | 99213 | $450.00 |
| 607906393 | 4 | A.O. | 11/20/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 3/4/2021 | 99213 | $450.00 |
| 607906393 | 4 | A.O. | 11/20/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 3/4/2021 | 64490 | $7,975.00 |
| 607906393 | 4 | A.O. | 11/20/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 3/4/2021 | 64490 | $7,975.00 |
| 597242171 | 3 | C.J. | 8/20/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 3/5/2021 | 99213 | $450.00 |
| 592574957 | 3 | O.M. | 1/1/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 3/5/2021 | 99213 | $450.00 |
| 598282473 | 2 | A.B. | 8/28/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 3/11/2021 | 99212 | $350.00 |
| 596357491 | 3 | G.T. | 8/12/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 3/11/2021 | 99213 | $450.00 |
| 594257883 | 3 | B.H. | 7/28/2020 | 3rd Party | ACCUPRO SERVICES LTD | 3/11/2021 | 62321 | $9,500.00 |
| 608222873 | 8 | K.M. | 11/29/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 3/17/2021 | 20553 | $8,000.00 |
| 611613225 | 1 | W.T. | 1/5/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 3/17/2021 | 62321 | $9,500.00 |
| 610316044 | 2 | S.O. | 12/21/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 3/18/2021 | 99213 | $450.00 |
| 610316044 | 2 | S.O. | 12/21/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 3/18/2021 | 20552 | $6,000.00 |
| 604263046 | 2 | R.S. | 10/22/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 3/19/2021 | 99213 | $450.00 |
| 609419684 | 1 | M.G. | 12/11/2020 | 1st Party | CENTER FOR PAIN RELIEF | 3/22/2021 | 99212 | $350.00 |
| 610279424 | 3 | J.M. | 12/20/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 3/22/2021 | 99202 | $500.00 |
| 610279424 | 7 | M.M. | 12/20/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 3/22/2021 | 99202 | $500.00 |
| 612301754 | 1 | R.R. | 1/12/2021 | 1st Party | CENTER FOR PAIN RELIEF | 3/22/2021 | 99203 | $575.00 |
| 612301754 | 1 | R.R. | 1/12/2021 | 1st Party | CENTER FOR PAIN RELIEF | 3/22/2021 | 99203 | $575.00 |
| 609419684 | 1 | M.G. | 12/11/2020 | 1st Party | CENTER FOR PAIN RELIEF | 3/22/2021 | 64483 | $7,995.00 |
| 602565053 | 2 | D.A. | 9/25/2020 | 3rd Party | CENTER FOR PAIN RELIEF P A | 3/22/2021 | 99442 | $700.00 |
| 592574957 | 3 | O.M. | 1/1/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 3/24/2021 | 62321 | $9,500.00 |
| 603655473 | 3 | C.G. | 10/15/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 3/25/2021 | 99212 | $350.00 |
| 607906393 | 4 | A.O. | 11/20/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 3/25/2021 | 99213 | $450.00 |
| 611646332 | 3 | A.S. | 1/1/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 3/25/2021 | 99202 | $500.00 |
| 586043671 | 2 | F.A. | 5/10/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 3/25/2021 | 99203 | $675.00 |
| 611646332 | 3 | A.S. | 1/1/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 3/25/2021 | 64494 | $3,987.50 |
| 611646332 | 3 | A.S. | 1/1/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 3/25/2021 | 64493 | $7,975.00 |
| 586043671 | 2 | F.A. | 5/10/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 3/25/2021 | 64483 | $15,990.00 |
| 612067892 | 1 | V.T. | 1/9/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 3/29/2021 | J1030 | $200.00 |
| 612067892 | 1 | V.T. | 1/9/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 3/29/2021 | 99203 | $575.00 |
| 612067892 | 1 | V.T. | 1/9/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 3/29/2021 | 77002 | $1,500.00 |
| 612067892 | 1 | V.T. | 1/9/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 3/29/2021 | 20610 | $6,000.00 |
| 603655473 | 3 | C.G. | 10/15/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 3/31/2021 | 64484 | $3,997.50 |
| 604263046 | 2 | R.S. | 10/22/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 3/31/2021 | 64483 | $7,995.00 |
| 603655473 | 3 | C.G. | 10/15/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 3/31/2021 | 64483 | $7,995.00 |
| 614561454 | 14 | A.P. | 11/8/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 4/1/2021 | 99203 | $575.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 3
Fraudulent Billing by CPR

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 614561454 | 14 | A.P. | 11/8/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 4/1/2021 | 20552 | $6,000.00 |
| 612288233 | 6 | N.S. | 1/12/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 4/2/2021 | 99202 | $500.00 |
| 601964893 | 3 | V.G. | 9/28/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 4/2/2021 | 99203 | $575.00 |
| 612288233 | 6 | N.S. | 1/12/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 4/2/2021 | 64483 | $7,995.00 |
| 609419684 | 1 | M.G. | 12/11/2020 | 1st Party | CENTER VFOR PAIN RELIEF | 4/5/2021 | 99211 | $300.00 |
| 609102966 | 3 | R.R. | 12/8/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 4/5/2021 | 99212 | $350.00 |
| 613750958 | 3 | M.E. | 1/26/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 4/5/2021 | 99203 | $575.00 |
| 611646332 | 3 | A.S. | 1/1/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 4/8/2021 | 99211 | $300.00 |
| 586043671 | 2 | F.A. | 5/10/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 4/8/2021 | 99213 | $450.00 |
| 611632241 | 6 | G.W. | 1/4/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 4/8/2021 | 99203 | $575.00 |
| 611632241 | 6 | G.W. | 1/4/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 4/8/2021 | 20552 | $6,000.00 |
| 612288233 | 6 | N.S. | 1/12/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 4/9/2021 | 99211 | $300.00 |
| 612067892 | 1 | V.T. | 1/9/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 4/9/2021 | 99212 | $350.00 |
| 608222873 | 8 | K.M. | 11/29/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 4/9/2021 | 99212 | $350.00 |
| 603657933 | 2 | I.G. | 10/8/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 4/9/2021 | 99212 | $350.00 |
| 611404872 | 2 | E.H. | 1/2/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 4/12/2021 | 99202 | $500.00 |
| 607906393 | 4 | A.O. | 11/20/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 4/15/2021 | 20552 | $6,000.00 |
| 614561454 | 14 | A.P. | 11/8/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 4/15/2021 | 99213 | $450.00 |
| 613750958 | 3 | M.E. | 1/26/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 4/19/2021 | 99212 | $350.00 |
| 618859292 | 2 | M.K. | 3/11/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 4/20/2021 | 99202 | $500.00 |
| 612849836 | 3 | J.F. | 1/16/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 4/20/2021 | 99203 | $575.00 |
| 612849836 | 3 | J.F. | 1/16/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 4/20/2021 | 64483 | $7,995.00 |
| 611632241 | 6 | G.W. | 1/4/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 4/22/2021 | 99211 | $300.00 |
| 603271305 | 1 | E.S. | 10/13/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 4/22/2021 | 64483 | $7,995.00 |
| 614399086 | 6 | M.B. | 2/2/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 4/23/2021 | 99202 | $500.00 |
| 611331695 | 2 | M.M. | 12/31/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 4/23/2021 | 99202 | $500.00 |
| 610690505 | 4 | I.P. | 12/23/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 4/26/2021 | 99202 | $500.00 |
| 602565053 | 2 | D.A. | 9/25/2020 | 3rd Party | CENTER FOR PAIN RELIEF P A | 4/26/2021 | 99442 | $700.00 |
| 601964893 | 3 | V.G. | 9/28/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 4/28/2021 | 64484 | $3,987.50 |
| 601964893 | 3 | V.G. | 9/28/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 4/28/2021 | 64483 | $7,995.00 |
| 607906393 | 4 | A.O. | 11/20/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 4/29/2021 | 99212 | $350.00 |
| 620064519 | 2 | N.W. | 3/24/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 4/29/2021 | 99202 | $500.00 |
| 617167226 | 4 | R.R. | 2/21/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 4/29/2021 | 99204 | $675.00 |
| 620064519 | 2 | N.W. | 3/24/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 4/29/2021 | 64493 | $7,975.00 |
| 617167226 | 4 | R.R. | 2/21/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 4/29/2021 | 64483 | $7,995.00 |
| 617167226 | 4 | R.R. | 2/21/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 4/29/2021 | 64483 | $7,995.00 |
| 614561454 | 14 | A.P. | 11/8/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 4/29/2021 | 99211 | $300.00 |
| 612849836 | 3 | J.F. | 1/16/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 5/4/2021 | 99211 | $300.00 |
| 603271305 | 1 | E.S. | 10/13/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 5/6/2021 | 99212 | $350.00 |
| 586043671 | 2 | F.A. | 5/10/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 5/6/2021 | 99213 | $450.00 |
| 611331695 | 7 | E.R. | 12/31/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 5/6/2021 | 99202 | $500.00 |
| 614399086 | 6 | M.B. | 2/2/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 5/12/2021 | 64483 | $7,995.00 |
| 614399086 | 6 | M.B. | 2/2/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 5/12/2021 | 64483 | $7,995.00 |
| 620064519 | 2 | N.W. | 3/24/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 5/13/2021 | 99211 | $300.00 |
| 617167226 | 4 | R.R. | 2/21/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 5/13/2021 | 99212 | $350.00 |
| 594257883 | 3 | B.H. | 7/28/2020 | 3rd Party | ACCUPRO SERVICES LTD | 5/13/2021 | 99213 | $450.00 |
| 622293843 | 1 | S.H. | 4/10/2021 | 1st Party | CENTER FOR PAIN RELIEF | 5/13/2021 | 99203 | $575.00 |
| 622293843 | 1 | S.H. | 4/10/2021 | 1st Party | CENTER FOR PAIN RELIEF | 5/13/2021 | 64483 | $7,995.00 |
| 611613225 | 1 | W.T. | 1/5/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 5/14/2021 | 99211 | $300.00 |
| 611331695 | 7 | E.R. | 12/31/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 5/20/2021 | 99211 | $300.00 |
| 586043671 | 2 | F.A. | 5/10/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 5/20/2021 | 99213 | $350.00 |

Exhibit 3

Fraudulent Billing by CPR

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 624779054 | 1 | M.R. | 3/22/2021 | 3rd Party | ACCUPRO SERVICES LTD | 5/20/2021 | 99202 | $500.00 |
| 617702386 | 2 | K.S. | 3/1/2021 | 1st Party | CENTER FOR PAIN RELIEF | 5/20/2021 | 99202 | $500.00 |
| 617702386 | 2 | K.S. | 3/1/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 5/20/2021 | 99202 | $500.00 |
| 610745648 | 10 | S.A. | 12/24/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 5/20/2021 | 99202 | $500.00 |
| 617702386 | 2 | K.S. | 3/1/2021 | 1st Party | CENTER FOR PAIN RELIEF | 5/20/2021 | 64483 | $7,995.00 |
| 617702386 | 2 | K.S. | 3/1/2021 | 1st Party | CENTER FOR PAIN RELIEF | 5/20/2021 | 64483 | $7,995.00 |
| 617702386 | 2 | K.S. | 3/1/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 5/20/2021 | 64483 | $7,995.00 |
| 617702386 | 2 | K.S. | 3/1/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 5/20/2021 | 64483 | $7,995.00 |
| 624779054 | 3 | J.R. | 3/22/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 5/20/2021 | 99202 | $500.00 |
| 624779054 | 2 | O.R. | 3/22/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 5/20/2021 | 99202 | $500.00 |
| 624779054 | 3 | J.R. | 3/22/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 5/20/2021 | 64490 | $7,975.00 |
| 619739195 | 2 | R.B. | 3/21/2021 | 1st Party | CENTER FOR PAIN RELIEF | 5/23/2021 | 64483 | $7,995.00 |
| 617702386 | 2 | K.S. | 3/1/2021 | 1st Party | CENTER FOR PAIN RELIEF | 5/25/2021 | 99202 | $900.00 |
| 617702386 | 2 | K.S. | 3/1/2021 | 1st Party | CENTER FOR PAIN RELIEF | 5/25/2021 | 4483 | $7,995.00 |
| 617702386 | 2 | K.S. | 3/1/2021 | 1st Party | CENTER FOR PAIN RELIEF | 5/25/2021 | 64463 | $7,995.00 |
| 619257629 | 3 | S.B. | 3/16/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 5/26/2021 | 99202 | $500.00 |
| 613451426 | 5 | A.C. | 1/24/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 5/27/2021 | 99202 | $500.00 |
| 618629703 | 2 | E.M. | 3/10/2021 | 3rd Party | ACCUPRO SERVICES LTD | 5/27/2021 | 99203 | $575.00 |
| 618629703 | 2 | E.M. | 3/10/2021 | 3rd Party | ACCUPRO SERVICES LTD | 5/27/2021 | 64483 | $7,995.00 |
| 613451426 | 5 | A.C. | 1/24/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 5/27/2021 | 64483 | $7,995.00 |
| 622293843 | 1 | S.H. | 4/10/2021 | 1st Party | CENTER FOR PAIN RELIEF | 5/27/2021 | 99212 | $350.00 |
| 614399086 | 6 | M.B. | 2/2/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 5/28/2021 | 99212 | $350.00 |
| 623094232 | 6 | B.A. | 4/18/2021 | 3rd Party | ACCUPRO SERVICES LTD | 5/28/2021 | 99201 | $500.00 |
| 623094232 | 2 | L.D. | 4/18/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 5/28/2021 | 99202 | $500.00 |
| 619039902 | 2 | W.P. | 3/13/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 5/28/2021 | 99202 | $500.00 |
| 613742709 | 3 | S.G. | 1/26/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 5/28/2021 | 99203 | $575.00 |
| 615685252 | 2 | I.G. | 2/15/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 6/1/2021 | 99202 | $500.00 |
| 623885787 | 4 | M.H. | 4/12/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 6/3/2021 | 99202 | $500.00 |
| 621018950 | 2 | P.L. | 4/1/2021 | 1st Party | CENTER FOR PAIN RELIEF | 6/3/2021 | 99202 | $500.00 |
| 615319621 | 2 | M.M. | 2/10/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 6/3/2021 | 99203 | $575.00 |
| 624779054 | 1 | M.R. | 3/22/2021 | 3rd Party | ACCUPRO SERVICES LTD | 6/3/2021 | 64494 | $3,987.50 |
| 624779054 | 1 | M.R. | 3/22/2021 | 3rd Party | ACCUPRO SERVICES LTD | 6/3/2021 | 64493 | $7,975.00 |
| 623885787 | 4 | M.H. | 4/12/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 6/3/2021 | 64490 | $7,975.00 |
| 586043671 | 2 | F.A. | 5/10/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 6/3/2021 | 64493 | $15,950.00 |
| 624779054 | 2 | O.R. | 3/22/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 6/3/2021 | 99211 | $300.00 |
| 624779054 | 3 | J.R. | 3/22/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 6/3/2021 | 99212 | $350.00 |
| 624779054 | 2 | O.R. | 3/22/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 6/3/2021 | 64483 | $7,975.00 |
| 621061613 | 9 | C.K. | 3/31/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 6/7/2021 | 99202 | $500.00 |
| 594290982 | 3 | E.E. | 7/28/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 6/7/2021 | 99203 | $575.00 |
| 594290982 | 3 | E.E. | 7/28/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 6/7/2021 | 64479 | $7,995.00 |
| 621061613 | 9 | C.K. | 3/31/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 6/9/2021 | 64479 | $7,995.00 |
| 628876880 | 7 | T.H. | 3/18/2021 | 3rd Party | ACCUPRO SERVICES LTD | 6/10/2021 | 99202 | $500.00 |
| 621018950 | 2 | P.L. | 4/1/2021 | 1st Party | CENTER FOR PAIN RELIEF | 6/10/2021 | 64493 | $7,975.00 |
| 621018950 | 2 | P.L. | 4/1/2021 | 1st Party | CENTER FOR PAIN RELIEF | 6/10/2021 | 64493 | $7,975.00 |
| 617167226 | 4 | R.R. | 2/21/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 6/10/2021 | 64493 | $7,975.00 |
| 613742709 | 3 | S.G. | 1/26/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 6/11/2021 | 64483 | $7,995.00 |
| 624779054 | 1 | M.R. | 3/22/2021 | 3rd Party | ACCUPRO SERVICES LTD | 6/17/2021 | 99211 | $300.00 |
| 617702386 | 2 | K.S. | 3/1/2021 | 1st Party | CENTER FOR PAIN RELIEF | 6/17/2021 | 99211 | $300.00 |
| 617702386 | 2 | K.S. | 3/1/2021 | 1st Party | CENTER FOR PAIN RELIEF | 6/17/2021 | 99211 | $300.00 |
| 617702386 | 2 | K.S. | 3/1/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 6/17/2021 | 99211 | $300.00 |
| 615319621 | 2 | M.M. | 2/10/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 6/17/2021 | 99212 | $350.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 3

Fraudulent Billing by CPR

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 586043671 | 2 | F.A. | 5/10/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 6/17/2021 | 99213 | $450.00 |
| 613291921 | 2 | R.G. | 1/22/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 6/17/2021 | 99203 | $575.00 |
| 624779054 | 2 | O.R. | 3/22/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 6/17/2021 | 99211 | $300.00 |
| 622293843 | 1 | S.H. | 4/10/2021 | 1st Party | CENTER FOR PAIN RELIEF | 6/17/2021 | 64490 | $15,950.00 |
| 601964893 | 3 | V.G. | 9/28/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 6/18/2021 | 99212 | $350.00 |
| 612781773 | 3 | A.B. | 1/16/2021 | 3rd Party | ACCUPRO SERVICES LTD | 6/18/2021 | 99203 | $575.00 |
| 617702386 | 2 | K.S. | 3/1/2021 | 1st Party | CENTER FOR PAIN RELIEF | 6/19/2021 | 64483 | $7,995.00 |
| 617702386 | 2 | K.S. | 3/1/2021 | 1st Party | CENTER FOR PAIN RELIEF | 6/19/2021 | 64483 | $7,995.00 |
| 594290982 | 3 | E.E. | 7/28/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 6/21/2021 | 99213 | $450.00 |
| 618629703 | 2 | E.M. | 3/10/2021 | 3rd Party | ACCUPRO SERVICES LTD | 6/24/2021 | 99212 | $350.00 |
| 613451426 | 5 | A.C. | 1/24/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 6/24/2021 | 99212 | $350.00 |
| 619387590 | 2 | M.R. | 3/17/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 6/24/2021 | 99202 | $500.00 |
| 617167226 | 2 | M.P. | 2/21/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 6/24/2021 | 99202 | $500.00 |
| 617167226 | 2 | M.P. | 2/21/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 6/24/2021 | 64484 | $3,997.50 |
| 615319621 | 2 | M.M. | 2/10/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 6/24/2021 | 20552 | $5,000.00 |
| 619739195 | 1 | P.B. | 3/21/2021 | 1st Party | CENTER FOR PAIN RELIEF | 6/28/2021 | 99202 | $500.00 |
| 619739195 | 1 | P.B. | 3/21/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 6/28/2021 | 99202 | $500.00 |
| 615685252 | 2 | I.G. | 2/15/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 6/29/2021 | 99211 | $300.00 |
| 624970695 | 6 | C.R. | 4/24/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 6/29/2021 | M9999 | $500.00 |
| 625201876 | 1 | R.C. | 4/20/2021 | 3rd Party | ACCUPRO SERVICES LTD | 6/29/2021 | 99203 | $575.00 |
| 625201876 | 1 | R.C. | 4/20/2021 | 3rd Party | ACCUPRO SERVICES LTD | 6/29/2021 | 64453 | $7,995.00 |
| 624970695 | 6 | C.R. | 4/24/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 6/29/2021 | 64483 | $7,995.00 |
| 615685252 | 2 | I.G. | 2/15/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 6/29/2021 | 64479 | $7,995.00 |
| 621018950 | 2 | P.L. | 4/1/2021 | 1st Party | CENTER FOR PAIN RELIEF | 7/1/2021 | 99212 | $350.00 |
| 617167226 | 4 | R.R. | 2/21/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 7/1/2021 | 99212 | $350.00 |
| 624158440 | 4 | L.V. | 4/11/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 7/1/2021 | 99202 | $500.00 |
| 618326268 | 1 | S.L. | 3/3/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 7/1/2021 | 99202 | $500.00 |
| 621018950 | 2 | P.L. | 4/1/2021 | 1st Party | CENTER FOR PAIN RELIEF | 7/1/2021 | 64483 | $7,995.00 |
| 621018950 | 2 | P.L. | 4/1/2021 | 1st Party | CENTER FOR PAIN RELIEF | 7/1/2021 | 64483 | $7,995.00 |
| 623094232 | 6 | B.A. | 4/18/2021 | 3rd Party | ACCUPRO SERVICES LTD | 7/2/2021 | 99211 | $300.00 |
| 623094232 | 2 | L.D. | 4/18/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 7/2/2021 | 99211 | $300.00 |
| 613742709 | 3 | S.G. | 1/26/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 7/2/2021 | 99211 | $300.00 |
| 620407972 | 3 | A.M. | 3/25/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 7/2/2021 | 99202 | $500.00 |
| 603657933 | 2 | I.G. | 10/8/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 7/2/2021 | 64483 | $7,995.00 |
| 610745648 | 10 | S.A. | 12/24/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 7/8/2021 | 99211 | $300.00 |
| 627172216 | 3 | T.V. | 5/21/2021 | 3rd Party | ACCUPRO SERVICES LTD | 7/12/2021 | J1030 | $200.00 |
| 594290982 | 3 | E.E. | 7/28/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 7/12/2021 | 99211 | $300.00 |
| 627172216 | 3 | T.V. | 5/21/2021 | 3rd Party | ACCUPRO SERVICES LTD | 7/12/2021 | 99212 | $350.00 |
| 619739195 | 2 | R.B. | 3/21/2021 | 1st Party | CENTER FOR PAIN RELIEF | 7/12/2021 | 99202 | $500.00 |
| 619739195 | 2 | R.B. | 3/21/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 7/12/2021 | 99202 | $500.00 |
| 627172216 | 3 | T.V. | 5/21/2021 | 3rd Party | ACCUPRO SERVICES LTD | 7/12/2021 | 99203 | $575.00 |
| 627172216 | 3 | T.V. | 5/21/2021 | 3rd Party | ACCUPRO SERVICES LTD | 7/12/2021 | 99211 | $600.00 |
| 627172216 | 3 | T.V. | 5/21/2021 | 3rd Party | ACCUPRO SERVICES LTD | 7/12/2021 | 77002 | $1,500.00 |
| 627172216 | 3 | T.V. | 5/21/2021 | 3rd Party | ACCUPRO SERVICES LTD | 7/12/2021 | 20552 | $5,000.00 |
| 627172216 | 3 | T.V. | 5/21/2021 | 3rd Party | ACCUPRO SERVICES LTD | 7/12/2021 | 20610 | $6,000.00 |
| 627172216 | 3 | T.V. | 5/21/2021 | 3rd Party | ACCUPRO SERVICES LTD | 7/12/2021 | 64483 | $7,995.00 |
| 627008675 | 1 | T.V. | 5/21/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 7/12/2021 | J1030 | $200.00 |
| 627008675 | 1 | T.V. | 5/21/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 7/12/2021 | 99203 | $575.00 |
| 627008675 | 1 | T.V. | 5/21/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 7/12/2021 | 77002 | $1,500.00 |
| 627008675 | 1 | T.V. | 5/21/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 7/12/2021 | 20610 | $6,000.00 |
| 624970695 | 6 | C.R. | 4/24/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 7/13/2021 | 99211 | $300.00 |

Exhibit 3

Fraudulent Billing by CPR

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 615685252 | 2 | I.G. | 2/15/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 7/13/2021 | 99211 | $300.00 |
| 612849836 | 3 | J.F. | 1/16/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 7/13/2021 | 99211 | $300.00 |
| 624970695 | 3 | J.A. | 4/24/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 7/13/2021 | 99202 | $500.00 |
| 624221420 | 4 | E.U. | 4/28/2021 | 3rd Party | ACCUPRO SERVICES LTD | 7/13/2021 | 99202 | $500.00 |
| 624221420 | 5 | J.U. | 4/28/2021 | 3rd Party | ACCUPRO SERVICES LTD | 7/13/2021 | 99202 | $500.00 |
| 625201876 | 1 | R.C. | 4/20/2021 | 3rd Party | ACCUPRO SERVICES LTD | 7/13/2021 | 99212 | $550.00 |
| 624221420 | 5 | J.U. | 4/28/2021 | 3rd Party | ACCUPRO SERVICES LTD | 7/13/2021 | 64483 | $7,995.00 |
| 612849836 | 3 | J.F. | 1/16/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 7/13/2021 | 64479 | $7,995.00 |
| 629042771 | 2 | L.O. | 6/8/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 7/19/2021 | 99202 | $500.00 |
| 619618035 | 2 | T.S. | 3/19/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 7/19/2021 | 99202 | $500.00 |
| 634590939 | 1 | R.G. | 4/24/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 7/22/2021 | J1030 | $200.00 |
| 624779054 | 1 | M.R. | 3/22/2021 | 3rd Party | ACCUPRO SERVICES LTD | 7/22/2021 | 99211 | $300.00 |
| 618326268 | 1 | S.L. | 3/3/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 7/22/2021 | 99211 | $300.00 |
| 617167226 | 2 | M.P. | 2/21/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 7/22/2021 | 99211 | $300.00 |
| 613451426 | 5 | A.C. | 1/24/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 7/22/2021 | 99211 | $300.00 |
| 634590939 | 1 | R.G. | 4/24/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 7/22/2021 | 99201 | $500.00 |
| 634590939 | 1 | R.G. | 4/24/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 7/22/2021 | 77002 | $1,500.00 |
| 634590939 | 1 | R.G. | 4/24/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 7/22/2021 | 20610 | $6,000.00 |
| 617167226 | 2 | M.P. | 2/21/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 7/22/2021 | 64483 | $7,995.00 |
| 624779054 | 2 | O.R. | 3/22/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 7/22/2021 | 99211 | $300.00 |
| 603657933 | 2 | I.G. | 10/8/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 7/23/2021 | 99211 | $300.00 |
| 629371139 | 1 | M.C. | 5/15/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 7/23/2021 | 99202 | $500.00 |
| 624633979 | 5 | H.V. | 5/1/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 7/23/2021 | 99202 | $500.00 |
| 629371139 | 1 | M.C. | 5/15/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 7/23/2021 | 64483 | $7,995.00 |
| 624633979 | 5 | H.V. | 5/1/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 7/23/2021 | 64483 | $7,995.00 |
| 594290982 | 3 | E.E. | 7/28/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 7/23/2021 | 64483 | $7,995.00 |
| 620407972 | 3 | A.M. | 3/25/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 7/26/2021 | 64483 | $7,995.00 |
| 627008675 | 1 | T.V. | 5/21/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 7/26/2021 | 99211 | $300.00 |
| 627008675 | 1 | T.V. | 5/21/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 7/26/2021 | 64483 | $7,995.00 |
| 624970695 | 6 | C.R. | 4/24/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 7/27/2021 | 99211 | $300.00 |
| 624221420 | 5 | J.U. | 4/28/2021 | 3rd Party | ACCUPRO SERVICES LTD | 7/27/2021 | 99211 | $300.00 |
| 619346356 | 2 | J.L. | 2/8/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 7/29/2021 | 99202 | $500.00 |
| 624158440 | 4 | L.V. | 4/11/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 7/29/2021 | 64483 | $7,995.00 |
| 624158440 | 4 | L.V. | 4/11/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 7/29/2021 | 64483 | $7,995.00 |
| 619346356 | 2 | J.L. | 2/8/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 7/29/2021 | 64493 | $15,950.00 |
| 622293843 | 1 | S.H. | 4/10/2021 | 1st Party | CENTER FOR PAIN RELIEF | 7/29/2021 | 99211 | $300.00 |
| 622293843 | 1 | S.H. | 4/10/2021 | 1st Party | CENTER FOR PAIN RELIEF | 7/29/2021 | 64483 | $7,995.00 |
| 629389735 | 3 | E.J. | 6/11/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 8/2/2021 | 99202 | $500.00 |
| 626814594 | 2 | K.W. | 5/20/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 8/2/2021 | 99202 | $500.00 |
| 619618035 | 2 | T.S. | 3/19/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 8/2/2021 | 64483 | $7,995.00 |
| 615685252 | 2 | I.G. | 2/15/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 8/3/2021 | 99212 | $350.00 |
| 628635724 | 4 | A.Q. | 6/5/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 8/3/2021 | 99202 | $500.00 |
| 625793369 | 2 | D.S. | 5/11/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 8/3/2021 | 99202 | $500.00 |
| 618326268 | 1 | S.L. | 3/3/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 8/5/2021 | 99211 | $300.00 |
| 615319621 | 2 | M.M. | 2/10/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 8/5/2021 | 99211 | $300.00 |
| 613291921 | 2 | R.G. | 1/22/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 8/5/2021 | 99211 | $300.00 |
| 598282473 | 2 | A.B. | 8/28/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 8/5/2021 | 99211 | $300.00 |
| 586043671 | 2 | F.A. | 5/10/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 8/5/2021 | 99212 | $350.00 |
| 623877776 | 2 | B.P. | 4/26/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 8/5/2021 | 99201 | $500.00 |
| 623877776 | 2 | B.P. | 4/26/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 8/5/2021 | 20552 | $5,000.00 |
| 618326268 | 1 | S.L. | 3/3/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 8/5/2021 | 64490 | $7,975.00 |

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 618326268 | 1 | S.L. | 3/3/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 8/5/2021 | 64491 | $7,975.00 |
| 613291921 | 2 | R.G. | 1/22/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 8/5/2021 | 64483 | $7,995.00 |
| 613291921 | 2 | R.G. | 1/22/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 8/5/2021 | 64483 | $7,995.00 |
| 627099269 | 6 | P.R. | 5/22/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 8/6/2021 | 99202 | $500.00 |
| 629371139 | 1 | M.C. | 5/15/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 8/9/2021 | 99211 | $300.00 |
| 620407972 | 3 | A.M. | 3/25/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 8/9/2021 | 99211 | $300.00 |
| 629371139 | 2 | J.C. | 5/15/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 8/9/2021 | 99202 | $500.00 |
| 620000471 | 1 | T.W. | 3/23/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 8/10/2021 | 99202 | $500.00 |
| 628635724 | 4 | A.Q. | 6/5/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 8/10/2021 | 64479 | $7,995.00 |
| 634590939 | 1 | R.G. | 4/24/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 8/12/2021 | 99211 | $300.00 |
| 621018950 | 2 | P.L. | 4/1/2021 | 1st Party | CENTER FOR PAIN RELIEF | 8/12/2021 | 99211 | $300.00 |
| 617167226 | 2 | M.P. | 2/21/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 8/12/2021 | 99211 | $300.00 |
| 613968056 | 10 | C.T. | 1/27/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 8/12/2021 | 99202 | $500.00 |
| 613968056 | 3 | C.T. | 1/27/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 8/12/2021 | 99203 | $575.00 |
| 626365084 | 2 | J.L. | 5/17/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 8/13/2021 | 99202 | $500.00 |
| 627165392 | 6 | A.D. | 5/22/2021 | 1st Party | CENTER FOR PAIN RELIEF | 8/16/2021 | 99202 | $500.00 |
| 627165392 | 6 | A.D. | 5/22/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 8/16/2021 | 99202 | $500.00 |
| 627165392 | 6 | A.D. | 5/22/2021 | 1st Party | CENTER FOR PAIN RELIEF | 8/16/2021 | 20552 | $5,000.00 |
| 627165392 | 6 | A.D. | 5/22/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 8/16/2021 | 20552 | $5,000.00 |
| 612849836 | 3 | J.F. | 1/16/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 8/17/2021 | 99211 | $300.00 |
| 624221420 | 5 | J.U. | 4/28/2021 | 3rd Party | ACCUPRO SERVICES LTD | 8/17/2021 | 64479 | $7,995.00 |
| 627008675 | 1 | T.V. | 5/21/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 8/17/2021 | 99211 | $300.00 |
| 627008675 | 1 | T.V. | 5/21/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 8/17/2021 | 20552 | $5,000.00 |
| 624158440 | 4 | L.V. | 4/11/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 8/19/2021 | 99211 | $300.00 |
| 619346356 | 2 | J.L. | 2/8/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 8/19/2021 | 99211 | $300.00 |
| 618326268 | 1 | S.L. | 3/3/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 8/19/2021 | 99211 | $300.00 |
| 627228604 | 3 | A.L. | 5/23/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 8/19/2021 | 99202 | $500.00 |
| 620084863 | 2 | N.A. | 1/25/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 8/19/2021 | 99202 | $500.00 |
| 617702386 | 2 | K.S. | 3/1/2021 | 1st Party | CENTER FOR PAIN RELIEF | 8/19/2021 | 64433 | $7,995.00 |
| 617702386 | 2 | K.S. | 3/1/2021 | 1st Party | CENTER FOR PAIN RELIEF | 8/19/2021 | 84483 | $7,995.00 |
| 617702386 | 2 | K.S. | 3/1/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 8/19/2021 | 64483 | $7,995.00 |
| 617702386 | 2 | K.S. | 3/1/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 8/19/2021 | 64483 | $7,995.00 |
| 619618035 | 2 | T.S. | 3/19/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 8/23/2021 | 99211 | $300.00 |
| 619739195 | 1 | P.B. | 3/21/2021 | 1st Party | CENTER FOR PAIN RELIEF | 8/23/2021 | 84479 | $7,995.00 |
| 619739195 | 1 | P.B. | 3/21/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 8/23/2021 | 64479 | $7,995.00 |
| 619739195 | 2 | R.B. | 3/21/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 8/23/2021 | 64483 | $7,995.00 |
| 628635724 | 4 | A.Q. | 6/5/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 8/24/2021 | 99211 | $300.00 |
| 623877776 | 2 | B.P. | 4/26/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 8/26/2021 | 99212 | $350.00 |
| 617167226 | 2 | M.P. | 2/21/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 8/26/2021 | 64484 | $3,997.50 |
| 618629703 | 2 | E.M. | 3/10/2021 | 3rd Party | ACCUPRO SERVICES LTD | 8/26/2021 | 64483 | $7,995.00 |
| 617167226 | 2 | M.P. | 2/21/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 8/26/2021 | 64483 | $7,995.00 |
| 586043671 | 2 | F.A. | 5/10/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 8/26/2021 | 62321 | $8,000.00 |
| 629566901 | 1 | J.M. | 6/12/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 8/27/2021 | 99202 | $500.00 |
| 624633979 | 5 | H.V. | 5/1/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 8/30/2021 | 99211 | $300.00 |
| 621061613 | 9 | C.K. | 3/31/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 8/30/2021 | 99211 | $300.00 |
| 624221420 | 5 | J.U. | 4/28/2021 | 3rd Party | ACCUPRO SERVICES LTD | 8/31/2021 | 99211 | $300.00 |
| 631570397 | 7 | M.G. | 6/23/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 8/31/2021 | 99202 | $500.00 |
| 628635724 | 5 | J.S. | 6/5/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 8/31/2021 | 99202 | $500.00 |
| 628635724 | 5 | J.S. | 6/5/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 8/31/2021 | 64479 | $7,995.00 |
| 627008675 | 1 | T.V. | 5/21/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 8/31/2021 | 99212 | $350.00 |
| 634667364 | 3 | B.P. | 7/15/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 9/2/2021 | 99202 | $500.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 3

Fraudulent Billing by CPR

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 627228604 | 3 | A.L. | 5/23/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 9/2/2021 | 64483 | $7,995.00 |
| 627228604 | 3 | A.L. | 5/23/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 9/2/2021 | 64483 | $7,995.00 |
| 618629703 | 2 | E.M. | 3/10/2021 | 3rd Party | ACCUPRO SERVICES LTD | 9/9/2021 | 99211 | $300.00 |
| 617167226 | 2 | M.P. | 2/21/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 9/9/2021 | 99211 | $300.00 |
| 633444369 | 2 | E.P. | 7/15/2021 | 3rd Party | Center for Pain Relief | 9/9/2021 | 99202 | $500.00 |
| 633444369 | 2 | E.P. | 7/15/2021 | 3rd Party | Center for Pain Relief | 9/9/2021 | 64483 | $15,990.00 |
| 636264921 | 1 | D.S. | 8/7/2021 | 1st Party | CENTER FOR PAIN RELIEF | 9/10/2021 | 99102 | $500.00 |
| 636264921 | 1 | D.S. | 8/7/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 9/10/2021 | 99202 | $500.00 |
| 594290982 | 3 | E.E. | 7/28/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 9/13/2021 | 99211 | $300.00 |
| 632824264 | 2 | T.D. | 7/10/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 9/15/2021 | 99202 | $500.00 |
| 629566901 | 1 | J.M. | 6/12/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 9/15/2021 | 64491 | $3,987.50 |
| 629566901 | 1 | J.M. | 6/12/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 9/15/2021 | 64491 | $3,987.50 |
| 629566901 | 1 | J.M. | 6/12/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 9/15/2021 | 64490 | $7,975.00 |
| 629566901 | 1 | J.M. | 6/12/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 9/15/2021 | 64490 | $7,975.00 |
| 627228604 | 3 | A.L. | 5/23/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 9/16/2021 | 99211 | $300.00 |
| 631005485 | 2 | B.I. | 6/25/2021 | 1st Party | CENTER FOR PAIN RELIEF | 9/16/2021 | 99202 | $500.00 |
| 631005485 | 2 | B.I. | 6/25/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 9/16/2021 | 99202 | $500.00 |
| 633570486 | 2 | R.M. | 7/16/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 9/16/2021 | 99202 | $500.00 |
| 633570486 | 2 | R.M. | 7/16/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 9/16/2021 | 64490 | $7,975.00 |
| 621061613 | 9 | C.K. | 3/31/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 9/20/2021 | 99211 | $300.00 |
| 627948474 | 5 | D.V. | 5/30/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 9/21/2021 | 99202 | $500.00 |
| 627948474 | 2 | F.P. | 5/30/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 9/21/2021 | 99202 | $500.00 |
| 634590939 | 1 | R.G. | 4/24/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 9/21/2021 | 77003 | $1,500.00 |
| 634590939 | 1 | R.G. | 4/24/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 9/21/2021 | 20600 | $6,000.00 |
| 631570397 | 7 | M.G. | 6/23/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 9/21/2021 | 64463 | $7,995.00 |
| 619387590 | 2 | M.R. | 3/17/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 9/23/2021 | 99211 | $300.00 |
| 618629703 | 2 | E.M. | 3/10/2021 | 3rd Party | ACCUPRO SERVICES LTD | 9/23/2021 | 99211 | $300.00 |
| 617702386 | 2 | K.S. | 3/1/2021 | 1st Party | CENTER FOR PAIN RELIEF | 9/23/2021 | 99211 | $300.00 |
| 617702386 | 2 | K.S. | 3/1/2021 | 1st Party | CENTER FOR PAIN RELIEF | 9/23/2021 | 99211 | $300.00 |
| 617702386 | 2 | K.S. | 3/1/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 9/23/2021 | 99211 | $300.00 |
| 634562862 | 2 | D.C. | 7/25/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 9/23/2021 | 99202 | $500.00 |
| 630766863 | 2 | R.P. | 6/11/2021 | 1st Party | CENTER FOR PAIN RELIEF | 9/23/2021 | 99202 | $500.00 |
| 634562862 | 2 | D.C. | 7/25/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 9/23/2021 | 64490 | $7,975.00 |
| 619387590 | 2 | M.R. | 3/17/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 9/23/2021 | 64483 | $7,995.00 |
| 619387590 | 2 | M.R. | 3/17/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 9/23/2021 | 64483 | $7,995.00 |
| 629753525 | 6 | F.B. | 6/13/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 9/27/2021 | 99202 | $500.00 |
| 629753525 | 6 | F.B. | 6/13/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 9/27/2021 | 64483 | $7,995.00 |
| 624633979 | 5 | H.V. | 5/1/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 9/27/2021 | 64483 | $7,995.00 |
| 636264921 | 1 | D.S. | 8/7/2021 | 1st Party | CENTER FOR PAIN RELIEF | 9/29/2021 | 64492 | $1,993.75 |
| 636264921 | 1 | D.S. | 8/7/2021 | 1st Party | CENTER FOR PAIN RELIEF | 9/29/2021 | 84492 | $1,993.75 |
| 636264921 | 1 | D.S. | 8/7/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 9/29/2021 | 64492 | $1,993.75 |
| 636264921 | 1 | D.S. | 8/7/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 9/29/2021 | 64492 | $1,993.75 |
| 636264921 | 1 | D.S. | 8/7/2021 | 1st Party | CENTER FOR PAIN RELIEF | 9/29/2021 | 64491 | $3,987.50 |
| 636264921 | 1 | D.S. | 8/7/2021 | 1st Party | CENTER FOR PAIN RELIEF | 9/29/2021 | 64491 | $3,987.50 |
| 636264921 | 1 | D.S. | 8/7/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 9/29/2021 | 64491 | $3,987.50 |
| 636264921 | 1 | D.S. | 8/7/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 9/29/2021 | 64491 | $3,987.50 |
| 636264921 | 1 | D.S. | 8/7/2021 | 1st Party | CENTER FOR PAIN RELIEF | 9/29/2021 | 64490 | $7,975.00 |
| 636264921 | 1 | D.S. | 8/7/2021 | 1st Party | CENTER FOR PAIN RELIEF | 9/29/2021 | 84490 | $7,975.00 |
| 636264921 | 1 | D.S. | 8/7/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 9/29/2021 | 64490 | $7,975.00 |
| 636264921 | 1 | D.S. | 8/7/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 9/29/2021 | 64490 | $7,975.00 |
| 586043671 | 2 | F.A. | 5/10/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 9/30/2021 | 99211 | $300.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 3

Fraudulent Billing by CPR

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 633570486 | 2 | R.M. | 7/16/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 9/30/2021 | 99211 | $300.00 |
| 629566901 | 1 | J.M. | 6/12/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 10/1/2021 | 99211 | $300.00 |
| 635390149 | 2 | A.W. | 7/31/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 10/1/2021 | 99202 | $500.00 |
| 631582558 | 12 | D.S. | 6/29/2021 | 1st Party | CENTER FOR PAIN RELIEF | 10/1/2021 | 99202 | $500.00 |
| 631582558 | 12 | D.S. | 6/29/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 10/1/2021 | 99202 | $500.00 |
| 632338414 | 2 | S.O. | 7/6/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 10/5/2021 | 99211 | $300.00 |
| 631570397 | 7 | M.G. | 6/23/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 10/5/2021 | 99211 | $300.00 |
| 632338414 | 2 | S.O. | 7/6/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 10/5/2021 | 99202 | $500.00 |
| 621708874 | 3 | H.M. | 4/7/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 10/5/2021 | 99202 | $500.00 |
| 632338414 | 2 | S.O. | 7/6/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 10/5/2021 | 27096 | $7,500.00 |
| 632338414 | 2 | S.O. | 7/6/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 10/5/2021 | 64483 | $7,995.00 |
| 619387590 | 2 | M.R. | 3/17/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 10/7/2021 | 99211 | $300.00 |
| 635248487 | 4 | B.D. | 7/30/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 10/7/2021 | 99202 | $500.00 |
| 631981412 | 2 | W.E. | 7/3/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 10/7/2021 | 99202 | $500.00 |
| 627008790 | 4 | D.B. | 5/21/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 10/7/2021 | 99202 | $500.00 |
| 626266894 | 2 | K.C. | 5/15/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 10/7/2021 | 99202 | $500.00 |
| 633444369 | 2 | E.P. | 7/15/2021 | 3rd Party | Center for Pain Relief | 10/7/2021 | 99211 | $300.00 |
| 634106785 | 2 | T.V. | 7/21/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 10/8/2021 | 99202 | $500.00 |
| 625381231 | 2 | F.L. | 5/7/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 10/8/2021 | 99202 | $500.00 |
| 629753525 | 6 | F.B. | 6/13/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 10/11/2021 | 99211 | $300.00 |
| 624633979 | 5 | H.V. | 5/1/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 10/11/2021 | 99211 | $300.00 |
| 632337887 | 3 | K.V. | 7/6/2021 | 3rd Party | ACCUPRO SERVICES LTD | 10/12/2021 | 99202 | $500.00 |
| 628635724 | 5 | J.S. | 6/5/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 10/13/2021 | 99211 | $300.00 |
| 631708559 | 2 | L.M. | 7/1/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 10/13/2021 | 99202 | $500.00 |
| 629753525 | 2 | E.R. | 6/13/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 10/13/2021 | 99202 | $500.00 |
| 629753525 | 2 | E.R. | 6/13/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 10/13/2021 | 64483 | $7,995.00 |
| 637902602 | 2 | A.F. | 8/20/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 10/14/2021 | 99202 | $500.00 |
| 635390149 | 2 | A.W. | 7/31/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 10/15/2021 | 99211 | $300.00 |
| 632824264 | 2 | T.D. | 7/10/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 10/19/2021 | 64483 | $7,995.00 |
| 637352238 | 2 | F.B. | 8/17/2021 | 3rd Party | CENTER FOR PAIN RELIFE | 10/19/2021 | 99202 | $500.00 |
| 637352238 | 2 | F.B. | 8/17/2021 | 3rd Party | CENTER FOR PAIN RELIFE | 10/19/2021 | 64493 | $15,950.00 |
| 619739195 | 2 | R.B. | 3/21/2021 | 1st Party | CENTER FOR PAIN RELIEF | 10/20/2021 | 99211 | $300.00 |
| 619739195 | 2 | R.B. | 3/21/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 10/20/2021 | 99211 | $300.00 |
| 637149006 | 3 | H.E. | 8/15/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 10/20/2021 | 64483 | $7,995.00 |
| 637149006 | 3 | H.E. | 8/15/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 10/20/2021 | 64483 | $7,995.00 |
| 631582558 | 12 | D.S. | 6/29/2021 | 1st Party | CENTER FOR PAIN RELIEF | 10/22/2021 | 99211 | $300.00 |
| 631582558 | 12 | D.S. | 6/29/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 10/22/2021 | 99211 | $300.00 |
| 635390149 | 4 | M.M. | 7/31/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 10/22/2021 | 99202 | $500.00 |
| 635997074 | 2 | A.F. | 8/5/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 10/25/2021 | 99202 | $500.00 |
| 632337887 | 3 | K.V. | 7/6/2021 | 3rd Party | ACCUPRO SERVICES LTD | 10/26/2021 | 64483 | $7,995.00 |
| 658703640 | 1 | D.H. | 6/19/2021 | 1st Party | CENTER FOR PAIN RELIEF | 10/27/2021 | 99202 | $500.00 |
| 658703640 | 2 | X.L. | 6/19/2021 | 1st Party | CENTER FOR PAIN RELIEF | 10/27/2021 | 99202 | $500.00 |
| 634562862 | 2 | D.C. | 7/25/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 10/28/2021 | J3301 | $200.00 |
| 634562862 | 2 | D.C. | 7/25/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 10/28/2021 | 99211 | $300.00 |
| 634562862 | 5 | N.C. | 7/25/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 10/28/2021 | 99202 | $500.00 |
| 631858255 | 2 | G.O. | 7/1/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 10/28/2021 | 99202 | $500.00 |
| 634562862 | 2 | D.C. | 7/25/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 10/28/2021 | 20610 | $6,000.00 |
| 631858255 | 2 | G.O. | 7/1/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 10/28/2021 | 64490 | $7,975.00 |
| 632824264 | 2 | T.D. | 7/10/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 11/2/2021 | 99211 | $300.00 |
| 632338414 | 2 | S.O. | 7/6/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 11/2/2021 | 99211 | $300.00 |
| 632543575 | 1 | J.D. | 6/28/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 11/2/2021 | 99202 | $500.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 3

Fraudulent Billing by CPR

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 629753525 | 2 | E.R. | 6/13/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 11/3/2021 | 99211 | $300.00 |
| 642792865 | 2 | J.S. | 9/23/2021 | 3rd Party | ACCUPRO SERVICES LTD | 11/3/2021 | 99202 | $500.00 |
| 641941653 | 15 | S.C. | 9/16/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 11/3/2021 | 99202 | $500.00 |
| 648580058 | 1 | M.C. | 3/11/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 11/3/2021 | 99202 | $600.00 |
| 648580058 | 1 | M.C. | 3/11/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 11/3/2021 | 64494 | $3,987.50 |
| 648580058 | 1 | M.C. | 3/11/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 11/3/2021 | 64494 | $3,987.50 |
| 648580058 | 1 | M.C. | 3/11/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 11/3/2021 | 64493 | $7,975.00 |
| 648580058 | 1 | M.C. | 3/11/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 11/3/2021 | 64493 | $7,975.00 |
| 618629703 | 2 | E.M. | 3/10/2021 | 3rd Party | ACCUPRO SERVICES LTD | 11/4/2021 | 99211 | $300.00 |
| 633444369 | 2 | E.P. | 7/15/2021 | 3rd Party | Center for Pain Relief | 11/4/2021 | 64494 | $3,987.50 |
| 633444369 | 2 | E.P. | 7/15/2021 | 3rd Party | Center for Pain Relief | 11/4/2021 | 64493 | $7,975.00 |
| 641093356 | 2 | T.D. | 9/10/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 11/5/2021 | 99202 | $500.00 |
| 632700829 | 7 | S.N. | 7/9/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 11/8/2021 | 99202 | $500.00 |
| 636372260 | 2 | Q.J. | 8/9/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 11/9/2021 | 99202 | $500.00 |
| 641161633 | 4 | C.M. | 9/10/2021 | 3rd Party | ACCUPRO SERVICES LTD | 11/9/2021 | 99203 | $575.00 |
| 638261651 | 2 | M.B. | 8/23/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 11/10/2021 | J3301 | $200.00 |
| 638261651 | 2 | M.B. | 8/23/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 11/10/2021 | 99202 | $500.00 |
| 638261651 | 2 | M.B. | 8/23/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 11/10/2021 | 20611 | $7,500.00 |
| 631858255 | 2 | G.O. | 7/1/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 11/11/2021 | 99211 | $300.00 |
| 640746616 | 1 | J.P. | 9/4/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 11/11/2021 | 99202 | $500.00 |
| 640226486 | 2 | J.P. | 9/4/2021 | 3rd Party | ACCUPRO SERVICES LTD | 11/11/2021 | 99202 | $500.00 |
| 634106785 | 2 | T.V. | 7/21/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 11/12/2021 | 99212 | $350.00 |
| 632700829 | 7 | S.N. | 7/9/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 11/15/2021 | J3301 | $200.00 |
| 632700829 | 7 | S.N. | 7/9/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 11/15/2021 | 20661 | $7,500.00 |
| 631708559 | 2 | L.M. | 7/1/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 11/15/2021 | 64479 | $7,995.00 |
| 632824264 | 2 | T.D. | 7/10/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 11/16/2021 | 99211 | $300.00 |
| 632338414 | 2 | S.O. | 7/6/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 11/16/2021 | 99211 | $300.00 |
| 637352238 | 2 | F.B. | 8/17/2021 | 3rd Party | CENTER FOR PAIN RELIFE | 11/16/2021 | 99211 | $300.00 |
| 648580058 | 1 | M.C. | 3/11/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 11/17/2021 | 99211 | $300.00 |
| 638261651 | 2 | M.B. | 8/23/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 11/17/2021 | 99211 | $300.00 |
| 628477416 | 1 | F.M. | 6/4/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 11/18/2021 | 99202 | $500.00 |
| 628477416 | 1 | F.M. | 6/4/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 11/18/2021 | 27096 | $7,500.00 |
| 632700829 | 7 | S.N. | 7/9/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 11/29/2021 | 99212 | $350.00 |
| 620000471 | 1 | T.W. | 3/23/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 11/30/2021 | 99211 | $300.00 |
| 637352238 | 2 | F.B. | 8/17/2021 | 3rd Party | CENTER FOR PAIN RELIFE | 11/30/2021 | 64483 | $7,995.00 |
| 631708559 | 2 | L.M. | 7/1/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 12/1/2021 | 99211 | $300.00 |
| 643280407 | 2 | J.C. | 9/25/2021 | 1st Party | CENTER FOR PAIN RALIEF | 12/1/2021 | 99202 | $500.00 |
| 643280407 | 2 | J.C. | 9/25/2021 | 1st Party | CENTER FOR PAIN RELIEF | 12/1/2021 | 99202 | $500.00 |
| 643280407 | 2 | J.C. | 9/25/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 12/1/2021 | 99202 | $500.00 |
| 642883946 | 5 | V.P. | 9/22/2021 | 3rd Party | ACCUPRO SERVICES LTD | 12/1/2021 | 99202 | $500.00 |
| 634562862 | 2 | D.C. | 7/25/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 12/2/2021 | 99211 | $300.00 |
| 642877765 | 2 | E.C. | 8/28/2021 | 1st Party | CENTER FOR PAIN RELIEF | 12/2/2021 | 99202 | $500.00 |
| 620000471 | 1 | T.W. | 3/23/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 12/7/2021 | J1030 | $200.00 |
| 632338414 | 2 | S.O. | 7/6/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 12/7/2021 | 99211 | $350.00 |
| 641240361 | 3 | S.T. | 9/12/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 12/7/2021 | 99202 | $500.00 |
| 620000471 | 1 | T.W. | 3/23/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 12/7/2021 | 20605 | $6,000.00 |
| 622509123 | 3 | H.P. | 4/14/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 12/9/2021 | 99202 | $500.00 |
| 641941653 | 15 | S.C. | 9/16/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 12/13/2021 | 99211 | $300.00 |
| 641941653 | 4 | H.W. | 9/16/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 12/13/2021 | 99202 | $500.00 |
| 641941653 | 15 | S.C. | 9/16/2021 | 3dd Party | CENTER FOR PAIN RELIEF | 12/13/2021 | 20552 | $5,000.00 |
| 641941653 | 4 | H.W. | 9/16/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 12/13/2021 | 64483 | $7,995.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 3

Fraudulent Billing by CPR

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 641161633 | 4 | C.M. | 9/10/2021 | 3rd Party | ACCUPRO SERVICES LTD | 12/14/2021 | 99211 | $300.00 |
| 643881824 | 1 | L.M. | 10/2/2021 | 1st Party | CENTER FOR PAIN RELIEF | 12/14/2021 | 99202 | $500.00 |
| 628477416 | 1 | F.M. | 6/4/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 12/16/2021 | 99211 | $300.00 |
| 643362312 | 4 | J.G. | 9/13/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 12/21/2021 | 99202 | $500.00 |
| 644121955 | 1 | G.S. | 10/5/2021 | 1st Party | CENTER FOR PAIN RELIEF | 12/21/2021 | 99204 | $675.00 |
| 644853848 | 4 | L.T. | 10/11/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 12/22/2021 | 99202 | $500.00 |
| 648191575 | 2 | M.M. | 11/7/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 12/23/2021 | J3301 | $200.00 |
| 594257883 | 3 | B.H. | 7/28/2020 | 3rd Party | ACCUPRO SERVICES LTD | 12/23/2021 | 99212 | $350.00 |
| 648191575 | 2 | M.M. | 11/7/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 12/23/2021 | 99201 | $500.00 |
| 645415621 | 8 | D.R. | 10/15/2021 | 3rd Party | ACCUPRO SERVICES LTD | 12/23/2021 | 99202 | $500.00 |
| 645301300 | 3 | O.Z. | 10/14/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 12/23/2021 | 99202 | $500.00 |
| 622509123 | 3 | H.P. | 4/14/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 12/23/2021 | 64494 | $3,987.50 |
| 648191575 | 2 | M.M. | 11/7/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 12/23/2021 | 20610 | $6,000.00 |
| 622509123 | 3 | H.P. | 4/14/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 12/23/2021 | 64493 | $7,975.00 |
| 640974969 | 4 | P.Y. | 9/10/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 12/30/2021 | 99202 | $500.00 |
| 641941653 | 15 | S.C. | 9/16/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 1/3/2022 | 99211 | $300.00 |
| 644864803 | 2 | S.J. | 10/11/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 1/5/2022 | 99202 | $500.00 |
| 644864803 | 2 | S.J. | 10/11/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 1/5/2022 | 64483 | $7,995.00 |
| 640746616 | 1 | J.P. | 9/4/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 1/6/2022 | 99211 | $300.00 |
| 640226486 | 2 | J.P. | 9/4/2021 | 3rd Party | ACCUPRO SERVICES LTD | 1/6/2022 | 99211 | $300.00 |
| 632224051 | 2 | V.A. | 7/3/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 1/6/2022 | 99202 | $500.00 |
| 647688399 | 2 | T.S. | 11/3/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 1/6/2022 | 99203 | $575.00 |
| 620084863 | 2 | N.A. | 1/25/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 1/6/2022 | 64490 | $7,975.00 |
| 647688399 | 2 | T.S. | 11/3/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 1/6/2022 | 64483 | $15,990.00 |
| 652969544 | 1 | M.V. | 12/6/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 1/10/2022 | 99202 | $500.00 |
| 643362312 | 4 | J.G. | 9/13/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 1/11/2022 | 99211 | $300.00 |
| 641941653 | 4 | H.W. | 9/16/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 1/12/2022 | 99211 | $300.00 |
| 646138834 | 3 | A.F. | 10/21/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 1/12/2022 | 99202 | $500.00 |
| 646138834 | 3 | A.F. | 10/21/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 1/12/2022 | 20552 | $5,000.00 |
| 641941653 | 15 | S.C. | 9/16/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 1/12/2022 | 64493 | $7,975.00 |
| 641941653 | 15 | S.C. | 9/16/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 1/12/2022 | 64493 | $7,975.00 |
| 652969544 | 1 | M.V. | 12/6/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 1/12/2022 | 64483 | $7,995.00 |
| 649790887 | 5 | T.Y. | 11/21/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 1/12/2022 | 99202 | $500.00 |
| 606078095 | 5 | T.S. | 11/7/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 1/14/2022 | 99202 | $500.00 |
| 644864803 | 2 | S.J. | 10/11/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 1/19/2022 | 99211 | $300.00 |
| 648191575 | 2 | M.M. | 11/7/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 1/20/2022 | 99211 | $300.00 |
| 620084863 | 2 | N.A. | 1/25/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 1/20/2022 | 99211 | $300.00 |
| 642154819 | 2 | B.C. | 9/18/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 1/20/2022 | 99202 | $500.00 |
| 632224051 | 2 | V.A. | 7/3/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 1/20/2022 | 64491 | $3,987.50 |
| 645301300 | 3 | O.Z. | 10/14/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 1/20/2022 | 64493 | $7,975.00 |
| 645301300 | 3 | O.Z. | 10/14/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 1/20/2022 | 64493 | $7,975.00 |
| 632224051 | 2 | V.A. | 7/3/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 1/20/2022 | 64490 | $7,975.00 |
| 650321904 | 1 | A.W. | 11/19/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 1/20/2022 | 99202 | $500.00 |
| 650321904 | 1 | A.W. | 11/19/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 1/20/2022 | 64494 | $7,975.00 |
| 650321904 | 1 | A.W. | 11/19/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 1/20/2022 | 64493 | $15,950.00 |
| 647690072 | 2 | M.R. | 11/3/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 1/21/2022 | 99202 | $500.00 |
| 643468515 | 4 | M.P. | 9/28/2021 | 3rd Party | ACCUPRO SERVICES LTD | 1/24/2022 | 99202 | $500.00 |
| 643468515 | 4 | M.P. | 9/28/2021 | 3rd Party | ACCUPRO SERVICES LTD | 1/24/2022 | 64493 | $7,975.00 |
| 643468515 | 4 | M.P. | 9/28/2021 | 3rd Party | ACCUPRO SERVICES LTD | 1/24/2022 | 64493 | $7,975.00 |
| 649790887 | 5 | T.Y. | 11/21/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 1/24/2022 | 64483 | $7,995.00 |
| 652969544 | 1 | M.V. | 12/6/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 1/26/2022 | 99211 | $300.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 3

Fraudulent Billing by CPR

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 647688399 | 2 | T.S. | 11/3/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 1/27/2022 | 99211 | $300.00 |
| 645415621 | 8 | D.R. | 10/15/2021 | 3rd Party | ACCUPRO SERVICES LTD | 1/27/2022 | 99211 | $300.00 |
| 645415621 | 8 | D.R. | 10/15/2021 | 3rd Party | ACCUPRO SERVICES LTD | 1/27/2022 | 64483 | $7,995.00 |
| 650224272 | 2 | R.F. | 11/24/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 1/27/2022 | 99202 | $500.00 |
| 647747609 | 2 | G.G. | 11/2/2021 | 3rd Party | ACCUPRO SERVICES LTD | 2/1/2022 | 99202 | $500.00 |
| 646138834 | 3 | A.F. | 10/21/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 2/2/2022 | 99211 | $300.00 |
| 643468515 | 4 | M.P. | 9/28/2021 | 3rd Party | ACCUPRO SERVICES LTD | 2/2/2022 | 99211 | $300.00 |
| 646371302 | 4 | D.C. | 10/23/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 2/3/2022 | 99211 | $300.00 |
| 622509123 | 3 | H.P. | 4/14/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 2/3/2022 | 99211 | $300.00 |
| 647034206 | 2 | B.C. | 10/28/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 2/3/2022 | 99201 | $500.00 |
| 646371302 | 4 | D.C. | 10/23/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 2/3/2022 | 99202 | $500.00 |
| 646371302 | 2 | J.J. | 10/23/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 2/3/2022 | 99202 | $500.00 |
| 646371302 | 4 | D.C. | 10/23/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 2/3/2022 | 27096 | $7,500.00 |
| 646371302 | 2 | J.J. | 10/23/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 2/3/2022 | 64483 | $7,998.00 |
| 649790887 | 5 | T.Y. | 11/21/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 2/7/2022 | 99211 | $300.00 |
| 650624042 | 11 | A.N. | 11/29/2021 | 3rd Party | Center For Pain Relief | 2/9/2022 | 99202 | $500.00 |
| 650624042 | 11 | A.N. | 11/29/2021 | 3rd Party | Center For Pain Relief | 2/9/2022 | 64483 | $7,995.00 |
| 647690072 | 2 | M.R. | 11/3/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 2/9/2022 | 64483 | $15,990.00 |
| 645415621 | 8 | D.R. | 10/15/2021 | 3rd Party | ACCUPRO SERVICES LTD | 2/10/2022 | 99211 | $300.00 |
| 642154819 | 2 | B.C. | 9/18/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 2/10/2022 | 99211 | $300.00 |
| 632224051 | 2 | V.A. | 7/3/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 2/10/2022 | 99211 | $300.00 |
| 649179470 | 12 | C.F. | 11/3/2021 | 3rd Party | ACCUPRO SERVICES LTD | 2/15/2022 | 99202 | $500.00 |
| 649179470 | 4 | F.A. | 11/3/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 2/15/2022 | 99202 | $500.00 |
| 649179470 | 4 | F.A. | 11/3/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 2/15/2022 | 20552 | $5,000.00 |
| 650624042 | 11 | A.N. | 11/29/2021 | 3rd Party | Center For Pain Relief | 2/16/2022 | 99211 | $300.00 |
| 650778368 | 10 | A.P. | 11/13/2021 | 3rd Party | ACCUPRO SERVICES LTD | 2/23/2022 | 99202 | $500.00 |
| 647183136 | 5 | O.W. | 10/19/2021 | 3rd Party | ACCUPRO SERVICES LTD | 2/23/2022 | 99202 | $500.00 |
| 650778368 | 2 | R.P. | 11/13/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 2/23/2022 | 99203 | $575.00 |
| 652969544 | 1 | M.V. | 12/6/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 2/23/2022 | 27096 | $7,500.00 |
| 645004755 | 2 | M.S. | 10/12/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 2/25/2022 | 99202 | $500.00 |
| 653472472 | 3 | A.N. | 12/23/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 2/28/2022 | 99202 | $500.00 |
| 650210214 | 3 | C.B. | 11/24/2021 | 3rd Party | ACCUPRO SERVICES LTD | 2/28/2022 | 99201 | $500.00 |
| 651605461 | 3 | N.J. | 12/8/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 3/2/2022 | 99202 | $500.00 |
| 646371302 | 2 | J.J. | 10/23/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 3/3/2022 | 99211 | $300.00 |
| 650778368 | 7 | J.P. | 11/13/2021 | 3rd Party | ACCUPRO SERVICES LTD | 3/3/2022 | 99202 | $500.00 |
| 622509123 | 3 | H.P. | 4/14/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 3/3/2022 | 64483 | $15,990.00 |
| 650224272 | 2 | R.F. | 11/24/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 3/3/2022 | 99211 | $300.00 |
| 649190997 | 8 | D.T. | 11/16/2021 | 3rd Party | ACCUPRO SERVICES LTD | 3/7/2022 | 99202 | $500.00 |
| 649190997 | 2 | R.T. | 11/16/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 3/7/2022 | 99202 | $500.00 |
| 647747609 | 2 | G.G. | 11/2/2021 | 3rd Party | ACCUPRO SERVICES LTD | 3/8/2022 | 99211 | $300.00 |
| 655593077 | 4 | K.D. | 1/8/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 3/8/2022 | 99202 | $500.00 |
| 655593077 | 5 | N.C. | 1/8/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 3/8/2022 | 99202 | $500.00 |
| 653623405 | 3 | O.M. | 12/24/2021 | 3rd Party | ACCUPRO SERVICES LTD | 3/8/2022 | 99202 | $500.00 |
| 649560702 | 4 | D.A. | 11/18/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 3/8/2022 | 99202 | $500.00 |
| 649190997 | 2 | R.T. | 11/16/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 3/8/2022 | 99202 | $500.00 |
| 652969544 | 1 | M.V. | 12/6/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 3/9/2022 | 99211 | $300.00 |
| 651605461 | 3 | N.J. | 12/8/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 3/9/2022 | 64483 | $7,995.00 |
| 650624042 | 11 | A.N. | 11/29/2021 | 3rd Party | Center For Pain Relief | 3/9/2022 | 64483 | $7,995.00 |
| 647183136 | 5 | O.W. | 10/19/2021 | 3rd Party | ACCUPRO SERVICES LTD | 3/9/2022 | 64483 | $7,995.00 |
| 645004755 | 2 | M.S. | 10/12/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 3/9/2022 | 62321 | $8,000.00 |
| 651674525 | 2 | J.E. | 12/2/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 3/11/2022 | 99202 | $500.00 |

Exhibit 3

Fraudulent Billing by CPR

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 649218740 | 2 | J.W. | 11/16/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 3/11/2022 | 99202 | $500.00 |
| 653472472 | 3 | A.N. | 12/23/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 3/14/2022 | 64483 | $7,995.00 |
| 652969544 | 1 | M.V. | 12/6/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 3/16/2022 | 64483 | $7,995.00 |
| 642154819 | 2 | B.C. | 9/18/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 3/17/2022 | 99211 | $300.00 |
| 622509123 | 3 | H.P. | 4/14/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 3/17/2022 | 99211 | $300.00 |
| 650945009 | 6 | C.C. | 12/1/2021 | 3rd Party | ACCUPRO SERVICES LTD | 3/17/2022 | 99202 | $500.00 |
| 650945009 | 6 | C.C. | 12/1/2021 | 3rd Party | ACCUPRO SERVICES LTD | 3/17/2022 | 20552 | $5,000.00 |
| 642154819 | 2 | B.C. | 9/18/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 3/17/2022 | 64483 | $7,995.00 |
| 642154819 | 2 | B.C. | 9/18/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 3/17/2022 | 64483 | $7,995.00 |
| 606078095 | 5 | T.S. | 11/7/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 3/19/2022 | 20552 | $5,000.00 |
| 650624042 | 11 | A.N. | 11/29/2021 | 3rd Party | Center For Pain Relief | 3/21/2022 | 99211 | $300.00 |
| 653046185 | 2 | A.M. | 12/20/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 3/22/2022 | 99202 | $500.00 |
| 653046185 | 3 | M.G. | 12/20/2021 | 3rd Party | ACCUPRO SERVICES LTD | 3/22/2022 | 99202 | $500.00 |
| 637352238 | 2 | F.B. | 8/17/2021 | 3rd Party | CENTER FOR PAIN RELIFE | 3/22/2022 | 99211 | $300.00 |
| 643298044 | 2 | D.P. | 9/27/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 3/22/2022 | 99203 | $500.00 |
| 643298044 | 2 | D.P. | 9/27/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 3/22/2022 | 64493 | $15,950.00 |
| 653472472 | 3 | A.N. | 12/23/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 3/23/2022 | 99211 | $300.00 |
| 651605461 | 3 | N.J. | 12/8/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 3/23/2022 | 99211 | $300.00 |
| 647183136 | 5 | O.W. | 10/19/2021 | 3rd Party | ACCUPRO SERVICES LTD | 3/23/2022 | 99211 | $300.00 |
| 656085999 | 6 | V.V. | 1/18/2022 | 3rd Party | ACCUPRO SERVICES LTD | 3/23/2022 | 99202 | $500.00 |
| 645004755 | 2 | M.S. | 10/12/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 3/23/2022 | 64484 | $3,997.50 |
| 656085999 | 6 | V.V. | 1/18/2022 | 3rd Party | ACCUPRO SERVICES LTD | 3/23/2022 | 64493 | $7,975.00 |
| 656085999 | 6 | V.V. | 1/18/2022 | 3rd Party | ACCUPRO SERVICES LTD | 3/23/2022 | 64493 | $7,975.00 |
| 649190997 | 2 | R.T. | 11/16/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 3/23/2022 | 64479 | $7,995.00 |
| 647183136 | 5 | O.W. | 10/19/2021 | 3rd Party | ACCUPRO SERVICES LTD | 3/23/2022 | 64483 | $7,995.00 |
| 645004755 | 2 | M.S. | 10/12/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 3/23/2022 | 64483 | $7,995.00 |
| 645415621 | 8 | D.R. | 10/15/2021 | 3rd Party | ACCUPRO SERVICES LTD | 3/24/2022 | 64483 | $7,995.00 |
| 648521136 | 2 | D.L. | 11/1/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 3/25/2022 | 99202 | $500.00 |
| 657392353 | 3 | S.L. | 1/29/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 3/29/2022 | 99202 | $500.00 |
| 647747609 | 2 | G.G. | 11/2/2021 | 3rd Party | ACCUPRO SERVICES LTD | 3/29/2022 | 64493 | $7,975.00 |
| 647747609 | 2 | G.G. | 11/2/2021 | 3rd Party | ACCUPRO SERVICES LTD | 3/29/2022 | 64493 | $7,975.00 |
| 652969544 | 1 | M.V. | 12/6/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 3/30/2022 | 99211 | $300.00 |
| 652969544 | 1 | M.V. | 12/6/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 3/30/2022 | 20552 | $5,000.00 |
| 656369212 | 2 | B.A. | 1/20/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 3/31/2022 | 99202 | $500.00 |
| 650321904 | 1 | A.W. | 11/19/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 3/31/2022 | 99211 | $300.00 |
| 647183136 | 5 | O.W. | 10/19/2021 | 3rd Party | ACCUPRO SERVICES LTD | 4/2/2022 | 99211 | $300.00 |
| 657618443 | 2 | T.N. | 1/31/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 4/5/2022 | 99202 | $500.00 |
| 656632080 | 3 | A.R. | 1/22/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 4/5/2022 | 99202 | $500.00 |
| 656632080 | 2 | N.R. | 1/22/2022 | 3rd Party | ACCUPRO SERVICES LTD | 4/5/2022 | 99202 | $500.00 |
| 643298044 | 2 | D.P. | 9/27/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 4/5/2022 | 99211 | $300.00 |
| 647183136 | 5 | O.W. | 10/19/2021 | 3rd Party | ACCUPRO SERVICES LTD | 4/6/2022 | 99211 | $300.00 |
| 647183136 | 5 | O.W. | 10/19/2021 | 3rd Party | ACCUPRO SERVICES LTD | 4/6/2022 | 20552 | $5,000.00 |
| 648521136 | 2 | D.L. | 11/1/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 4/6/2022 | 64491 | $7,975.00 |
| 648521136 | 2 | D.L. | 11/1/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 4/6/2022 | 64490 | $15,950.00 |
| 661469742 | 1 | K.M. | 2/16/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 4/7/2022 | J3301 | $200.00 |
| 661469742 | 1 | K.M. | 2/16/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 4/7/2022 | 99202 | $500.00 |
| 661469742 | 1 | K.M. | 2/16/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 4/7/2022 | 20610 | $6,000.00 |
| 658462692 | 2 | K.O. | 1/23/2022 | 3rd Party | ACCUPRO SERVICES LTD | 4/11/2022 | 99202 | $500.00 |
| 647747609 | 2 | G.G. | 11/2/2021 | 3rd Party | ACCUPRO SERVICES LTD | 4/12/2022 | 99211 | $300.00 |
| 658243746 | 2 | J.R. | 2/7/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 4/12/2022 | 99202 | $500.00 |
| 657392353 | 3 | S.L. | 1/29/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 4/12/2022 | 64493 | $7,975.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 3

Fraudulent Billing by CPR

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 657392353 | 3 | S.L. | 1/29/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 4/12/2022 | 64493 | $7,975.00 |
| 637352238 | 2 | F.B. | 8/17/2021 | 3rd Party | CENTER FOR PAIN RELIFE | 4/12/2022 | 20552 | $5,000.00 |
| 649190997 | 2 | R.T. | 11/16/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 4/13/2022 | 99211 | $300.00 |
| 650945009 | 6 | C.C. | 12/1/2021 | 3rd Party | ACCUPRO SERVICES LTD | 4/14/2022 | 99211 | $300.00 |
| 642154819 | 2 | B.C. | 9/18/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 4/14/2022 | 99211 | $300.00 |
| 656139490 | 3 | E.A. | 1/18/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 4/14/2022 | 99202 | $500.00 |
| 642154819 | 2 | B.C. | 9/18/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 4/14/2022 | 20552 | $5,000.00 |
| 651605461 | 3 | N.J. | 12/8/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 4/18/2022 | 64479 | $7,995.00 |
| 658401542 | 4 | B.R. | 2/5/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 4/20/2022 | 99202 | $500.00 |
| 653046185 | 3 | M.G. | 12/20/2021 | 3rd Party | ACCUPRO SERVICES LTD | 4/21/2022 | 20552 | $5,000.00 |
| 653046185 | 2 | A.M. | 12/20/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 4/21/2022 | 64479 | $7,995.00 |
| 651674525 | 2 | J.E. | 12/2/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 4/22/2022 | 99211 | $300.00 |
| 648521136 | 2 | D.L. | 11/1/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 4/22/2022 | 99211 | $300.00 |
| 650975840 | 2 | M.S. | 11/29/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 4/25/2022 | J1030 | $200.00 |
| 650975840 | 2 | M.S. | 11/29/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 4/25/2022 | 99202 | $500.00 |
| 650975840 | 2 | M.S. | 11/29/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 4/25/2022 | 20611 | $7,500.00 |
| 658243746 | 2 | J.R. | 2/7/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 4/26/2022 | 20552 | $5,000.00 |
| 649651725 | 3 | A.D. | 11/19/2021 | 3rd Party | ACCUPRO SERVICES LTD | 4/27/2022 | 99202 | $500.00 |
| 661469742 | 1 | K.M. | 2/16/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 4/28/2022 | 99211 | $300.00 |
| 646371302 | 2 | J.J. | 10/23/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 4/28/2022 | 99211 | $300.00 |
| 661469742 | 1 | K.M. | 2/16/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 4/28/2022 | 64493 | $7,975.00 |
| 661469742 | 1 | K.M. | 2/16/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 4/28/2022 | 64493 | $7,975.00 |
| 647690072 | 2 | M.R. | 11/3/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 4/29/2022 | 99211 | $300.00 |
| 658419627 | 3 | M.L. | 2/4/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 5/2/2022 | 99202 | $500.00 |
| 650838287 | 5 | R.V. | 11/30/2021 | 3rd Party | ACCUPRO SERVICES LTD | 5/2/2022 | 99203 | $575.00 |
| 657392353 | 3 | S.L. | 1/29/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 5/3/2022 | 99211 | $300.00 |
| 661802074 | 2 | M.B. | 3/3/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 5/3/2022 | 99202 | $500.00 |
| 661425082 | 2 | N.V. | 2/26/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 5/3/2022 | 99202 | $500.00 |
| 656632080 | 2 | N.R. | 1/22/2022 | 3rd Party | ACCUPRO SERVICES LTD | 5/3/2022 | 64493 | $975.00 |
| 656632080 | 2 | N.R. | 1/22/2022 | 3rd Party | ACCUPRO SERVICES LTD | 5/3/2022 | 64493 | $7,975.00 |
| 661158238 | 2 | P.S. | 2/28/2022 | 1st Party | CENTER FOR PAIN RELIEF | 5/5/2022 | J1030 | $200.00 |
| 661158238 | 2 | P.S. | 2/28/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 5/5/2022 | J1030 | $200.00 |
| 624779054 | 1 | M.R. | 3/22/2021 | 3rd Party | ACCUPRO SERVICES LTD | 5/5/2022 | 99211 | $300.00 |
| 661158238 | 2 | P.S. | 2/28/2022 | 1st Party | CENTER FOR PAIN RELIEF | 5/5/2022 | 99202 | $500.00 |
| 661158238 | 2 | P.S. | 2/28/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 5/5/2022 | 99202 | $500.00 |
| 661158238 | 1 | P.S. | 2/28/2022 | 1st Party | CENTER FOR PAIN RELIEF | 5/5/2022 | 99202 | $500.00 |
| 661158238 | 1 | P.S. | 2/28/2022 | 3rd Party | ACCUPRO SERVICES LTD | 5/5/2022 | 99202 | $500.00 |
| 661158238 | 2 | P.S. | 2/28/2022 | 1st Party | CENTER FOR PAIN RELIEF | 5/5/2022 | 77002 | $1,500.00 |
| 661158238 | 2 | P.S. | 2/28/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 5/5/2022 | 77002 | $1,500.00 |
| 624779054 | 1 | M.R. | 3/22/2021 | 3rd Party | ACCUPRO SERVICES LTD | 5/5/2022 | 64494 | $3,987.50 |
| 661158238 | 2 | P.S. | 2/28/2022 | 1st Party | CENTER FOR PAIN RELIEF | 5/5/2022 | 20610 | $6,000.00 |
| 661158238 | 2 | P.S. | 2/28/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 5/5/2022 | 20610 | $6,000.00 |
| 624779054 | 1 | M.R. | 3/22/2021 | 3rd Party | ACCUPRO SERVICES LTD | 5/5/2022 | 64493 | $7,975.00 |
| 624779054 | 3 | J.R. | 3/22/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 5/5/2022 | 99211 | $300.00 |
| 624779054 | 2 | O.R. | 3/22/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 5/5/2022 | 99211 | $300.00 |
| 624779054 | 3 | J.R. | 3/22/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 5/5/2022 | 64490 | $7,975.00 |
| 624779054 | 2 | O.R. | 3/22/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 5/5/2022 | 64483 | $7,995.00 |
| 658243746 | 2 | J.R. | 2/7/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 5/10/2022 | 99211 | $300.00 |
| 653046185 | 2 | A.M. | 12/20/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 5/10/2022 | 99211 | $300.00 |
| 653046185 | 3 | M.G. | 12/20/2021 | 3rd Party | ACCUPRO SERVICES LTD | 5/10/2022 | 99211 | $300.00 |
| 661802074 | 2 | M.B. | 3/3/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 5/10/2022 | 64483 | $7,995.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 3

Fraudulent Billing by CPR

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 655632198 | 4 | S.P. | 1/7/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 5/11/2022 | 99202 | $500.00 |
| 647183136 | 5 | O.W. | 10/19/2021 | 3rd Party | ACCUPRO SERVICES LTD | 5/11/2022 | 64483 | $7,995.00 |
| 653970657 | 4 | J.H. | 12/29/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 5/12/2022 | 99202 | $500.00 |
| 650945009 | 6 | C.C. | 12/1/2021 | 3rd Party | ACCUPRO SERVICES LTD | 5/12/2022 | 64483 | $7,995.00 |
| 650945009 | 6 | C.C. | 12/1/2021 | 3rd Party | ACCUPRO SERVICES LTD | 5/12/2022 | 64483 | $7,995.00 |
| 662168335 | 5 | H.L. | 1/18/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 5/16/2022 | 99202 | $500.00 |
| 658419627 | 3 | M.L. | 2/4/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 5/16/2022 | 64483 | $7,995.00 |
| 656632080 | 2 | N.R. | 1/22/2022 | 3rd Party | ACCUPRO SERVICES LTD | 5/17/2022 | 99211 | $300.00 |
| 661802074 | 5 | K.G. | 3/3/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 5/17/2022 | 99202 | $500.00 |
| 656085999 | 6 | V.V. | 1/18/2022 | 3rd Party | ACCUPRO SERVICES LTD | 5/18/2022 | 99211 | $300.00 |
| 645004755 | 2 | M.S. | 10/12/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 5/18/2022 | 99211 | $300.00 |
| 666070784 | 2 | P.W. | 4/13/2022 | 3rd Party | ACCUPRO SERVICES LTD | 5/18/2022 | 99202 | $500.00 |
| 659741408 | 3 | H.C. | 2/19/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 5/18/2022 | 99202 | $500.00 |
| 649651725 | 3 | A.D. | 11/19/2021 | 3rd Party | ACCUPRO SERVICES LTD | 5/18/2022 | 20552 | $5,000.00 |
| 650624042 | 11 | A.N. | 11/29/2021 | 3rd Party | Center For Pain Relief | 5/18/2022 | 64483 | $7,995.00 |
| 661469742 | 1 | K.M. | 2/16/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 5/19/2022 | 99211 | $300.00 |
| 661158238 | 2 | P.S. | 2/28/2022 | 1st Party | CENTER FOR PAIN RELIEF | 5/19/2022 | 99211 | $300.00 |
| 661158238 | 2 | P.S. | 2/28/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 5/19/2022 | 99211 | $300.00 |
| 647183136 | 5 | O.W. | 10/19/2021 | 3rd Party | ACCUPRO SERVICES LTD | 5/23/2022 | 99211 | $300.00 |
| 650838287 | 5 | R.V. | 11/30/2021 | 3rd Party | ACCUPRO SERVICES LTD | 5/23/2022 | 64493 | $7,975.00 |
| 650838287 | 5 | R.V. | 11/30/2021 | 3rd Party | ACCUPRO SERVICES LTD | 5/23/2022 | 64493 | $7,975.00 |
| 661802074 | 2 | M.B. | 3/3/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 5/24/2022 | 99211 | $300.00 |
| 637352238 | 2 | F.B. | 8/17/2021 | 3rd Party | CENTER FOR PAIN RELIFE | 5/24/2022 | 99211 | $300.00 |
| 637352238 | 2 | F.B. | 8/17/2021 | 3rd Party | CENTER FOR PAIN RELIFE | 5/24/2022 | 20552 | $5,000.00 |
| 658419627 | 3 | M.L. | 2/4/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 5/25/2022 | 99211 | $300.00 |
| 658278536 | 1 | E.D. | 2/7/2022 | 1st Party | CENTER FOR PAIN RELIEF | 5/26/2022 | 99202 | $500.00 |
| 658278536 | 1 | E.D. | 2/7/2022 | 3rd Party | ACCUPRO SERVICES LTD | 5/26/2022 | 99202 | $500.00 |
| 653046185 | 3 | M.G. | 12/20/2021 | 3rd Party | ACCUPRO SERVICES LTD | 5/31/2022 | 99211 | $300.00 |
| 660657677 | 3 | K.H. | 2/25/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 5/31/2022 | 99202 | $500.00 |
| 653046185 | 2 | A.M. | 12/20/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 5/31/2022 | 20552 | $5,000.00 |
| 658419627 | 3 | M.L. | 2/4/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 6/1/2022 | 64483 | $7,995.00 |
| 656085999 | 6 | V.V. | 1/18/2022 | 3rd Party | ACCUPRO SERVICES LTD | 6/1/2022 | 64483 | $7,995.00 |
| 655632198 | 4 | S.P. | 1/7/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 6/1/2022 | 64479 | $7,995.00 |
| 653970657 | 4 | J.H. | 12/29/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 6/2/2022 | 99211 | $300.00 |
| 642154819 | 2 | B.C. | 9/18/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 6/2/2022 | 99211 | $300.00 |
| 710783580 | 1 | E.D. | 2/23/2022 | 1st Party | CENTER FOR PAIN RELIEF | 6/2/2022 | 99202 | $500.00 |
| 710783580 | 1 | E.D. | 2/23/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 6/2/2022 | 99202 | $500.00 |
| 650624042 | 11 | A.N. | 11/29/2021 | 3rd Party | Center For Pain Relief | 6/6/2022 | 99211 | $300.00 |
| 665598842 | 2 | E.G. | 4/8/2022 | 3rd Party | ACCUPRO SERVICES LTD | 6/6/2022 | 99202 | $500.00 |
| 666070784 | 2 | P.W. | 4/13/2022 | 3rd Party | ACCUPRO SERVICES LTD | 6/6/2022 | 64483 | $7,995.00 |
| 667567770 | 1 | A.P. | 4/1/2022 | 3rd Party | ACCUPRO SERVICES LTD | 6/7/2022 | 99202 | $500.00 |
| 659066112 | 5 | C.C. | 2/14/2022 | 3rd Party | ACCUPRO SERVICES LTD | 6/7/2022 | 99202 | $500.00 |
| 654536366 | 4 | O.S. | 1/3/2022 | 3rd Party | ACCUPRO SERVICES LTD | 6/7/2022 | 99202 | $500.00 |
| 667567770 | 1 | A.P. | 4/1/2022 | 3rd Party | ACCUPRO SERVICES LTD | 6/7/2022 | 20552 | $5,000.00 |
| 659066112 | 5 | C.C. | 2/14/2022 | 3rd Party | ACCUPRO SERVICES LTD | 6/7/2022 | 64479 | $7,995.00 |
| 660044587 | 1 | R.L. | 2/8/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 6/7/2022 | 99202 | $500.00 |
| 660044587 | 1 | R.L. | 2/8/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 6/7/2022 | 64479 | $7,995.00 |
| 663136729 | 4 | A.K. | 3/21/2022 | 3rd Party | Center For Pain Relief | 6/8/2022 | 99202 | $500.00 |
| 662497808 | 3 | K.P. | 3/15/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 6/8/2022 | 99202 | $500.00 |
| 659741408 | 3 | H.C. | 2/19/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 6/8/2022 | 64483 | $7,995.00 |
| 650945009 | 6 | C.C. | 12/1/2021 | 3rd Party | ACCUPRO SERVICES LTD | 6/9/2022 | 99211 | $300.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 3

Fraudulent Billing by CPR

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 624779054 | 1 | M.R. | 3/22/2021 | 3rd Party | ACCUPRO SERVICES LTD | 6/9/2022 | 99211 | $300.00 |
| 624779054 | 3 | J.R. | 3/22/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 6/9/2022 | 99211 | $300.00 |
| 624779054 | 2 | O.R. | 3/22/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 6/9/2022 | 99211 | $300.00 |
| 650838287 | 5 | R.V. | 11/30/2021 | 3rd Party | ACCUPRO SERVICES LTD | 6/13/2022 | 99211 | $300.00 |
| 649651725 | 3 | A.D. | 11/19/2021 | 3rd Party | ACCUPRO SERVICES LTD | 6/13/2022 | 99211 | $300.00 |
| 663150787 | 3 | T.G. | 3/21/2022 | 3rd Party | ACCUPRO SERVICES LTD | 6/13/2022 | 99202 | $500.00 |
| 653046185 | 2 | A.M. | 12/20/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 6/14/2022 | 99211 | $300.00 |
| 656085999 | 6 | V.V. | 1/18/2022 | 3rd Party | ACCUPRO SERVICES LTD | 6/15/2022 | 99211 | $300.00 |
| 655632198 | 4 | S.P. | 1/7/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 6/15/2022 | 99211 | $300.00 |
| 661851220 | 3 | E.C. | 3/8/2022 | 3rd Party | ACCUPRO SERVICES LTD | 6/17/2022 | 99202 | $500.00 |
| 666070784 | 2 | P.W. | 4/13/2022 | 3rd Party | ACCUPRO SERVICES LTD | 6/20/2022 | J3301 | $200.00 |
| 666070784 | 2 | P.W. | 4/13/2022 | 3rd Party | ACCUPRO SERVICES LTD | 6/20/2022 | 99211 | $300.00 |
| 666070784 | 2 | P.W. | 4/13/2022 | 3rd Party | ACCUPRO SERVICES LTD | 6/20/2022 | 20611 | $7,500.00 |
| 665598842 | 2 | E.G. | 4/8/2022 | 3rd Party | ACCUPRO SERVICES LTD | 6/20/2022 | 64479 | $7,995.00 |
| 667567770 | 1 | A.P. | 4/1/2022 | 3rd Party | ACCUPRO SERVICES LTD | 6/21/2022 | 99211 | $300.00 |
| 666544929 | 2 | N.A. | 4/19/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 6/21/2022 | 99202 | $500.00 |
| 663046209 | 4 | J.H. | 3/20/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 6/21/2022 | 99202 | $500.00 |
| 656632080 | 2 | N.R. | 1/22/2022 | 3rd Party | ACCUPRO SERVICES LTD | 6/21/2022 | 64483 | $7,995.00 |
| 667567770 | 1 | A.P. | 4/1/2022 | 3rd Party | ACCUPRO SERVICES LTD | 6/21/2022 | 64493 | $15,950.00 |
| 659741408 | 3 | H.C. | 2/19/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 6/22/2022 | 99211 | $300.00 |
| 650838287 | 5 | R.V. | 11/30/2021 | 3rd Party | ACCUPRO SERVICES LTD | 6/22/2022 | 20552 | $5,000.00 |
| 663150787 | 3 | T.G. | 3/21/2022 | 3rd Party | ACCUPRO SERVICES LTD | 6/22/2022 | 64479 | $7,995.00 |
| 667424600 | 2 | G.F. | 4/26/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 6/23/2022 | 99203 | $575.00 |
| 667424600 | 2 | G.F. | 4/26/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 6/23/2022 | 20552 | $5,000.00 |
| 658278536 | 1 | E.D. | 2/7/2022 | 1st Party | CENTER FOR PAIN RELIEF | 6/23/2022 | 20553 | $7,000.00 |
| 658278536 | 1 | E.D. | 2/7/2022 | 3rd Party | ACCUPRO SERVICES LTD | 6/23/2022 | 20553 | $7,000.00 |
| 642154819 | 2 | B.C. | 9/18/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 6/23/2022 | 64490 | $7,975.00 |
| 642154819 | 2 | B.C. | 9/18/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 6/23/2022 | 64490 | $7,975.00 |
| 666983473 | 2 | N.P. | 4/21/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 6/23/2022 | 64479 | $7,995.00 |
| 624779054 | 1 | M.R. | 3/22/2021 | 3rd Party | ACCUPRO SERVICES LTD | 6/24/2022 | 99211 | $300.00 |
| 624779054 | 3 | J.R. | 3/22/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 6/24/2022 | 99211 | $300.00 |
| 624779054 | 2 | O.R. | 3/22/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 6/24/2022 | 99211 | $300.00 |
| 701586398 | 1 | M.M. | 4/15/2022 | 3rd Party | ACCUPRO SERVICES LTD | 7/1/2022 | 99202 | $500.00 |
| 667567770 | 1 | A.P. | 4/1/2022 | 3rd Party | ACCUPRO SERVICES LTD | 7/5/2022 | 99211 | $300.00 |
| 661802074 | 2 | M.B. | 3/3/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 7/5/2022 | 99211 | $300.00 |
| 663884435 | 1 | G.A. | 3/27/2022 | 3rd Party | ACCUPRO SERVICES LTD | 7/5/2022 | 99202 | $500.00 |
| 666544929 | 2 | N.A. | 4/19/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 7/5/2022 | 64483 | $7,995.00 |
| 637352238 | 2 | F.B. | 8/17/2021 | 3rd Party | CENTER FOR PAIN RELIFE | 7/5/2022 | 99211 | $300.00 |
| 666070784 | 2 | P.W. | 4/13/2022 | 3rd Party | ACCUPRO SERVICES LTD | 7/6/2022 | 99211 | $300.00 |
| 665598842 | 2 | E.G. | 4/8/2022 | 3rd Party | ACCUPRO SERVICES LTD | 7/6/2022 | 99211 | $300.00 |
| 667424600 | 2 | G.F. | 4/26/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 7/7/2022 | 99211 | $300.00 |
| 667424600 | 2 | G.F. | 4/26/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 7/7/2022 | 20552 | $5,000.00 |
| 663150787 | 3 | T.G. | 3/21/2022 | 3rd Party | ACCUPRO SERVICES LTD | 7/11/2022 | 99211 | $300.00 |
| 658419627 | 3 | M.L. | 2/4/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 7/11/2022 | 99211 | $300.00 |
| 650838287 | 5 | R.V. | 11/30/2021 | 3rd Party | ACCUPRO SERVICES LTD | 7/11/2022 | 99212 | $350.00 |
| 659605082 | 3 | R.G. | 2/18/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 7/11/2022 | 99203 | $575.00 |
| 663046209 | 4 | J.H. | 3/20/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 7/11/2022 | 20553 | $7,000.00 |
| 667977474 | 1 | S.C. | 4/25/2022 | 1st Party | CENTER FOR PAIN RELIEF | 7/12/2022 | 99202 | $500.00 |
| 667977474 | 1 | S.C. | 4/25/2022 | 3rd Party | ACCUPRO SERVICES LTD | 7/12/2022 | 99202 | $500.00 |
| 660657677 | 3 | K.H. | 2/25/2022 | 3dd Party | CENTER FOR PAIN RELIEF | 7/12/2022 | 20552 | $5,000.00 |
| 660044587 | 1 | R.L. | 2/8/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 7/12/2022 | 99211 | $300.00 |

Exhibit 3

Fraudulent Billing by CPR

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 655632198 | 4 | S.P. | 1/7/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 7/13/2022 | 99211 | $300.00 |
| 701586398 | 1 | M.M. | 4/15/2022 | 3rd Party | ACCUPRO SERVICES LTD | 7/13/2022 | 64484 | $3,997.50 |
| 656085999 | 6 | V.V. | 1/18/2022 | 3rd Party | ACCUPRO SERVICES LTD | 7/13/2022 | 64493 | $7,975.00 |
| 656085999 | 6 | V.V. | 1/18/2022 | 3rd Party | ACCUPRO SERVICES LTD | 7/13/2022 | 64493 | $7,975.00 |
| 655632198 | 4 | S.P. | 1/7/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 7/13/2022 | 64493 | $7,975.00 |
| 655632198 | 4 | S.P. | 1/7/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 7/13/2022 | 64493 | $7,975.00 |
| 701586398 | 1 | M.M. | 4/15/2022 | 3rd Party | ACCUPRO SERVICES LTD | 7/13/2022 | 64483 | $7,995.00 |
| 642154819 | 2 | B.C. | 9/18/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 7/14/2022 | 99211 | $300.00 |
| 663153682 | 4 | J.T. | 3/21/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 7/15/2022 | 99202 | $500.00 |
| 669666926 | 2 | J.Q. | 5/14/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 7/18/2022 | 99202 | $500.00 |
| 643632433 | 2 | L.F. | 9/30/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 7/18/2022 | 99202 | $500.00 |
| 651742884 | 13 | R.S. | 11/4/2021 | 3rd Party | ACCUPRO SERVICES LTD | 7/18/2022 | 1620 | $2,750.00 |
| 666544929 | 2 | N.A. | 4/19/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 7/19/2022 | 99211 | $300.00 |
| 672903648 | 5 | C.Y. | 6/9/2022 | 1st Party | CENTER FOR PAIN RELIEF | 7/19/2022 | 99202 | $500.00 |
| 672903648 | 5 | C.Y. | 6/9/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 7/19/2022 | 99202 | $500.00 |
| 672903648 | 5 | C.Y. | 6/9/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 7/19/2022 | 64491 | $3,987.50 |
| 672903648 | 5 | C.Y. | 6/9/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 7/19/2022 | 64490 | $7,975.00 |
| 663150787 | 3 | T.G. | 3/21/2022 | 3rd Party | ACCUPRO SERVICES LTD | 7/20/2022 | 64490 | $7,975.00 |
| 663150787 | 3 | T.G. | 3/21/2022 | 3rd Party | ACCUPRO SERVICES LTD | 7/20/2022 | 64490 | $7,975.00 |
| 667424600 | 2 | G.F. | 4/26/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 7/21/2022 | 99211 | $300.00 |
| 658278536 | 1 | E.D. | 2/7/2022 | 1st Party | CENTER FOR PAIN RELIEF | 7/21/2022 | 99211 | $300.00 |
| 658278536 | 1 | E.D. | 2/7/2022 | 3rd Party | ACCUPRO SERVICES LTD | 7/21/2022 | 99211 | $300.00 |
| 660657677 | 3 | K.H. | 2/25/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 7/26/2022 | 99211 | $300.00 |
| 672671690 | 1 | E.H. | 6/2/2022 | 3rd Party | ACCUPRO SERVICES LTD | 7/26/2022 | 99202 | $500.00 |
| 666983473 | 2 | N.P. | 4/21/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 7/26/2022 | 99202 | $500.00 |
| 661802074 | 2 | M.B. | 3/3/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 7/26/2022 | 64483 | $7,995.00 |
| 656085999 | 6 | V.V. | 1/18/2022 | 3rd Party | ACCUPRO SERVICES LTD | 7/27/2022 | 99211 | $300.00 |
| 624779054 | 1 | M.R. | 3/22/2021 | 3rd Party | ACCUPRO SERVICES LTD | 7/27/2022 | 64484 | $3,997.50 |
| 624779054 | 1 | M.R. | 3/22/2021 | 3rd Party | ACCUPRO SERVICES LTD | 7/27/2022 | 64483 | $7,995.00 |
| 624779054 | 3 | J.R. | 3/22/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 7/27/2022 | 64494 | $3,987.50 |
| 624779054 | 3 | J.R. | 3/22/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 7/27/2022 | 64493 | $7,975.00 |
| 624779054 | 2 | O.R. | 3/22/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 7/27/2022 | 64491 | $7,975.00 |
| 624779054 | 2 | O.R. | 3/22/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 7/27/2022 | 64490 | $15,950.00 |
| 667426480 | 1 | P.B. | 4/25/2022 | 3rd Party | ACCUPRO SERVICES LTD | 7/28/2022 | 99202 | $500.00 |
| 701586398 | 1 | M.M. | 4/15/2022 | 1st Party | CENTER FOR PAIN RELIEF | 8/5/2022 | 99211 | $300.00 |
| 701586398 | 1 | M.M. | 4/15/2022 | 3rd Party | ACCUPRO SERVICES LTD | 8/5/2022 | 99211 | $300.00 |
| 672391059 | 2 | L.F. | 6/6/2022 | 3rd Party | ACCUPRO SERVICES LTD | 8/5/2022 | 99202 | $500.00 |
| 671934727 | 3 | A.M. | 6/2/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 8/5/2022 | 99202 | $500.00 |
| 663150787 | 3 | T.G. | 3/21/2022 | 3rd Party | ACCUPRO SERVICES LTD | 8/8/2022 | 99211 | $300.00 |
| 658419627 | 3 | M.L. | 2/4/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 8/8/2022 | 99211 | $300.00 |
| 671074623 | 4 | P.N. | 5/25/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 8/8/2022 | 99202 | $500.00 |
| 671074623 | 3 | S.K. | 5/25/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 8/8/2022 | 99202 | $500.00 |
| 659605082 | 3 | R.G. | 2/18/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 8/8/2022 | 64479 | $7,995.00 |
| 624779054 | 1 | M.R. | 3/22/2021 | 3rd Party | ACCUPRO SERVICES LTD | 8/12/2022 | 99211 | $300.00 |
| 624779054 | 3 | J.R. | 3/22/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 8/12/2022 | 99211 | $300.00 |
| 624779054 | 2 | O.R. | 3/22/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 8/12/2022 | 99211 | $300.00 |
| 672247855 | 3 | O.M. | 6/4/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 8/15/2022 | J3301 | $200.00 |
| 672247855 | 3 | O.M. | 6/4/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 8/15/2022 | 99201 | $500.00 |
| 669666926 | 6 | M.R. | 5/14/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 8/15/2022 | 99202 | $500.00 |
| 669666926 | 5 | O.Q. | 5/14/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 8/15/2022 | 99202 | $500.00 |
| 666170857 | 3 | T.W. | 4/15/2022 | 3rd Party | ACCUPRO SERVICES LTD | 8/15/2022 | 99202 | $500.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 3

Fraudulent Billing by CPR

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 672247855 | 3 | O.M. | 6/4/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 8/15/2022 | 20611 | $7,500.00 |
| 671074623 | 3 | S.K. | 5/25/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 8/15/2022 | 64483 | $7,995.00 |
| 666170857 | 3 | T.W. | 4/15/2022 | 3rd Party | ACCUPRO SERVICES LTD | 8/15/2022 | 64490 | $15,950.00 |
| 665241477 | 2 | A.G. | 4/7/2022 | 3rd Party | ACCUPRO SERVICES LTD | 8/16/2022 | 99202 | $500.00 |
| 663884435 | 1 | G.A. | 3/27/2022 | 3rd Party | ACCUPRO SERVICES LTD | 8/16/2022 | 64493 | $7,975.00 |
| 663884435 | 1 | G.A. | 3/27/2022 | 3rd Party | ACCUPRO SERVICES LTD | 8/16/2022 | 64493 | $7,975.00 |
| 660044587 | 1 | R.L. | 2/8/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 8/16/2022 | 64479 | $7,995.00 |
| 667567010 | 2 | F.S. | 4/27/2022 | 3rd Party | ACCUPRO SERVICES LTD | 8/17/2022 | 99202 | $500.00 |
| 671934727 | 3 | A.M. | 6/2/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 8/17/2022 | 64490 | $7,975.00 |
| 672391059 | 2 | L.F. | 6/6/2022 | 3rd Party | ACCUPRO SERVICES LTD | 8/17/2022 | 62321 | $8,000.00 |
| 671074623 | 3 | S.K. | 5/25/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 8/18/2022 | 99211 | $300.00 |
| 675035422 | 5 | S.R. | 6/26/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 8/18/2022 | 99202 | $500.00 |
| 670089663 | 3 | P.C. | 5/10/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 8/18/2022 | 99202 | $500.00 |
| 665241477 | 2 | A.G. | 4/7/2022 | 3rd Party | ACCUPRO SERVICES LTD | 8/23/2022 | 64483 | $7,995.00 |
| 658419627 | 3 | M.L. | 2/4/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 8/24/2022 | J3301 | $200.00 |
| 659605082 | 3 | R.G. | 2/18/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 8/24/2022 | 99211 | $300.00 |
| 704628809 | 2 | A.T. | 8/21/2021 | 1st Party | CENTER FOR PAIN RELIEF | 8/24/2022 | 99201 | $500.00 |
| 658419627 | 3 | M.L. | 2/4/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 8/24/2022 | 20611 | $7,500.00 |
| 678192915 | 3 | J.M. | 7/22/2022 | 3rd Party | ACCUPRO SERVICES LTD | 8/25/2022 | 99202 | $500.00 |
| 678192915 | 3 | J.M. | 7/22/2022 | 3rd Party | ACCUPRO SERVICES LTD | 8/25/2022 | 64490 | $7,975.00 |
| 678192915 | 3 | J.M. | 7/22/2022 | 3rd Party | ACCUPRO SERVICES LTD | 8/25/2022 | 64490 | $7,975.00 |
| 651674525 | 2 | J.E. | 12/2/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 8/26/2022 | 99211 | $300.00 |
| 671074623 | 3 | S.K. | 5/25/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 8/29/2022 | 99211 | $300.00 |
| 658419627 | 3 | M.L. | 2/4/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 8/29/2022 | 99211 | $300.00 |
| 671074623 | 4 | P.N. | 5/25/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 8/29/2022 | 64483 | $7,995.00 |
| 663884435 | 1 | G.A. | 3/27/2022 | 3rd Party | ACCUPRO SERVICES LTD | 8/30/2022 | 99211 | $300.00 |
| 660657677 | 3 | K.H. | 2/25/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 8/30/2022 | 99211 | $300.00 |
| 672090883 | 4 | C.H. | 5/24/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 8/30/2022 | 99202 | $500.00 |
| 672090883 | 6 | T.W. | 5/24/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 8/30/2022 | 99202 | $500.00 |
| 660044587 | 1 | R.L. | 2/8/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 8/30/2022 | 99211 | $300.00 |
| 663192755 | 2 | B.A. | 3/21/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 8/31/2022 | 99201 | $500.00 |
| 704628809 | 2 | A.T. | 8/21/2021 | 1st Party | CENTER FOR PAIN RELIEF | 8/31/2022 | 64493 | $15,950.00 |
| 670089663 | 3 | P.C. | 5/10/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 9/1/2022 | 99211 | $300.00 |
| 670089663 | 3 | P.C. | 5/10/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 9/1/2022 | 20552 | $5,000.00 |
| 666983473 | 2 | N.P. | 4/21/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 9/6/2022 | 99211 | $300.00 |
| 679052514 | 2 | J.S. | 7/29/2022 | 3rd Party | ACCUPRO SERVICES LTD | 9/6/2022 | 99202 | $500.00 |
| 672903648 | 5 | C.Y. | 6/9/2022 | 1st Party | CENTER FOR PAIN RELIEF | 9/6/2022 | 64491 | $3,987.50 |
| 672903648 | 5 | C.Y. | 6/9/2022 | 1st Party | CENTER FOR PAIN RELIEF | 9/6/2022 | 64490 | $7,975.00 |
| 672391059 | 2 | L.F. | 6/6/2022 | 3rd Party | ACCUPRO SERVICES LTD | 9/8/2022 | 99211 | $300.00 |
| 677010886 | 3 | M.S. | 7/13/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 9/8/2022 | 99202 | $500.00 |
| 676407224 | 7 | K.C. | 7/7/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 9/8/2022 | 99202 | $500.00 |
| 676407224 | 2 | K.K. | 7/7/2022 | 3rd Party | ACCUPRO SERVICES LTD | 9/8/2022 | 99202 | $500.00 |
| 676407224 | 2 | K.K. | 7/7/2022 | 3rd Party | ACCUPRO SERVICES LTD | 9/8/2022 | 64483 | $7,995.00 |
| 704628809 | 2 | A.T. | 8/21/2021 | 1st Party | CENTER FOR PAIN RELIEF | 9/12/2022 | 99211 | $300.00 |
| 672247855 | 3 | O.M. | 6/4/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 9/12/2022 | 99211 | $300.00 |
| 671074623 | 4 | P.N. | 5/25/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 9/12/2022 | 99211 | $300.00 |
| 665241477 | 2 | A.G. | 4/7/2022 | 3rd Party | ACCUPRO SERVICES LTD | 9/13/2022 | 99211 | $300.00 |
| 678887976 | 1 | E.G. | 7/27/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 9/13/2022 | 99202 | $500.00 |
| 678887976 | 1 | E.G. | 7/27/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 9/13/2022 | 64483 | $7,995.00 |
| 678887976 | 1 | E.G. | 7/27/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 9/13/2022 | 64483 | $7,995.00 |
| 656085999 | 6 | V.V. | 1/18/2022 | 3rd Party | ACCUPRO SERVICES LTD | 9/14/2022 | 99211 | $300.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 3

Fraudulent Billing by CPR

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 680682549 | 2 | T.P. | 8/11/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 9/14/2022 | 99202 | $500.00 |
| 671934727 | 3 | A.M. | 6/2/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 9/15/2022 | 99211 | $300.00 |
| 672115037 | 2 | N.S. | 6/3/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 9/15/2022 | 99202 | $500.00 |
| 677045155 | 2 | M.D. | 7/10/2022 | 1st Party | CENTER FOR PAIN RELIEF | 9/19/2022 | 99202 | $500.00 |
| 680461928 | 3 | J.J. | 7/31/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 9/20/2022 | 99202 | $500.00 |
| 676848625 | 3 | R.R. | 7/11/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 9/20/2022 | 99201 | $500.00 |
| 679052514 | 2 | J.S. | 7/29/2022 | 3rd Party | ACCUPRO SERVICES LTD | 9/20/2022 | 64483 | $7,995.00 |
| 679611185 | 8 | A.C. | 7/24/2022 | 1st Party | CENTER FOR PAIN RELIEF | 9/21/2022 | 99202 | $500.00 |
| 677899576 | 3 | O.A. | 7/18/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 9/21/2022 | 99202 | $500.00 |
| 672391059 | 2 | L.F. | 6/6/2022 | 3rd Party | ACCUPRO SERVICES LTD | 9/22/2022 | 64493 | $7,975.00 |
| 672391059 | 2 | L.F. | 6/6/2022 | 3rd Party | ACCUPRO SERVICES LTD | 9/22/2022 | 64493 | $7,975.00 |
| 672247855 | 3 | O.M. | 6/4/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 9/22/2022 | 64479 | $7,995.00 |
| 678887976 | 1 | E.G. | 7/27/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 9/27/2022 | 99211 | $300.00 |
| 679310342 | 3 | K.S. | 7/30/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 9/27/2022 | 99202 | $500.00 |
| 678887976 | 1 | E.G. | 7/27/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 9/27/2022 | 64483 | $7,995.00 |
| 678887976 | 1 | E.G. | 7/27/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 9/27/2022 | 64483 | $7,995.00 |
| 666170857 | 3 | T.W. | 4/15/2022 | 3rd Party | ACCUPRO SERVICES LTD | 9/28/2022 | 99211 | $300.00 |
| 682771472 | 5 | M.M. | 8/15/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 9/28/2022 | 99202 | $500.00 |
| 679947399 | 5 | D.A. | 8/5/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 9/28/2022 | 99202 | $500.00 |
| 674937727 | 2 | A.N. | 6/26/2022 | 3rd Party | ACCUPRO SERVICES LTD | 9/29/2022 | J1030 | $200.00 |
| 671074623 | 4 | P.N. | 5/25/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 9/29/2022 | J1030 | $200.00 |
| 670089663 | 3 | P.C. | 5/10/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 9/29/2022 | 99211 | $300.00 |
| 674937727 | 2 | A.N. | 6/26/2022 | 3rd Party | ACCUPRO SERVICES LTD | 9/29/2022 | 99202 | $500.00 |
| 674937727 | 4 | M.C. | 6/26/2022 | 3rd Party | ACCUPRO SERVICES LTD | 9/29/2022 | 99202 | $500.00 |
| 670125319 | 2 | M.R. | 5/18/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 9/29/2022 | 99202 | $500.00 |
| 671074623 | 4 | P.N. | 5/25/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 9/29/2022 | 77002 | $1,500.00 |
| 674937727 | 2 | A.N. | 6/26/2022 | 3rd Party | ACCUPRO SERVICES LTD | 9/29/2022 | 20610 | $6,000.00 |
| 671074623 | 4 | P.N. | 5/25/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 9/29/2022 | 20610 | $6,000.00 |
| 680461928 | 3 | J.J. | 7/31/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 9/29/2022 | 64490 | $7,975.00 |
| 680461928 | 3 | J.J. | 7/31/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 9/29/2022 | 64490 | $7,975.00 |
| 680682549 | 2 | T.P. | 8/11/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 9/29/2022 | 64483 | $7,995.00 |
| 671074623 | 3 | S.K. | 5/25/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 9/29/2022 | 64483 | $7,995.00 |
| 704628809 | 2 | A.T. | 8/21/2021 | 1st Party | CENTER FOR PAIN RELIEF | 9/29/2022 | 64493 | $15,950.00 |
| 677899576 | 3 | O.A. | 7/18/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 10/5/2022 | J3301 | $200.00 |
| 677899576 | 3 | O.A. | 7/18/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 10/5/2022 | 77002 | $1,500.00 |
| 677899576 | 3 | O.A. | 7/18/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 10/5/2022 | 20610 | $6,000.00 |
| 676407224 | 2 | K.K. | 7/7/2022 | 3rd Party | ACCUPRO SERVICES LTD | 10/6/2022 | 99211 | $300.00 |
| 672391059 | 2 | L.F. | 6/6/2022 | 3rd Party | ACCUPRO SERVICES LTD | 10/6/2022 | 99211 | $300.00 |
| 672247855 | 3 | O.M. | 6/4/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 10/6/2022 | 99211 | $300.00 |
| 680070851 | 6 | E.E. | 8/6/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 10/6/2022 | 99202 | $500.00 |
| 677437543 | 3 | K.S. | 7/16/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 10/6/2022 | 99202 | $500.00 |
| 680458692 | 2 | A.D. | 8/10/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 10/10/2022 | 99202 | $500.00 |
| 656085999 | 6 | V.V. | 1/18/2022 | 3rd Party | ACCUPRO SERVICES LTD | 10/10/2022 | 64493 | $7,975.00 |
| 656085999 | 6 | V.V. | 1/18/2022 | 3rd Party | ACCUPRO SERVICES LTD | 10/10/2022 | 64493 | $7,975.00 |
| 682771472 | 5 | M.M. | 8/15/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 10/10/2022 | 64483 | $7,995.00 |
| 682771472 | 5 | M.M. | 8/15/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 10/10/2022 | 64483 | $7,995.00 |
| 681199369 | 1 | E.M. | 8/10/2022 | 1st Party | CENTER FOR PAIN RELIEF | 10/11/2022 | 99202 | $500.00 |
| 681199369 | 1 | E.M. | 8/10/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 10/11/2022 | 99202 | $500.00 |
| 681199369 | 1 | E.M. | 8/10/2022 | 1st Party | CENTER FOR PAIN RELIEF | 10/11/2022 | 64483 | $7,995.00 |
| 681199369 | 1 | E.M. | 8/10/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 10/11/2022 | 64483 | $7,995.00 |
| 675773493 | 6 | S.M. | 7/3/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 10/12/2022 | 99202 | $500.00 |

Exhibit 3

Fraudulent Billing by CPR

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 671969921 | 2 | M.R. | 6/2/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 10/12/2022 | 99202 | $500.00 |
| 672115037 | 2 | N.S. | 6/3/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 10/12/2022 | 64479 | $7,995.00 |
| 671969921 | 2 | M.R. | 6/2/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 10/12/2022 | 64479 | $7,995.00 |
| 680682549 | 2 | T.P. | 8/11/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 10/13/2022 | 99211 | $300.00 |
| 680461928 | 3 | J.J. | 7/31/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 10/13/2022 | 99211 | $300.00 |
| 671074623 | 3 | S.K. | 5/25/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 10/13/2022 | 99211 | $300.00 |
| 679621200 | 4 | M.S. | 7/23/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 10/13/2022 | 99202 | $500.00 |
| 677328767 | 4 | S.C. | 7/15/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 10/13/2022 | 99202 | $500.00 |
| 677328767 | 4 | S.C. | 7/15/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 10/13/2022 | 64493 | $15,950.00 |
| 704628809 | 2 | A.T. | 8/21/2021 | 1st Party | CENTER FOR PAIN RELIEF | 10/17/2022 | 99211 | $300.00 |
| 678887976 | 1 | E.G. | 7/27/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 10/18/2022 | 99211 | $300.00 |
| 677899576 | 3 | O.A. | 7/18/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 10/19/2022 | 99211 | $300.00 |
| 679611185 | 8 | A.C. | 7/24/2022 | 1st Party | CENTER FOR PAIN RELIEF | 10/19/2022 | 64493 | $7,975.00 |
| 679611185 | 8 | A.C. | 7/24/2022 | 1st Party | CENTER FOR PAIN RELIEF | 10/19/2022 | 64493 | $7,975.00 |
| 680458692 | 2 | A.D. | 8/10/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 10/19/2022 | 64483 | $7,995.00 |
| 679621200 | 4 | M.S. | 7/23/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 10/19/2022 | 64483 | $7,995.00 |
| 679621200 | 4 | M.S. | 7/23/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 10/19/2022 | 64483 | $7,995.00 |
| 670125319 | 2 | M.R. | 5/18/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 10/20/2022 | 64483 | $7,995.00 |
| 682771472 | 5 | M.M. | 8/15/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 10/24/2022 | 99211 | $300.00 |
| 672115037 | 2 | N.S. | 6/3/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 10/24/2022 | 99211 | $300.00 |
| 679052514 | 2 | J.S. | 7/29/2022 | 3rd Party | ACCUPRO SERVICES LTD | 10/25/2022 | 99211 | $300.00 |
| 680143112 | 7 | E.R. | 8/5/2022 | 3rd Party | ACCUPRO SERVICES LTD | 10/25/2022 | 99202 | $500.00 |
| 679947399 | 5 | D.A. | 8/5/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 10/26/2022 | 99211 | $300.00 |
| 671969921 | 2 | M.R. | 6/2/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 10/26/2022 | 99211 | $300.00 |
| 656085999 | 6 | V.V. | 1/18/2022 | 3rd Party | ACCUPRO SERVICES LTD | 10/26/2022 | 99211 | $300.00 |
| 679947399 | 5 | D.A. | 8/5/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 10/26/2022 | 64483 | $7,995.00 |
| 685285082 | 2 | S.R. | 9/18/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 10/27/2022 | 99202 | $500.00 |
| 683765788 | 2 | E.C. | 9/6/2022 | 1st Party | CENTER FOR PAIN RELIEF | 10/27/2022 | 99202 | $500.00 |
| 680984457 | 3 | E.C. | 8/7/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 10/27/2022 | 99202 | $500.00 |
| 680984457 | 4 | L.F. | 8/7/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 10/27/2022 | 99202 | $500.00 |
| 683526826 | 2 | D.H. | 9/4/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 11/1/2022 | 99202 | $500.00 |
| 680458692 | 2 | A.D. | 8/10/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 11/2/2022 | 99211 | $300.00 |
| 679621200 | 4 | M.S. | 7/23/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 11/2/2022 | 99211 | $300.00 |
| 680682549 | 2 | T.P. | 8/11/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 11/2/2022 | 64483 | $7,995.00 |
| 671074623 | 3 | S.K. | 5/25/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 11/3/2022 | J1030 | $200.00 |
| 674937727 | 2 | A.N. | 6/26/2022 | 3rd Party | ACCUPRO SERVICES LTD | 11/3/2022 | 99211 | $300.00 |
| 670125319 | 2 | M.R. | 5/18/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 11/3/2022 | 99211 | $300.00 |
| 671074623 | 4 | P.N. | 5/25/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 11/3/2022 | 99212 | $350.00 |
| 671074623 | 3 | S.K. | 5/25/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 11/3/2022 | 77002 | $1,500.00 |
| 671074623 | 3 | S.K. | 5/25/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 11/3/2022 | 20610 | $6,000.00 |
| 676407224 | 2 | K.K. | 7/7/2022 | 3rd Party | ACCUPRO SERVICES LTD | 11/3/2022 | 64483 | $7,995.00 |
| 670125319 | 2 | M.R. | 5/18/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 11/3/2022 | 64483 | $7,995.00 |
| 656085999 | 6 | V.V. | 1/18/2022 | 3rd Party | ACCUPRO SERVICES LTD | 11/7/2022 | 99211 | $300.00 |
| 685748188 | 1 | R.P. | 9/22/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 11/7/2022 | 99202 | $500.00 |
| 682771472 | 5 | M.M. | 8/15/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 11/7/2022 | 64490 | $7,975.00 |
| 682771472 | 5 | M.M. | 8/15/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 11/7/2022 | 64490 | $7,975.00 |
| 683526826 | 3 | C.D. | 9/4/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 11/8/2022 | 99202 | $500.00 |
| 682030580 | 9 | Y.A. | 8/22/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 11/8/2022 | 99202 | $500.00 |
| 676848625 | 2 | D.R. | 7/11/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 11/8/2022 | 99202 | $500.00 |
| 679947399 | 5 | D.A. | 8/5/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 11/9/2022 | 99211 | $300.00 |
| 675773493 | 6 | S.M. | 7/3/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 11/9/2022 | 64483 | $7,995.00 |

Exhibit 3
Fraudulent Billing by CPR

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 678396077 | 3 | S.M. | 7/22/2022 | 3rd Party | ACCUPRO SERVICES LTD | 11/10/2022 | 99202 | $500.00 |
| 680984457 | 4 | L.F. | 8/7/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 11/10/2022 | 64483 | $7,995.00 |
| 680984457 | 4 | L.F. | 8/7/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 11/10/2022 | 64483 | $7,995.00 |
| 680682549 | 2 | T.P. | 8/11/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 11/14/2022 | 99211 | $300.00 |
| 672115037 | 2 | N.S. | 6/3/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 11/16/2022 | 99211 | $300.00 |
| 671969921 | 2 | M.R. | 6/2/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 11/16/2022 | 64490 | $7,975.00 |
| 671969921 | 2 | M.R. | 6/2/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 11/16/2022 | 64490 | $7,975.00 |
| 679611185 | 8 | A.C. | 7/24/2022 | 1st Party | CENTER FOR PAIN RELIEF | 11/17/2022 | MM043 | $300.00 |
| 677328767 | 4 | S.C. | 7/15/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 11/17/2022 | 99211 | $300.00 |
| 671074623 | 3 | S.K. | 5/25/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 11/17/2022 | 99211 | $300.00 |
| 670125319 | 2 | M.R. | 5/18/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 11/17/2022 | 99211 | $300.00 |
| 684896615 | 8 | L.O. | 9/15/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 11/17/2022 | 99202 | $500.00 |
| 683492482 | 1 | H.V. | 9/3/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 11/17/2022 | 99202 | $500.00 |
| 681729174 | 3 | E.B. | 8/19/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 11/17/2022 | 99202 | $500.00 |
| 675773493 | 3 | S.M. | 7/3/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 11/17/2022 | 99202 | $500.00 |
| 675773493 | 3 | S.M. | 7/3/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 11/17/2022 | 64490 | $7,975.00 |
| 675773493 | 3 | S.M. | 7/3/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 11/17/2022 | 64490 | $7,975.00 |
| 682771472 | 5 | M.M. | 8/15/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 11/28/2022 | 99211 | $300.00 |
| 671969921 | 2 | M.R. | 6/2/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 11/28/2022 | 99211 | $300.00 |
| 676848625 | 2 | D.R. | 7/11/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 11/29/2022 | 64493 | $15,950.00 |
| 679635010 | 2 | J.G. | 8/3/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 11/29/2022 | 99202 | $500.00 |
| 675773493 | 6 | S.M. | 7/3/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 11/30/2022 | 99211 | $300.00 |
| 675773493 | 3 | S.M. | 7/3/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 12/1/2022 | 99211 | $300.00 |
| 688485788 | 1 | B.V. | 10/7/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 12/1/2022 | 99202 | $500.00 |
| 683765788 | 2 | E.C. | 9/6/2022 | 1st Party | CENTER FOR PAIN RELIEF | 12/1/2022 | 64483 | $7,995.00 |
| 671074623 | 4 | P.N. | 5/25/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 12/1/2022 | 64483 | $7,995.00 |
| 679635010 | 2 | J.G. | 8/3/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 12/6/2022 | 64483 | $15,990.00 |
| 679947399 | 5 | D.A. | 8/5/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 12/7/2022 | 99211 | $300.00 |
| 686387747 | 2 | J.L. | 9/28/2022 | 3rd Party | ACCUPRO SERVICES LTD | 12/7/2022 | 99202 | $500.00 |
| 684896615 | 8 | L.O. | 9/15/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 12/8/2022 | 99211 | $300.00 |
| 680984457 | 4 | L.F. | 8/7/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 12/8/2022 | 99211 | $300.00 |
| 683492482 | 1 | H.V. | 9/3/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 12/8/2022 | 64490 | $7,975.00 |
| 683492482 | 1 | H.V. | 9/3/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 12/8/2022 | 64490 | $7,975.00 |
| 688485788 | 1 | B.V. | 10/7/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 12/8/2022 | 64483 | $7,995.00 |
| 688485788 | 1 | B.V. | 10/7/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 12/8/2022 | 64483 | $7,995.00 |
| 684802481 | 2 | J.V. | 9/14/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 12/13/2022 | 99202 | $500.00 |
| 682030580 | 9 | Y.A. | 8/22/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 12/13/2022 | 64490 | $7,975.00 |
| 682030580 | 9 | Y.A. | 8/22/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 12/13/2022 | 64490 | $7,975.00 |
| 660044587 | 1 | R.L. | 2/8/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 12/13/2022 | 99211 | $300.00 |
| 671969921 | 2 | M.R. | 6/2/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 12/14/2022 | 99211 | $300.00 |
| 671074623 | 4 | P.N. | 5/25/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 12/15/2022 | 99211 | $300.00 |
| 704628809 | 2 | A.T. | 8/21/2021 | 1st Party | CENTER FOR PAIN RELIEF | 12/19/2022 | 99211 | $300.00 |
| 676848625 | 2 | D.R. | 7/11/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 12/20/2022 | 99211 | $300.00 |
| 679635010 | 2 | J.G. | 8/3/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 12/20/2022 | 99211 | $300.00 |
| 660044587 | 1 | R.L. | 2/8/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 12/20/2022 | 64479 | $7,995.00 |
| 692034069 | 3 | F.G. | 11/9/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 12/21/2022 | 99202 | $500.00 |
| 688485788 | 2 | O.O. | 10/7/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 12/21/2022 | 99202 | $500.00 |
| 683765788 | 2 | E.C. | 9/6/2022 | 1st Party | CENTER FOR PAIN RELIEF | 12/22/2022 | 99211 | $300.00 |
| 680984457 | 4 | L.F. | 8/7/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 12/22/2022 | 99211 | $300.00 |
| 692744592 | 1 | A.W. | 11/14/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 12/22/2022 | 99202 | $500.00 |
| 688742154 | 8 | S.B. | 10/15/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 12/22/2022 | 99202 | $500.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 3

Fraudulent Billing by CPR

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 687956797 | 1 | C.L. | 10/9/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 12/22/2022 | 99202 | $500.00 |
| 680070851 | 6 | E.E. | 8/6/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 12/22/2022 | 20552 | $5,000.00 |
| 696352129 | 1 | C.M. | 12/18/2022 | 1st Party | CENTER FOR PAIN RELIEF | 12/29/2022 | 99202 | $350.00 |
| 692744592 | 1 | A.W. | 11/14/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 1/5/2023 | 99211 | $300.00 |
| 692744592 | 1 | A.W. | 11/14/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 1/5/2023 | 62321 | $8,000.00 |
| 660044587 | 1 | R.L. | 2/8/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 1/10/2023 | 99211 | $300.00 |
| 748315918 | 1 | L.C. | 11/18/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 1/11/2023 | 99202 | $500.00 |
| 692744592 | 1 | A.W. | 11/14/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 1/12/2023 | 99211 | $300.00 |
| 680070851 | 6 | E.E. | 8/6/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 1/12/2023 | 99211 | $300.00 |
| 687956797 | 1 | C.L. | 10/9/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 1/12/2023 | 64490 | $15,950.00 |
| 704628809 | 2 | A.T. | 8/21/2021 | 1st Party | CENTER FOR PAIN RELIEF | 1/16/2023 | 64483 | $15,990.00 |
| 685037327 | 1 | K.M. | 9/14/2022 | 1st Party | CENTER FOR PAIN RELIEF | 1/17/2023 | 99202 | $500.00 |
| 685037327 | 1 | K.M. | 9/14/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 1/17/2023 | 99202 | $500.00 |
| 688575273 | 3 | J.G. | 10/14/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 1/18/2023 | 99202 | $500.00 |
| 684896615 | 8 | L.O. | 9/15/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 1/19/2023 | 99211 | $300.00 |
| 704769132 | 8 | C.O. | 10/29/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 1/19/2023 | 99202 | $500.00 |
| 704769132 | 8 | C.O. | 10/29/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 1/19/2023 | 64493 | $7,975.00 |
| 688742154 | 8 | S.B. | 10/15/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 1/19/2023 | 64483 | $7,995.00 |
| 684896615 | 8 | L.O. | 9/15/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 1/19/2023 | 64483 | $7,995.00 |
| 680984457 | 4 | L.F. | 8/7/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 1/23/2023 | 99211 | $300.00 |
| 696120179 | 5 | A.M. | 12/17/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 1/25/2023 | 99202 | $500.00 |
| 689749934 | 1 | A.S. | 10/24/2022 | 1st Party | CENTER FOR PAIN RELIEF | 1/25/2023 | 99202 | $500.00 |
| 696352129 | 1 | C.M. | 12/18/2022 | 1st Party | CENTER FOR PAIN RELIEF | 1/26/2023 | 99211 | $175.00 |
| 687956797 | 1 | C.L. | 10/9/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 1/26/2023 | 99211 | $300.00 |
| 693239576 | 3 | C.P. | 11/9/2022 | 3rd Party | ACCUPRO SERVICES LTD | 1/26/2023 | 99203 | $2,000.00 |
| 696352129 | 1 | C.M. | 12/18/2022 | 1st Party | CENTER FOR PAIN RELIEF | 1/26/2023 | 20553 | $6,250.00 |
| 692744592 | 1 | A.W. | 11/14/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 1/26/2023 | 64479 | $7,995.00 |
| 697946085 | 4 | T.H. | 12/30/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 1/30/2023 | 99202 | $500.00 |
| 696160928 | 3 | M.R. | 12/18/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 1/31/2023 | J1030 | $200.00 |
| 696160928 | 3 | M.R. | 12/18/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 1/31/2023 | 99202 | $500.00 |
| 679194704 | 1 | J.V. | 7/30/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 1/31/2023 | 99202 | $500.00 |
| 696160928 | 3 | M.R. | 12/18/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 1/31/2023 | 77002 | $1,500.00 |
| 696160928 | 3 | M.R. | 12/18/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 1/31/2023 | 20610 | $6,000.00 |
| 660044587 | 1 | R.L. | 2/8/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 1/31/2023 | 99211 | $300.00 |
| 704628809 | 2 | A.T. | 8/21/2021 | 1st Party | CENTER FOR PAIN RELIEF | 2/1/2023 | 99211 | $300.00 |
| 695282756 | 4 | S.A. | 12/10/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 2/1/2023 | 99202 | $500.00 |
| 697946085 | 4 | T.H. | 12/30/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 2/1/2023 | 64483 | $15,990.00 |
| 688742154 | 8 | S.B. | 10/15/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 2/2/2023 | 99211 | $300.00 |
| 684896615 | 8 | L.O. | 9/15/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 2/2/2023 | 99211 | $300.00 |
| 693438111 | 2 | J.A. | 11/23/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 2/2/2023 | 99202 | $500.00 |
| 693438111 | 2 | J.A. | 11/23/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 2/2/2023 | 64479 | $7,995.00 |
| 687799451 | 2 | V.G. | 10/5/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 2/6/2023 | 99202 | $500.00 |
| 748315918 | 1 | L.C. | 11/18/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 2/6/2023 | 64483 | $15,990.00 |
| 692248230 | 4 | E.K. | 11/13/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 2/7/2023 | 99202 | $500.00 |
| 676848625 | 2 | D.R. | 7/11/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 2/7/2023 | 64490 | $15,950.00 |
| 689779188 | 1 | C.M. | 10/24/2022 | 3rd Party | Center for Pain Relief | 2/7/2023 | 99202 | $500.00 |
| 682537493 | 3 | B.F. | 8/25/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 2/8/2023 | 99202 | $500.00 |
| 689749934 | 1 | A.S. | 10/24/2022 | 1st Party | CENTER FOR PAIN RELIEF | 2/8/2023 | 64483 | $7,995.00 |
| 692744592 | 1 | A.W. | 11/14/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 2/9/2023 | 99211 | $300.00 |
| 717309603 | 1 | C.D. | 11/23/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 2/9/2023 | 99202 | $500.00 |
| 696120179 | 5 | A.M. | 12/17/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 2/13/2023 | 64483 | $7,995.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 3

Fraudulent Billing by CPR

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 696120179 | 5 | A.M. | 12/17/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 2/13/2023 | 64483 | $7,995.00 |
| 697946085 | 4 | T.H. | 12/30/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 2/13/2023 | 99211 | $300.00 |
| 696160928 | 3 | M.R. | 12/18/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 2/14/2023 | 99211 | $300.00 |
| 698911526 | 2 | B.M. | 12/30/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 2/14/2023 | 99202 | $500.00 |
| 698911526 | 5 | S.M. | 12/30/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 2/14/2023 | 99202 | $500.00 |
| 698248903 | 3 | A.O. | 1/4/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 2/15/2023 | 99202 | $500.00 |
| 696352129 | 1 | C.M. | 12/18/2022 | 1st Party | CENTER FOR PAIN RELIEF | 2/16/2023 | 99211 | $175.00 |
| 693438111 | 2 | J.A. | 11/23/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 2/16/2023 | 99211 | $300.00 |
| 696097772 | 2 | X.G. | 12/16/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 2/16/2023 | 99202 | $500.00 |
| 688742154 | 8 | S.B. | 10/15/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 2/16/2023 | 64483 | $7,995.00 |
| 692248230 | 4 | E.K. | 11/13/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 2/20/2023 | 99211 | $300.00 |
| 696006766 | 4 | A.C. | 12/16/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 2/20/2023 | 99202 | $500.00 |
| 693817496 | 5 | S.R. | 11/26/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 2/20/2023 | 99202 | $500.00 |
| 683288682 | 2 | B.N. | 9/1/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 2/20/2023 | 99202 | $500.00 |
| 748315918 | 1 | L.C. | 11/18/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 2/22/2023 | 99211 | $300.00 |
| 695282756 | 4 | S.A. | 12/10/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 2/22/2023 | 99211 | $300.00 |
| 689749934 | 1 | A.S. | 10/24/2022 | 1st Party | CENTER FOR PAIN RELIEF | 2/22/2023 | MM043 | $300.00 |
| 692075377 | 2 | E.H. | 11/11/2022 | 3rd Party | Center For Pain Relief | 2/22/2023 | 99202 | $500.00 |
| 698248903 | 3 | A.O. | 1/4/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 2/22/2023 | 64483 | $7,995.00 |
| 698248903 | 3 | A.O. | 1/4/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 2/22/2023 | 64483 | $7,995.00 |
| 689749934 | 1 | A.S. | 10/24/2022 | 1st Party | CENTER FOR PAIN RELIEF | 2/22/2023 | 64483 | $7,995.00 |
| 697946085 | 4 | T.H. | 12/30/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 2/22/2023 | 64483 | $15,990.00 |
| 692744592 | 1 | A.W. | 11/14/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 2/23/2023 | 64480 | $3,997.50 |
| 692744592 | 1 | A.W. | 11/14/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 2/23/2023 | 64479 | $7,995.00 |
| 698027786 | 1 | A.D. | 12/28/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 2/27/2023 | 99202 | $500.00 |
| 696352129 | 1 | C.M. | 12/18/2022 | 1st Party | CENTER FOR PAIN RELIEF | 2/27/2023 | 99202 | $500.00 |
| 696352129 | 1 | C.M. | 12/18/2022 | 1st Party | CENTER FOR PAIN RELIEF | 2/27/2023 | 99202 | $500.00 |
| 696160928 | 3 | M.R. | 12/18/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 2/27/2023 | 64490 | $7,975.00 |
| 696160928 | 3 | M.R. | 12/18/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 2/27/2023 | 64490 | $7,975.00 |
| 689779188 | 1 | C.M. | 10/24/2022 | 3rd Party | Center for Pain Relief | 2/27/2023 | 64483 | $15,990.00 |
| 682030580 | 9 | Y.A. | 8/22/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 2/28/2023 | 99211 | $300.00 |
| 676848625 | 2 | D.R. | 7/11/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 2/28/2023 | 99211 | $300.00 |
| 699576228 | 2 | O.P. | 1/10/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 2/28/2023 | 99202 | $500.00 |
| 678066689 | 1 | B.J. | 7/21/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 3/1/2023 | 99202 | $500.00 |
| 692034069 | 3 | F.G. | 11/9/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 3/1/2023 | 64483 | $7,995.00 |
| 693438111 | 2 | J.A. | 11/23/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 3/2/2023 | 99211 | $300.00 |
| 688742154 | 8 | S.B. | 10/15/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 3/2/2023 | 99211 | $300.00 |
| 693438111 | 2 | J.A. | 11/23/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 3/2/2023 | 64479 | $7,995.00 |
| 694219998 | 2 | A.S. | 11/18/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 3/6/2023 | 99202 | $500.00 |
| 693670242 | 7 | M.A. | 11/26/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 3/7/2023 | 99202 | $500.00 |
| 693817496 | 5 | S.R. | 11/26/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 3/7/2023 | 64483 | $7,995.00 |
| 698248903 | 3 | A.O. | 1/4/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 3/8/2023 | 99211 | $300.00 |
| 692034069 | 3 | F.G. | 11/9/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 3/8/2023 | 99211 | $300.00 |
| 689749934 | 1 | A.S. | 10/24/2022 | 1st Party | CENTER FOR PAIN RELIEF | 3/8/2023 | 99211 | $300.00 |
| 692542961 | 4 | B.G. | 11/15/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 3/8/2023 | 99202 | $500.00 |
| 692075377 | 2 | E.H. | 11/11/2022 | 3rd Party | Center For Pain Relief | 3/8/2023 | 64483 | $7,995.00 |
| 697946085 | 4 | T.H. | 12/30/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 3/8/2023 | 99211 | $300.00 |
| 703170613 | 3 | C.L. | 2/14/2023 | 3rd Party | Center for Pain Relief | 3/8/2023 | 99202 | $500.00 |
| 692744592 | 1 | A.W. | 11/14/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 3/9/2023 | 99211 | $300.00 |
| 696973262 | 4 | I.W. | 12/24/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 3/9/2023 | 99202 | $500.00 |
| 687797620 | 6 | C.F. | 10/7/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 3/9/2023 | 99202 | $500.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 3

Fraudulent Billing by CPR

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 696160928 | 3 | M.R. | 12/18/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 3/13/2023 | 99211 | $300.00 |
| 696160928 | 3 | M.R. | 12/18/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 3/13/2023 | 64405 | $7,779.00 |
| 696160928 | 3 | M.R. | 12/18/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 3/13/2023 | 64405 | $7,779.00 |
| 698027786 | 1 | A.D. | 12/28/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 3/13/2023 | 64483 | $7,995.00 |
| 698911526 | 2 | B.M. | 12/30/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 3/14/2023 | 99211 | $300.00 |
| 698132081 | 2 | A.P. | 1/3/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 3/15/2023 | 99202 | $500.00 |
| 698132081 | 2 | A.P. | 1/3/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 3/15/2023 | 64483 | $7,995.00 |
| 678066689 | 1 | B.J. | 7/21/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 3/15/2023 | 64483 | $9,885.00 |
| 748315918 | 1 | L.C. | 11/18/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 3/15/2023 | 64483 | $15,990.00 |
| 717309603 | 1 | C.D. | 11/23/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 3/16/2023 | 99211 | $300.00 |
| 693438111 | 2 | J.A. | 11/23/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 3/16/2023 | 99211 | $300.00 |
| 693576167 | 2 | U.A. | 11/23/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 3/16/2023 | 99202 | $500.00 |
| 680070851 | 6 | E.E. | 8/6/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 3/16/2023 | 64490 | $7,975.00 |
| 680070851 | 6 | E.E. | 8/6/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 3/16/2023 | 64490 | $7,975.00 |
| 717309603 | 1 | C.D. | 11/23/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 3/16/2023 | 64483 | $7,995.00 |
| 693493215 | 4 | A.H. | 11/24/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 3/20/2023 | 99202 | $500.00 |
| 693817496 | 5 | S.R. | 11/26/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 3/21/2023 | 99211 | $300.00 |
| 699576228 | 2 | O.P. | 1/10/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 3/21/2023 | 64483 | $7,995.00 |
| 699576228 | 2 | O.P. | 1/10/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 3/21/2023 | 64483 | $7,995.00 |
| 694219998 | 2 | A.S. | 11/18/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 3/21/2023 | 64483 | $7,995.00 |
| 696120179 | 5 | A.M. | 12/17/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 3/22/2023 | 99211 | $300.00 |
| 668838428 | 3 | B.D. | 5/8/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 3/22/2023 | 99202 | $500.00 |
| 682537493 | 3 | B.F. | 8/25/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 3/22/2023 | 64479 | $7,995.00 |
| 701201832 | 2 | R.G. | 1/27/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 3/23/2023 | 99202 | $500.00 |
| 651674525 | 2 | J.E. | 12/2/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 3/23/2023 | 64484 | $3,997.50 |
| 701201832 | 2 | R.G. | 1/27/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 3/23/2023 | 20552 | $5,000.00 |
| 696973262 | 4 | I.W. | 12/24/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 3/23/2023 | 64483 | $7,995.00 |
| 696973262 | 4 | I.W. | 12/24/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 3/23/2023 | 64493 | $7,995.00 |
| 651674525 | 2 | J.E. | 12/2/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 3/23/2023 | 64483 | $7,995.00 |
| 687797620 | 6 | C.F. | 10/7/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 3/23/2023 | 64483 | $15,990.00 |
| 700995359 | 4 | V.G. | 1/27/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 3/23/2023 | 99202 | $500.00 |
| 698027786 | 1 | A.D. | 12/28/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 3/27/2023 | 99211 | $300.00 |
| 696160928 | 3 | M.R. | 12/18/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 3/27/2023 | 99211 | $300.00 |
| 693817496 | 5 | S.R. | 11/26/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 3/27/2023 | 99211 | $300.00 |
| 699576228 | 12 | R.S. | 1/10/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 3/27/2023 | 99202 | $500.00 |
| 693817496 | 5 | S.R. | 11/26/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 3/27/2023 | 20552 | $5,000.00 |
| 693670242 | 7 | M.A. | 11/26/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 3/27/2023 | 64483 | $7,995.00 |
| 693670242 | 7 | M.A. | 11/26/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 3/27/2023 | 64483 | $7,995.00 |
| 689779188 | 1 | C.M. | 10/24/2022 | 3rd Party | Center for Pain Relief | 3/27/2023 | 99211 | $300.00 |
| 699576228 | 12 | R.S. | 1/10/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 3/28/2023 | J3301 | $200.00 |
| 699576228 | 12 | R.S. | 1/10/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 3/28/2023 | 20610 | $6,000.00 |
| 748315918 | 1 | L.C. | 11/18/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 3/29/2023 | 99211 | $300.00 |
| 698132081 | 2 | A.P. | 1/3/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 3/29/2023 | 99211 | $300.00 |
| 692075377 | 2 | E.H. | 11/11/2022 | 3rd Party | Center For Pain Relief | 3/29/2023 | 99211 | $300.00 |
| 700818131 | 3 | A.E. | 1/26/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 3/29/2023 | 99202 | $500.00 |
| 700691025 | 4 | M.H. | 1/5/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 3/29/2023 | 99202 | $500.00 |
| 700691025 | 4 | M.H. | 1/5/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 3/29/2023 | 64483 | $7,995.00 |
| 684896615 | 8 | L.O. | 9/15/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 3/30/2023 | 64483 | $7,995.00 |
| 692248230 | 4 | E.K. | 11/13/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 4/3/2023 | 99211 | $300.00 |
| 692248230 | 4 | E.K. | 11/13/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 4/3/2023 | 64490 | $15,950.00 |
| 699576228 | 12 | R.S. | 1/10/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 4/4/2023 | 99211 | $300.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 3

Fraudulent Billing by CPR

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 694219998 | 2 | A.S. | 11/18/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 4/4/2023 | 99211 | $300.00 |
| 700428170 | 3 | G.H. | 1/23/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 4/4/2023 | 99202 | $500.00 |
| 682537493 | 3 | B.F. | 8/25/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 4/5/2023 | 99211 | $300.00 |
| 700691025 | 4 | M.H. | 1/5/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 4/5/2023 | 99211 | $300.00 |
| 700691025 | 4 | M.H. | 1/5/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 4/5/2023 | 64490 | $15,950.00 |
| 696973262 | 4 | I.W. | 12/24/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 4/6/2023 | J3301 | $200.00 |
| 696973262 | 4 | I.W. | 12/24/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 4/6/2023 | 99211 | $300.00 |
| 700435019 | 3 | A.A. | 1/22/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 4/6/2023 | 99202 | $500.00 |
| 700435019 | 2 | H.G. | 1/22/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 4/6/2023 | 99202 | $500.00 |
| 696973262 | 4 | I.W. | 12/24/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 4/6/2023 | 20610 | $6,000.00 |
| 700995359 | 4 | V.G. | 1/27/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 4/6/2023 | 99211 | $300.00 |
| 693817496 | 5 | S.R. | 11/26/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 4/10/2023 | 99211 | $300.00 |
| 693670242 | 7 | M.A. | 11/26/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 4/10/2023 | 99211 | $300.00 |
| 704436500 | 2 | E.A. | 2/24/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 4/11/2023 | 99202 | $500.00 |
| 701651614 | 1 | U.G. | 2/2/2023 | 1st Party | CENTER VFOR PAIN RELIEF | 4/11/2023 | 99202 | $500.00 |
| 701651614 | 1 | U.G. | 2/2/2023 | 1st Party | CENTER VFOR PAIN RELIEF | 4/11/2023 | 99202 | $500.00 |
| 701651614 | 1 | U.G. | 2/2/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 4/11/2023 | 99202 | $500.00 |
| 684896615 | 8 | L.O. | 9/15/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 4/13/2023 | 99211 | $300.00 |
| 680070851 | 6 | E.E. | 8/6/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 4/13/2023 | 99211 | $300.00 |
| 705234680 | 10 | C.R. | 3/6/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 4/13/2023 | 99202 | $500.00 |
| 692248230 | 4 | E.K. | 11/13/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 4/17/2023 | 99211 | $300.00 |
| 698416252 | 4 | K.S. | 12/17/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 4/17/2023 | 99202 | $500.00 |
| 697745883 | 2 | K.J. | 12/26/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 4/17/2023 | 99202 | $500.00 |
| 698027786 | 1 | A.D. | 12/28/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 4/17/2023 | 64483 | $7,995.00 |
| 703926030 | 4 | C.I. | 2/23/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 4/17/2023 | 99202 | $500.00 |
| 700851769 | 1 | T.D. | 1/23/2023 | 1st Party | CENTER FOR PAIN RELIEF | 4/18/2023 | 99202 | $500.00 |
| 700392194 | 2 | T.D. | 1/23/2023 | 1st Party | CENTER FOR PAIN RELIEF | 4/18/2023 | 99202 | $500.00 |
| 700851769 | 1 | T.D. | 1/23/2023 | 1st Party | CENTER FOR PAIN RELIEF | 4/18/2023 | 64490 | $7,975.00 |
| 700392194 | 2 | T.D. | 1/23/2023 | 1st Party | CENTER FOR PAIN RELIEF | 4/18/2023 | 64490 | $7,975.00 |
| 701496126 | 2 | C.E. | 2/1/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 4/19/2023 | 99202 | $500.00 |
| 700691025 | 4 | M.H. | 1/5/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 4/19/2023 | 99211 | $300.00 |
| 700435019 | 2 | H.G. | 1/22/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 4/20/2023 | 99211 | $300.00 |
| 696973262 | 4 | I.W. | 12/24/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 4/20/2023 | 99211 | $300.00 |
| 680984457 | 3 | E.C. | 8/7/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 4/20/2023 | 99211 | $300.00 |
| 680984457 | 4 | L.F. | 8/7/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 4/20/2023 | 99211 | $300.00 |
| 701361388 | 1 | F.G. | 1/31/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 4/20/2023 | 99202 | $500.00 |
| 699544267 | 7 | F.C. | 1/14/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 4/20/2023 | 99202 | $500.00 |
| 699544267 | 2 | L.B. | 1/14/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 4/20/2023 | 99202 | $500.00 |
| 700428170 | 3 | G.H. | 1/23/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 4/24/2023 | 64483 | $7,995.00 |
| 704436500 | 2 | E.A. | 2/24/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 4/25/2023 | 20552 | $5,000.00 |
| 699576228 | 12 | R.S. | 1/10/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 4/25/2023 | 64479 | $7,995.00 |
| 700818131 | 3 | A.E. | 1/26/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 4/26/2023 | 64483 | $7,995.00 |
| 700818131 | 3 | A.E. | 1/26/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 4/26/2023 | 64483 | $7,995.00 |
| 698132081 | 2 | A.P. | 1/3/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 4/26/2023 | 64479 | $7,995.00 |
| 700435019 | 2 | H.G. | 1/22/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 4/27/2023 | J3301 | $200.00 |
| 701201832 | 2 | R.G. | 1/27/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 4/27/2023 | 99211 | $300.00 |
| 693251472 | 2 | S.E. | 11/19/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 4/27/2023 | 99202 | $500.00 |
| 700435019 | 2 | H.G. | 1/22/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 4/27/2023 | 20610 | $6,000.00 |
| 700435019 | 3 | A.A. | 1/22/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 4/27/2023 | 62321 | $8,000.00 |
| 705234680 | 10 | C.R. | 3/6/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 4/27/2023 | 64493 | $15,950.00 |
| 698027786 | 1 | A.D. | 12/28/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 5/1/2023 | 99211 | $300.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 3

Fraudulent Billing by CPR

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 700851769 | 1 | T.D. | 1/23/2023 | 1st Party | CENTER FOR PAIN RELIEF | 5/2/2023 | 99211 | $300.00 |
| 692248230 | 4 | E.K. | 11/13/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 5/2/2023 | 64493 | $15,950.00 |
| 680070851 | 6 | E.E. | 8/6/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 5/4/2023 | 99211 | $300.00 |
| 702008277 | 2 | A.L. | 2/6/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 5/4/2023 | 99202 | $500.00 |
| 680070851 | 6 | E.E. | 8/6/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 5/4/2023 | 64490 | $7,975.00 |
| 680070851 | 6 | E.E. | 8/6/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 5/4/2023 | 64490 | $7,975.00 |
| 699544267 | 2 | L.B. | 1/14/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 5/4/2023 | 64483 | $15,990.00 |
| 697745883 | 2 | K.J. | 12/26/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 5/8/2023 | 64494 | $3,987.50 |
| 697745883 | 2 | K.J. | 12/26/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 5/8/2023 | 64494 | $3,987.50 |
| 697745883 | 2 | K.J. | 12/26/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 5/8/2023 | 64493 | $7,975.00 |
| 697745883 | 2 | K.J. | 12/26/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 5/8/2023 | 64493 | $7,975.00 |
| 700428170 | 3 | G.H. | 1/23/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 5/8/2023 | 99211 | $300.00 |
| 703926030 | 4 | C.I. | 2/23/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 5/8/2023 | 64490 | $15,950.00 |
| 704436500 | 2 | E.A. | 2/24/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 5/9/2023 | 99211 | $300.00 |
| 699576228 | 12 | R.S. | 1/10/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 5/9/2023 | 99211 | $300.00 |
| 701651614 | 1 | U.G. | 2/2/2023 | 1st Party | CENTER VFOR PAIN RELIEF | 5/9/2023 | 64490 | $7,975.00 |
| 701651614 | 1 | U.G. | 2/2/2023 | 1st Party | CENTER VFOR PAIN RELIEF | 5/9/2023 | 64490 | $7,975.00 |
| 701651614 | 1 | U.G. | 2/2/2023 | 1st Party | CENTER VFOR PAIN RELIEF | 5/9/2023 | 64490 | $7,975.00 |
| 701651614 | 1 | U.G. | 2/2/2023 | 1st Party | CENTER VFOR PAIN RELIEF | 5/9/2023 | 64490 | $7,975.00 |
| 701651614 | 1 | U.G. | 2/2/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 5/9/2023 | 64490 | $7,975.00 |
| 701651614 | 1 | U.G. | 2/2/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 5/9/2023 | 64490 | $7,975.00 |
| 689779188 | 1 | C.M. | 10/24/2022 | 3rd Party | Center for Pain Relief | 5/9/2023 | 64490 | $7,975.00 |
| 698132081 | 2 | A.P. | 1/3/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 5/10/2023 | 99211 | $300.00 |
| 706264348 | 2 | T.M. | 3/9/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 5/10/2023 | 99202 | $500.00 |
| 705234680 | 10 | C.R. | 3/6/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 5/11/2023 | 99211 | $300.00 |
| 700435019 | 3 | A.A. | 1/22/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 5/11/2023 | 99211 | $300.00 |
| 700435019 | 2 | H.G. | 1/22/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 5/11/2023 | 99211 | $300.00 |
| 710054677 | 2 | T.F. | 4/13/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 5/11/2023 | 99202 | $500.00 |
| 705408474 | 1 | D.M. | 3/6/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 5/11/2023 | 99202 | $500.00 |
| 703614750 | 5 | S.C. | 2/11/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 5/11/2023 | 99202 | $500.00 |
| 696420686 | 2 | C.F. | 12/20/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 5/11/2023 | 99202 | $500.00 |
| 702008277 | 2 | A.L. | 2/6/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 5/11/2023 | 20552 | $5,000.00 |
| 710054677 | 2 | T.F. | 4/13/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 5/11/2023 | 64493 | $7,975.00 |
| 710054677 | 2 | T.F. | 4/13/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 5/11/2023 | 64493 | $7,975.00 |
| 700995359 | 4 | V.G. | 1/27/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 5/11/2023 | 99211 | $300.00 |
| 711603597 | 5 | A.M. | 3/29/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 5/17/2023 | 99202 | $500.00 |
| 706014420 | 1 | K.H. | 3/11/2023 | 1st Party | CENTER FOR PAIN RELIEF | 5/17/2023 | 99202 | $500.00 |
| 706014420 | 1 | K.H. | 3/11/2023 | 1st Party | CENTER FOR PAIN RELIEF | 5/17/2023 | 99202 | $500.00 |
| 706014420 | 1 | K.H. | 3/11/2023 | 1st Party | CENTER FOR PAIN RELIEF | 5/17/2023 | 99202 | $500.00 |
| 706014420 | 1 | K.H. | 3/11/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 5/17/2023 | 99202 | $500.00 |
| 704334242 | 2 | H.S. | 2/27/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 5/17/2023 | 99202 | $500.00 |
| 703813451 | 2 | S.D. | 2/22/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 5/17/2023 | 99202 | $500.00 |
| 703387712 | 1 | N.B. | 2/17/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 5/17/2023 | 99202 | $500.00 |
| 680070851 | 6 | E.E. | 8/6/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 5/18/2023 | 99211 | $300.00 |
| 700392194 | 2 | T.D. | 1/23/2023 | 1st Party | CENTER FOR PAIN RELIEF | 5/20/2023 | 99211 | $300.00 |
| 708303060 | 3 | K.L. | 3/30/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 5/22/2023 | 99202 | $500.00 |
| 690707203 | 3 | L.M. | 10/31/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 5/22/2023 | 99202 | $500.00 |
| 690707203 | 3 | L.M. | 10/31/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 5/22/2023 | 64495 | $3,987.50 |
| 708303060 | 3 | K.L. | 3/30/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 5/22/2023 | 27096 | $7,500.00 |
| 690707203 | 3 | L.M. | 10/31/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 5/22/2023 | 64494 | $7,975.00 |
| 690707203 | 3 | L.M. | 10/31/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 5/22/2023 | 64493 | $15,950.00 |

Exhibit 3

Fraudulent Billing by CPR

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 697745883 | 2 | K.J. | 12/26/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 5/23/2023 | 99211 | $300.00 |
| 692248230 | 4 | E.K. | 11/13/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 5/23/2023 | 99211 | $300.00 |
| 703914531 | 2 | A.S. | 2/22/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 5/23/2023 | 99202 | $500.00 |
| 698416252 | 4 | K.S. | 12/17/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 5/23/2023 | 64479 | $7,995.00 |
| 698027786 | 1 | A.D. | 12/28/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 5/23/2023 | 64483 | $7,995.00 |
| 703926030 | 4 | C.I. | 2/23/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 5/23/2023 | 99211 | $300.00 |
| 710054677 | 2 | T.F. | 4/13/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 5/25/2023 | 99211 | $300.00 |
| 702008277 | 2 | A.L. | 2/6/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 5/25/2023 | 99211 | $300.00 |
| 699544267 | 2 | L.B. | 1/14/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 5/25/2023 | 99211 | $300.00 |
| 706820412 | 3 | C.S. | 3/18/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 5/25/2023 | 99202 | $500.00 |
| 703614750 | 5 | S.C. | 2/11/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 5/25/2023 | 64490 | $7,975.00 |
| 684896615 | 8 | L.O. | 9/15/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 5/25/2023 | 64483 | $7,995.00 |
| 705295920 | 2 | H.B. | 2/24/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 5/31/2023 | 99202 | $500.00 |
| 702686247 | 3 | E.E. | 2/13/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 5/31/2023 | 99202 | $500.00 |
| 700435019 | 3 | A.A. | 1/22/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 6/1/2023 | 99211 | $300.00 |
| 704437417 | 2 | R.C. | 2/25/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 6/1/2023 | 99202 | $500.00 |
| 701601619 | 2 | C.P. | 2/2/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 6/1/2023 | 99202 | $500.00 |
| 701601619 | 2 | C.P. | 2/2/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 6/1/2023 | 64493 | $7,975.00 |
| 701601619 | 2 | C.P. | 2/2/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 6/1/2023 | 64493 | $7,975.00 |
| 708559901 | 3 | B.C. | 4/1/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 6/1/2023 | 99202 | $500.00 |
| 696352129 | 1 | C.M. | 12/18/2022 | 1st Party | CENTER FOR PAIN RELIEF | 6/5/2023 | 99211 | $300.00 |
| 696352129 | 1 | C.M. | 12/18/2022 | 1st Party | CENTER FOR PAIN RELIEF | 6/5/2023 | 99211 | $300.00 |
| 706684941 | 5 | C.A. | 3/12/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 6/5/2023 | 99202 | $500.00 |
| 698416252 | 4 | K.S. | 12/17/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 6/6/2023 | 99211 | $300.00 |
| 705879336 | 4 | C.G. | 3/9/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 6/7/2023 | 99202 | $500.00 |
| 706014420 | 1 | K.H. | 3/11/2023 | 1st Party | CENTER FOR PAIN RELIEF | 6/7/2023 | 64491 | $3,987.50 |
| 706014420 | 1 | K.H. | 3/11/2023 | 1st Party | CENTER FOR PAIN RELIEF | 6/7/2023 | 64491 | $3,987.50 |
| 706014420 | 1 | K.H. | 3/11/2023 | 1st Party | CENTER FOR PAIN RELIEF | 6/7/2023 | 64491 | $3,987.50 |
| 706014420 | 1 | K.H. | 3/11/2023 | 1st Party | CENTER FOR PAIN RELIEF | 6/7/2023 | 64491 | $3,987.50 |
| 706014420 | 1 | K.H. | 3/11/2023 | 1st Party | CENTER FOR PAIN RELIEF | 6/7/2023 | 64491 | $3,987.50 |
| 706014420 | 1 | K.H. | 3/11/2023 | 1st Party | CENTER FOR PAIN RELIEF | 6/7/2023 | 64491 | $3,987.50 |
| 706014420 | 1 | K.H. | 3/11/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 6/7/2023 | 64491 | $3,987.50 |
| 706014420 | 1 | K.H. | 3/11/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 6/7/2023 | 64491 | $3,987.50 |
| 706014420 | 1 | K.H. | 3/11/2023 | 1st Party | CENTER FOR PAIN RELIEF | 6/7/2023 | 64490 | $7,975.00 |
| 706014420 | 1 | K.H. | 3/11/2023 | 1st Party | CENTER FOR PAIN RELIEF | 6/7/2023 | 64490 | $7,975.00 |
| 706014420 | 1 | K.H. | 3/11/2023 | 1st Party | CENTER FOR PAIN RELIEF | 6/7/2023 | 64490 | $7,975.00 |
| 706014420 | 1 | K.H. | 3/11/2023 | 1st Party | CENTER FOR PAIN RELIEF | 6/7/2023 | 64490 | $7,975.00 |
| 706014420 | 1 | K.H. | 3/11/2023 | 1st Party | CENTER FOR PAIN RELIEF | 6/7/2023 | 64490 | $7,975.00 |
| 706014420 | 1 | K.H. | 3/11/2023 | 1st Party | CENTER FOR PAIN RELIEF | 6/7/2023 | 64490 | $7,975.00 |
| 706014420 | 1 | K.H. | 3/11/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 6/7/2023 | 64490 | $7,975.00 |
| 706014420 | 1 | K.H. | 3/11/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 6/7/2023 | 64490 | $7,975.00 |
| 711603597 | 5 | A.M. | 3/29/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 6/7/2023 | 64479 | $7,995.00 |
| 700691025 | 4 | M.H. | 1/5/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 6/7/2023 | 64405 | $15,558.00 |
| 703614750 | 5 | S.C. | 2/11/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 6/8/2023 | J3301 | $200.00 |
| 706820412 | 3 | C.S. | 3/18/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 6/8/2023 | 99211 | $300.00 |
| 703614750 | 5 | S.C. | 2/11/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 6/8/2023 | 99211 | $300.00 |
| 696420686 | 2 | C.F. | 12/20/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 6/8/2023 | 99211 | $300.00 |
| 690707203 | 3 | L.M. | 10/31/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 6/8/2023 | 99211 | $300.00 |
| 684896615 | 8 | L.O. | 9/15/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 6/8/2023 | 99211 | $300.00 |
| 698655305 | 2 | F.N. | 1/6/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 6/8/2023 | 99202 | $500.00 |
| 706820412 | 3 | C.S. | 3/18/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 6/8/2023 | 20552 | $5,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 3

Fraudulent Billing by CPR

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 703614750 | 5 | S.C. | 2/11/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 6/8/2023 | 20610 | $6,000.00 |
| 696420686 | 2 | C.F. | 12/20/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 6/8/2023 | 64490 | $7,975.00 |
| 698027786 | 1 | A.D. | 12/28/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 6/12/2023 | 99211 | $300.00 |
| 697955946 | 3 | P.G. | 1/1/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 6/12/2023 | 99202 | $500.00 |
| 697745883 | 2 | K.J. | 12/26/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 6/12/2023 | 64490 | $7,975.00 |
| 697745883 | 2 | K.J. | 12/26/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 6/12/2023 | 64490 | $7,975.00 |
| 696352129 | 1 | C.M. | 12/18/2022 | 1st Party | CENTER FOR PAIN RELIEF | 6/12/2023 | 64483 | $15,990.00 |
| 696352129 | 1 | C.M. | 12/18/2022 | 1st Party | CENTER FOR PAIN RELIEF | 6/12/2023 | 64483 | $15,990.00 |
| 701651614 | 1 | U.G. | 2/2/2023 | 1st Party | CENTER FOR PAIN RELIEF | 6/13/2023 | 99211 | $300.00 |
| 701651614 | 1 | U.G. | 2/2/2023 | 1st Party | CENTER FOR PAIN RELIEF | 6/13/2023 | 99211 | $300.00 |
| 701651614 | 1 | U.G. | 2/2/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 6/13/2023 | 99211 | $300.00 |
| 710459025 | 3 | N.S. | 4/17/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 6/13/2023 | 99202 | $500.00 |
| 706684941 | 5 | C.A. | 3/12/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 6/13/2023 | 64484 | $3,997.00 |
| 706684941 | 5 | C.A. | 3/12/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 6/13/2023 | 64483 | $7,995.00 |
| 711170670 | 2 | I.G. | 4/22/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 6/13/2023 | 99202 | $500.00 |
| 682537493 | 3 | B.F. | 8/25/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 6/14/2023 | 20552 | $5,000.00 |
| 704334242 | 2 | H.S. | 2/27/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 6/14/2023 | 64490 | $7,975.00 |
| 704334242 | 2 | H.S. | 2/27/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 6/14/2023 | 64490 | $7,975.00 |
| 703387712 | 1 | N.B. | 2/17/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 6/14/2023 | 99211 | $300.00 |
| 703387712 | 1 | N.B. | 2/17/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 6/14/2023 | 64479 | $7,995.00 |
| 706939766 | 3 | A.C. | 3/18/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 6/15/2023 | 99202 | $500.00 |
| 703020735 | 1 | D.B. | 2/15/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 6/15/2023 | 99202 | $500.00 |
| 703020735 | 1 | D.B. | 2/15/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 6/15/2023 | 64484 | $3,997.50 |
| 703020735 | 1 | D.B. | 2/15/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 6/15/2023 | 64483 | $7,995.00 |
| 713065290 | 2 | L.R. | 5/7/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 6/19/2023 | 99201 | $500.00 |
| 711228403 | 2 | J.G. | 4/23/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 6/19/2023 | 99202 | $500.00 |
| 713065290 | 2 | L.R. | 5/7/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 6/19/2023 | 64483 | $7,995.00 |
| 706828522 | 2 | C.S. | 3/18/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 6/20/2023 | 99202 | $500.00 |
| 703914531 | 2 | A.S. | 2/22/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 6/20/2023 | 64490 | $7,975.00 |
| 703914531 | 2 | A.S. | 2/22/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 6/20/2023 | 64490 | $7,975.00 |
| 700691025 | 4 | M.H. | 1/5/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 6/21/2023 | 99211 | $300.00 |
| 696420686 | 2 | C.F. | 12/20/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 6/22/2023 | 99211 | $300.00 |
| 705408474 | 2 | B.R. | 3/6/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 6/22/2023 | 99202 | $500.00 |
| 696420686 | 2 | C.F. | 12/20/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 6/22/2023 | 20552 | $5,000.00 |
| 693251472 | 2 | S.E. | 11/19/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 6/22/2023 | 20553 | $7,000.00 |
| 705408474 | 2 | B.R. | 3/6/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 6/22/2023 | 64483 | $7,995.00 |
| 705408474 | 2 | B.R. | 3/6/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 6/22/2023 | 64483 | $7,995.00 |
| 705408474 | 1 | D.M. | 3/6/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 6/22/2023 | 64483 | $15,990.00 |
| 706820412 | 3 | C.S. | 3/18/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 6/29/2023 | 99211 | $300.00 |
| 712809938 | 9 | J.S. | 5/5/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 6/29/2023 | 99202 | $500.00 |
| 712809938 | 9 | J.S. | 5/5/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 6/29/2023 | 64483 | $7,975.00 |
| 706939766 | 3 | A.C. | 3/18/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 6/29/2023 | 64490 | $7,975.00 |
| 696420686 | 2 | C.F. | 12/20/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 7/6/2023 | 99211 | $300.00 |
| 709232516 | 4 | B.C. | 4/6/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 7/6/2023 | 99202 | $500.00 |
| 711603597 | 5 | A.M. | 3/29/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 7/10/2023 | 99211 | $300.00 |
| 697745883 | 2 | K.J. | 12/26/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 7/10/2023 | 99211 | $300.00 |
| 696352129 | 1 | C.M. | 12/18/2022 | 1st Party | CENTER FOR PAIN RELIEF | 7/10/2023 | 99211 | $300.00 |
| 696352129 | 1 | C.M. | 12/18/2022 | 1st Party | CENTER FOR PAIN RELIEF | 7/10/2023 | 99211 | $300.00 |
| 706684941 | 5 | C.A. | 3/12/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 7/11/2023 | 99211 | $300.00 |
| 698416252 | 4 | K.S. | 12/17/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 7/11/2023 | 99211 | $300.00 |
| 706684941 | 5 | C.A. | 3/12/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 7/11/2023 | 64494 | $3,987.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 3

Fraudulent Billing by CPR

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 706684941 | 5 | C.A. | 3/12/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 7/11/2023 | 64483 | $7,975.00 |
| 689779188 | 1 | C.M. | 10/24/2022 | 3rd Party | Center for Pain Relief | 7/11/2023 | 99211 | $300.00 |
| 711170670 | 2 | I.G. | 4/22/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 7/11/2023 | 64483 | $15,990.00 |
| 706014420 | 1 | K.H. | 3/11/2023 | 1st Party | CENTER FOR PAIN RELIEF | 7/12/2023 | 99211 | $300.00 |
| 706014420 | 1 | K.H. | 3/11/2023 | 1st Party | CENTER FOR PAIN RELIEF | 7/12/2023 | 99211 | $300.00 |
| 706014420 | 1 | K.H. | 3/11/2023 | 1st Party | CENTER FOR PAIN RELIEF | 7/12/2023 | 99211 | $300.00 |
| 706014420 | 1 | K.H. | 3/11/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 7/12/2023 | 99211 | $300.00 |
| 704334242 | 2 | H.S. | 2/27/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 7/12/2023 | 99211 | $300.00 |
| 700818131 | 3 | A.E. | 1/26/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 7/12/2023 | 99212 | $350.00 |
| 706014420 | 1 | K.H. | 3/11/2023 | 1st Party | CENTER FOR PAIN RELIEF | 7/12/2023 | S4479 | $7,995.00 |
| 706014420 | 1 | K.H. | 3/11/2023 | 1st Party | CENTER FOR PAIN RELIEF | 7/12/2023 | 64479 | $7,995.00 |
| 706014420 | 1 | K.H. | 3/11/2023 | 1st Party | CENTER FOR PAIN RELIEF | 7/12/2023 | S4479 | $7,995.00 |
| 706014420 | 1 | K.H. | 3/11/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 7/12/2023 | 64479 | $7,995.00 |
| 712809938 | 9 | J.S. | 5/5/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 7/13/2023 | 99211 | $300.00 |
| 706939766 | 3 | A.C. | 3/18/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 7/13/2023 | 99211 | $300.00 |
| 705408474 | 2 | B.R. | 3/6/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 7/13/2023 | 99211 | $300.00 |
| 705408474 | 1 | D.M. | 3/6/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 7/13/2023 | 99211 | $300.00 |
| 702290941 | 2 | A.C. | 2/7/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 7/13/2023 | 99202 | $500.00 |
| 702290941 | 4 | C.C. | 2/7/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 7/13/2023 | 99202 | $500.00 |
| 712809938 | 9 | J.S. | 5/5/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 7/13/2023 | 64484 | $7,995.00 |
| 712809938 | 9 | J.S. | 5/5/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 7/13/2023 | 64483 | $15,990.00 |
| 713065290 | 2 | L.R. | 5/7/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 7/17/2023 | 99211 | $300.00 |
| 706259728 | 2 | A.F. | 3/14/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 7/17/2023 | 99201 | $500.00 |
| 700995359 | 4 | V.G. | 1/27/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 7/17/2023 | 64490 | $15,950.00 |
| 690707203 | 3 | L.M. | 10/31/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 7/20/2023 | 99211 | $300.00 |
| 690707203 | 3 | L.M. | 10/31/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 7/20/2023 | 64483 | $15,990.00 |
| 706684941 | 5 | C.A. | 3/12/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 7/25/2023 | 99211 | $300.00 |
| 703914531 | 2 | A.S. | 2/22/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 7/25/2023 | 99211 | $300.00 |
| 698416252 | 4 | K.S. | 12/17/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 7/25/2023 | 64483 | $7,995.00 |
| 711170670 | 2 | I.G. | 4/22/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 7/25/2023 | 99211 | $300.00 |
| 711170670 | 2 | I.G. | 4/22/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 7/25/2023 | 64490 | $15,950.00 |
| 706014420 | 1 | K.H. | 3/11/2023 | 1st Party | CENTER FOR PAIN RELIEF | 7/26/2023 | 99211 | $300.00 |
| 706014420 | 1 | K.H. | 3/11/2023 | 1st Party | CENTER FOR PAIN RELIEF | 7/26/2023 | 99211 | $300.00 |
| 706014420 | 1 | K.H. | 3/11/2023 | 1st Party | CENTER FOR PAIN RELIEF | 7/26/2023 | 99211 | $300.00 |
| 706014420 | 1 | K.H. | 3/11/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 7/26/2023 | 99211 | $300.00 |
| 692186299 | 3 | R.G. | 11/12/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 7/26/2023 | 99202 | $500.00 |
| 703387712 | 1 | N.B. | 2/17/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 7/26/2023 | 99211 | $300.00 |
| 703387712 | 1 | N.B. | 2/17/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 7/26/2023 | 64490 | $15,950.00 |
| 712809938 | 9 | J.S. | 5/5/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 7/27/2023 | 99211 | $300.00 |
| 652480708 | 2 | K.R. | 12/14/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 7/27/2023 | 99202 | $500.00 |
| 706939766 | 3 | A.C. | 3/18/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 7/27/2023 | 64494 | $3,987.50 |
| 706939766 | 3 | A.C. | 3/18/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 7/27/2023 | 64493 | $7,975.00 |
| 705408474 | 2 | B.R. | 3/6/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 7/27/2023 | 64493 | $7,975.00 |
| 711641944 | 3 | H.A. | 4/12/2023 | 3rd Party | ACCUPRO SERVICES LTD | 8/2/2023 | 99203 | $2,000.00 |
| 711170670 | 2 | I.G. | 4/22/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 8/8/2023 | 99211 | $300.00 |
| 702630377 | 5 | M.B. | 2/11/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 8/10/2023 | 99202 | $500.00 |
| 700995359 | 4 | V.G. | 1/27/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 8/10/2023 | 99211 | $300.00 |
| 698416252 | 4 | K.S. | 12/17/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 8/14/2023 | 99211 | $300.00 |
| 711691709 | 2 | C.B. | 4/26/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 8/14/2023 | 99202 | $500.00 |
| 720417583 | 2 | E.M. | 6/7/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 8/14/2023 | 99202 | $500.00 |
| 717981195 | 2 | T.T. | 6/16/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 8/16/2023 | 99202 | $500.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 3

Fraudulent Billing by CPR

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 716860697 | 2 | P.O. | 6/8/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 8/16/2023 | 99202 | $500.00 |
| 712355205 | 2 | K.M. | 4/25/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 8/16/2023 | 99202 | $500.00 |
| 690445473 | 3 | D.W. | 10/29/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 8/16/2023 | 99202 | $500.00 |
| 700818131 | 3 | A.E. | 1/26/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 8/16/2023 | 64490 | $15,950.00 |
| 703387712 | 1 | N.B. | 2/17/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 8/16/2023 | 99211 | $300.00 |
| 706939766 | 3 | A.C. | 3/18/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 8/17/2023 | 99211 | $300.00 |
| 705408474 | 2 | B.R. | 3/6/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 8/17/2023 | 99211 | $300.00 |
| 703020735 | 1 | D.B. | 2/15/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 8/17/2023 | 99211 | $300.00 |
| 702290941 | 2 | A.C. | 2/7/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 8/17/2023 | 99211 | $300.00 |
| 721700359 | 5 | T.C. | 7/16/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 8/17/2023 | 99202 | $500.00 |
| 712355205 | 3 | H.M. | 4/25/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 8/17/2023 | 99202 | $500.00 |
| 720417583 | 2 | E.M. | 6/7/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 8/22/2023 | 99211 | $300.00 |
| 720417583 | 2 | E.M. | 6/7/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 8/22/2023 | 64483 | $15,990.00 |
| 711641944 | 3 | H.A. | 4/12/2023 | 3rd Party | ACCUPRO SERVICES LTD | 8/23/2023 | 99441 | $600.00 |
| 684896615 | 8 | L.O. | 9/15/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 8/24/2023 | 99211 | $300.00 |
| 682537493 | 3 | B.F. | 8/25/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 8/24/2023 | 99211 | $300.00 |
| 715774955 | 4 | T.M. | 5/30/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 8/24/2023 | 99202 | $500.00 |
| 702630377 | 5 | M.B. | 2/11/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 8/24/2023 | 64479 | $7,995.00 |
| 720745074 | 2 | K.G. | 7/6/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 8/29/2023 | 99202 | $500.00 |
| 720745074 | 2 | K.G. | 7/6/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 8/29/2023 | 64483 | $7,995.00 |
| 720745074 | 2 | K.G. | 7/6/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 8/29/2023 | 64483 | $7,995.00 |
| 712355205 | 2 | K.M. | 4/25/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 8/30/2023 | 64483 | $7,995.00 |
| 712355205 | 2 | K.M. | 4/25/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 8/30/2023 | 64483 | $7,995.00 |
| 709568421 | 9 | M.V. | 4/9/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 8/31/2023 | 99202 | $500.00 |
| 703514802 | 3 | C.J. | 2/19/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 8/31/2023 | 99202 | $500.00 |
| 705408474 | 1 | D.M. | 3/6/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 8/31/2023 | 64493 | $15,950.00 |
| 711904185 | 5 | D.C. | 4/27/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 9/5/2023 | 99202 | $500.00 |
| 700818131 | 3 | A.E. | 1/26/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 9/6/2023 | 99211 | $300.00 |
| 702630377 | 5 | M.B. | 2/11/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 9/7/2023 | 99211 | $300.00 |
| 715325163 | 5 | G.T. | 5/25/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 9/11/2023 | 99202 | $500.00 |
| 711691709 | 2 | C.B. | 4/26/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 9/11/2023 | 64490 | $15,950.00 |
| 720745074 | 2 | K.G. | 7/6/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 9/12/2023 | 99211 | $300.00 |
| 725786032 | 3 | E.L. | 8/17/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 9/12/2023 | 99202 | $500.00 |
| 720745074 | 4 | Z.A. | 7/6/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 9/12/2023 | 99202 | $500.00 |
| 704334242 | 2 | H.S. | 2/27/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 9/13/2023 | 99211 | $300.00 |
| 706939766 | 3 | A.C. | 3/18/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 9/14/2023 | 99211 | $300.00 |
| 705408474 | 1 | D.M. | 3/6/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 9/14/2023 | 99211 | $300.00 |
| 709568421 | 9 | M.V. | 4/9/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 9/14/2023 | 64484 | $3,997.50 |
| 709568421 | 9 | M.V. | 4/9/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 9/14/2023 | 64483 | $7,995.00 |
| 726603673 | 3 | L.C. | 8/2/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 9/18/2023 | 99202 | $500.00 |
| 703914531 | 2 | A.S. | 2/22/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 9/19/2023 | 99211 | $300.00 |
| 725786032 | 3 | E.L. | 8/17/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 9/19/2023 | 64483 | $15,990.00 |
| 717981195 | 2 | T.T. | 6/16/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 9/20/2023 | 27096 | $7,500.00 |
| 703514802 | 3 | C.J. | 2/19/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 9/21/2023 | 99211 | $300.00 |
| 703514802 | 3 | C.J. | 2/19/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 9/21/2023 | 64483 | $15,990.00 |
| 711691709 | 2 | C.B. | 4/26/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 9/25/2023 | 99211 | $300.00 |
| 726454985 | 2 | K.D. | 8/23/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 9/26/2023 | 99202 | $500.00 |
| 723840435 | 4 | N.V. | 8/1/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 9/27/2023 | 99202 | $500.00 |
| 722688769 | 2 | V.M. | 7/22/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 9/27/2023 | 99202 | $500.00 |
| 722688769 | 2 | V.M. | 7/22/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 9/27/2023 | 64484 | $3,997.50 |
| 722688769 | 2 | V.M. | 7/22/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 9/27/2023 | 64483 | $7,995.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 3

Fraudulent Billing by CPR

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 722671559 | 3 | E.S. | 7/23/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 9/27/2023 | 99202 | $500.00 |
| 709568421 | 9 | M.V. | 4/9/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 9/28/2023 | 99211 | $300.00 |
| 728569286 | 3 | E.E. | 8/2/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 9/28/2023 | 99202 | $500.00 |
| 728569286 | 3 | E.E. | 8/2/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 9/28/2023 | 64491 | $3,987.50 |
| 728569286 | 3 | E.E. | 8/2/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 9/28/2023 | 64490 | $7,975.00 |
| 721700359 | 5 | T.C. | 7/16/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 9/28/2023 | 64483 | $7,995.00 |
| 721700359 | 5 | T.C. | 7/16/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 9/28/2023 | 64483 | $7,995.00 |
| 725786032 | 3 | E.L. | 8/17/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 10/3/2023 | 99211 | $300.00 |
| 726934078 | 4 | S.P. | 8/27/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 10/3/2023 | 99202 | $500.00 |
| 711691709 | 5 | A.C. | 4/26/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 10/3/2023 | 99202 | $500.00 |
| 711904185 | 5 | D.C. | 4/27/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 10/3/2023 | 64494 | $3,987.50 |
| 711904185 | 5 | D.C. | 4/27/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 10/3/2023 | 64493 | $7,975.00 |
| 726934078 | 3 | J.M. | 8/27/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 10/3/2023 | 64483 | $7,995.00 |
| 726934078 | 3 | J.M. | 8/27/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 10/3/2023 | 64483 | $7,995.00 |
| 718976699 | 3 | A.T. | 6/24/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 10/4/2023 | 99202 | $500.00 |
| 723664447 | 6 | M.H. | 7/30/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 10/4/2023 | 99202 | $625.00 |
| 723840435 | 4 | N.V. | 8/1/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 10/4/2023 | 64484 | $3,997.50 |
| 723840435 | 4 | N.V. | 8/1/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 10/4/2023 | 64483 | $7,995.00 |
| 704334242 | 2 | H.S. | 2/27/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 10/4/2023 | 64483 | $7,995.00 |
| 704334242 | 2 | H.S. | 2/27/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 10/4/2023 | 64483 | $7,995.00 |
| 717981195 | 2 | T.T. | 6/16/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 10/5/2023 | 99211 | $300.00 |
| 703514802 | 3 | C.J. | 2/19/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 10/5/2023 | 99211 | $300.00 |
| 726934078 | 4 | S.P. | 8/27/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 10/9/2023 | 64484 | $3,997.50 |
| 726934078 | 4 | S.P. | 8/27/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 10/9/2023 | 64483 | $7,995.00 |
| 726603673 | 3 | L.C. | 8/2/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 10/10/2023 | 99211 | $300.00 |
| 721700359 | 5 | T.C. | 7/16/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 10/12/2023 | 99211 | $300.00 |
| 711904185 | 5 | D.C. | 4/27/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 10/17/2023 | 99211 | $300.00 |
| 727433328 | 1 | J.R. | 8/31/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 10/17/2023 | 99202 | $500.00 |
| 728569286 | 3 | E.E. | 8/2/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 10/19/2023 | 99211 | $300.00 |
| 729482802 | 2 | S.S. | 9/19/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 10/26/2023 | 99202 | $500.00 |
| 726919368 | 3 | I.A. | 8/26/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 10/26/2023 | 99202 | $500.00 |
| 726934078 | 4 | S.P. | 8/27/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 10/30/2023 | 99211 | $300.00 |
| 726934078 | 4 | S.P. | 8/27/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 10/30/2023 | 64490 | $7,975.00 |
| 726934078 | 4 | S.P. | 8/27/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 10/30/2023 | 64490 | $7,975.00 |
| 726934078 | 3 | J.M. | 8/27/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 10/31/2023 | 99211 | $300.00 |
| 722688769 | 2 | V.M. | 7/22/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 11/1/2023 | 99211 | $300.00 |
| 703514802 | 3 | C.J. | 2/19/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 11/2/2023 | 99211 | $300.00 |
| 703020735 | 1 | D.B. | 2/15/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 11/2/2023 | 64493 | $7,975.00 |
| 703020735 | 1 | D.B. | 2/15/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 11/2/2023 | 64493 | $7,975.00 |
| 719976945 | 4 | A.C. | 7/1/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 11/6/2023 | 99202 | $500.00 |
| 729877455 | 6 | M.T. | 9/20/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 11/7/2023 | 99202 | $500.00 |
| 728468745 | 5 | B.M. | 9/11/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 11/7/2023 | 99202 | $500.00 |
| 704334242 | 2 | H.S. | 2/27/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 11/8/2023 | 99211 | $300.00 |
| 718976699 | 3 | A.T. | 6/24/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 11/8/2023 | 64490 | $15,950.00 |
| 725471304 | 6 | G.G. | 8/15/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 11/9/2023 | 99202 | $500.00 |
| 728569286 | 3 | E.E. | 8/2/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 11/9/2023 | 99211 | $600.00 |
| 729482802 | 2 | S.S. | 9/19/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 11/9/2023 | 64483 | $7,995.00 |
| 725471304 | 6 | G.G. | 8/15/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 11/9/2023 | 64483 | $7,995.00 |
| 725471304 | 6 | G.G. | 8/15/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 11/9/2023 | 64483 | $7,995.00 |
| 721700359 | 5 | T.C. | 7/16/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 11/9/2023 | 64479 | $7,995.00 |
| 728569286 | 3 | E.E. | 8/2/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 11/9/2023 | 64483 | $15,990.00 |

Exhibit 3

Fraudulent Billing by CPR

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 728569286 | 3 | E.E. | 8/2/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 11/9/2023 | 64483 | $15,990.00 |
| 726934078 | 4 | S.P. | 8/27/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 11/13/2023 | 99211 | $300.00 |
| 727731077 | 1 | J.G. | 9/4/2023 | 1st Party | CENTER FOR PAIN RALIEF | 11/14/2023 | 99202 | $500.00 |
| 729504497 | 5 | H.N. | 9/12/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 11/14/2023 | 99202 | $500.00 |
| 731623179 | 3 | E.A. | 10/6/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 11/15/2023 | 99202 | $500.00 |
| 728445957 | 6 | H.N. | 9/9/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 11/15/2023 | 99202 | $500.00 |
| 674171137 | 4 | F.C. | 6/20/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 11/15/2023 | 99202 | $500.00 |
| 659855109 | 1 | M.R. | 2/16/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 11/15/2023 | 99202 | $500.00 |
| 728445957 | 6 | H.N. | 9/9/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 11/15/2023 | 64490 | $7,975.00 |
| 724084421 | 3 | Z.A. | 8/4/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 11/16/2023 | 99202 | $500.00 |
| 724891262 | 7 | V.C. | 8/10/2023 | 3rd Party | ACCUPRO SERVICES LTD | 11/17/2023 | 1992 | $2,450.00 |
| 718976699 | 3 | A.T. | 6/24/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 11/22/2023 | 99211 | $300.00 |
| 731623179 | 3 | E.A. | 10/6/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 11/22/2023 | 64483 | $7,995.00 |
| 729520659 | 2 | E.N. | 9/16/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 11/28/2023 | 99202 | $500.00 |
| 729877455 | 6 | M.T. | 9/20/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 11/28/2023 | 64483 | $7,995.00 |
| 729877455 | 6 | M.T. | 9/20/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 11/28/2023 | 64483 | $7,995.00 |
| 704334242 | 2 | H.S. | 2/27/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 11/29/2023 | 64483 | $7,995.00 |
| 704334242 | 2 | H.S. | 2/27/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 11/29/2023 | 64483 | $7,995.00 |
| 729482802 | 2 | S.S. | 9/19/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 11/30/2023 | 99211 | $300.00 |
| 728569286 | 3 | E.E. | 8/2/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 11/30/2023 | 99211 | $300.00 |
| 721700359 | 5 | T.C. | 7/16/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 11/30/2023 | 99211 | $300.00 |
| 731351615 | 3 | M.C. | 9/22/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 11/30/2023 | 99202 | $500.00 |
| 719976945 | 4 | A.C. | 7/1/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 12/4/2023 | 64493 | $7,996.00 |
| 727731077 | 1 | J.G. | 9/4/2023 | 1st Party | CENTER FOR PAIN RELIEF | 12/5/2023 | 99211 | $300.00 |
| 727731077 | 1 | J.G. | 9/4/2023 | 1st Party | CENTER FOR PAIN RELIEF | 12/5/2023 | 64490 | $15,950.00 |
| 731623179 | 3 | E.A. | 10/6/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 12/6/2023 | 99211 | $300.00 |
| 735160335 | 6 | I.S. | 11/6/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 12/7/2023 | 99202 | $500.00 |
| 731351615 | 3 | M.C. | 9/22/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 12/7/2023 | 64483 | $15,990.00 |
| 730055837 | 2 | R.I. | 9/24/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 12/11/2023 | 99202 | $500.00 |
| 730055837 | 2 | R.I. | 9/24/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 12/11/2023 | 64483 | $7,995.00 |
| 729520659 | 2 | E.N. | 9/16/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 12/12/2023 | 64483 | $7,995.00 |
| 729520659 | 2 | E.N. | 9/16/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 12/12/2023 | 64483 | $7,995.00 |
| 704334242 | 2 | H.S. | 2/27/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 12/13/2023 | 99211 | $300.00 |
| 725471304 | 6 | G.G. | 8/15/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 12/14/2023 | 99211 | $300.00 |
| 725471304 | 6 | G.G. | 8/15/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 12/14/2023 | 64490 | $7,975.00 |
| 725471304 | 6 | G.G. | 8/15/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 12/14/2023 | 64490 | $7,975.00 |
| 730055837 | 2 | R.I. | 9/24/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 12/26/2023 | 99211 | $300.00 |
| 729520659 | 2 | E.N. | 9/16/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 12/26/2023 | 99211 | $300.00 |
| 730055837 | 2 | R.I. | 9/24/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 12/26/2023 | 64490 | $7,975.00 |
| 710459025 | 3 | N.S. | 4/17/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 12/27/2023 | 99211 | $300.00 |
| 731351615 | 3 | M.C. | 9/22/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 12/28/2023 | 99211 | $300.00 |
| 734050677 | 1 | M.A. | 10/27/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 12/28/2023 | 99202 | $625.00 |
| 729482802 | 2 | S.S. | 9/19/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 12/28/2023 | 64490 | $7,975.00 |
| 734050677 | 1 | M.A. | 10/27/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 12/28/2023 | 64483 | $15,990.00 |
| 727731077 | 1 | J.G. | 9/4/2023 | 1st Party | CENTER FOR PAIN RELIEF | 1/2/2024 | 99211 | $375.00 |
| 719976945 | 4 | A.C. | 7/1/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 1/2/2024 | 99211 | $375.00 |
| 719976945 | 4 | A.C. | 7/1/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 1/2/2024 | 64490 | $7,975.00 |
| 719976945 | 4 | A.C. | 7/1/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 1/2/2024 | 64493 | $7,975.00 |
| 725471304 | 6 | G.G. | 8/15/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 1/4/2024 | 99211 | $375.00 |
| 725471304 | 6 | G.G. | 8/15/2023 | 3od Party | CENTER FOR PAIN RELIEF | 1/4/2024 | 64493 | $7,975.00 |
| 725471304 | 6 | G.G. | 8/15/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 1/4/2024 | 64493 | $7,975.00 |

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 730055837 | 2 | R.I. | 9/24/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 1/8/2024 | 99211 | $375.00 |
| 731392924 | 2 | E.P. | 10/4/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 1/8/2024 | 99202 | $625.00 |
| 726897662 | 5 | C.S. | 8/28/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 1/8/2024 | 99202 | $625.00 |
| 737145524 | 2 | C.M. | 11/27/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 1/9/2024 | 99202 | $625.00 |
| 729520659 | 2 | E.N. | 9/16/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 1/9/2024 | 64493 | $7,975.00 |
| 729520659 | 2 | E.N. | 9/16/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 1/9/2024 | 64493 | $7,975.00 |
| 734972110 | 6 | A.A. | 11/5/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 1/10/2024 | 99202 | $625.00 |
| 734972110 | 7 | B.A. | 11/5/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 1/10/2024 | 99202 | $625.00 |
| 734972110 | 4 | S.A. | 11/5/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 1/10/2024 | 99202 | $625.00 |
| 735160335 | 6 | I.S. | 11/6/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 1/11/2024 | 99211 | $375.00 |
| 734050677 | 1 | M.A. | 10/27/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 1/11/2024 | 99211 | $375.00 |
| 729482802 | 2 | S.S. | 9/19/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 1/11/2024 | 99211 | $375.00 |
| 728569286 | 3 | E.E. | 8/2/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 1/11/2024 | 64491 | $3,987.50 |
| 728569286 | 3 | E.E. | 8/2/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 1/11/2024 | 64490 | $7,975.00 |
| 737145524 | 2 | C.M. | 11/27/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 1/22/2024 | 64490 | $7,975.00 |
| 737145524 | 2 | C.M. | 11/27/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 1/22/2024 | 64490 | $7,975.00 |
| 729520659 | 2 | E.N. | 9/16/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 1/23/2024 | 99211 | $375.00 |
| 737161745 | 2 | M.Y. | 11/10/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 1/23/2024 | 99202 | $625.00 |
| 737161745 | 3 | S.C. | 11/10/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 1/23/2024 | 99202 | $625.00 |
| 731392924 | 2 | E.P. | 10/4/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 1/23/2024 | 64493 | $7,975.00 |
| 731392924 | 2 | E.P. | 10/4/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 1/23/2024 | 64493 | $7,975.00 |
| 729482802 | 2 | S.S. | 9/19/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 1/25/2024 | 99211 | $375.00 |
| 728569286 | 3 | E.E. | 8/2/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 1/25/2024 | 99211 | $375.00 |
| 728569286 | 3 | E.E. | 8/2/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 1/25/2024 | 64493 | $7,975.00 |
| 728569286 | 3 | E.E. | 8/2/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 1/25/2024 | 64493 | $7,975.00 |
| 726897662 | 5 | C.S. | 8/28/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 1/29/2024 | 64493 | $7,975.00 |
| 726897662 | 5 | C.S. | 8/28/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 1/29/2024 | 64493 | $7,975.00 |
| 719976945 | 4 | A.C. | 7/1/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 1/29/2024 | 99211 | $375.00 |
| 738121466 | 1 | J.M. | 12/6/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 1/30/2024 | 99202 | $625.00 |
| 735160335 | 6 | I.S. | 11/6/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 2/1/2024 | 99211 | $375.00 |
| 732784004 | 2 | B.G. | 10/17/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 2/1/2024 | 99202 | $625.00 |
| 737145524 | 2 | C.M. | 11/27/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 2/5/2024 | 99211 | $375.00 |
| 731392924 | 2 | E.P. | 10/4/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 2/5/2024 | 99211 | $375.00 |
| 724842133 | 2 | S.E. | 8/9/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 2/7/2024 | 99202 | $625.00 |
| 731623179 | 3 | E.A. | 10/6/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 2/7/2024 | 64483 | $7,995.00 |
| 725471304 | 6 | G.G. | 8/15/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 2/8/2024 | 99211 | $375.00 |
| 738758317 | 4 | H.D. | 12/4/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 2/8/2024 | 99202 | $625.00 |
| 738758317 | 2 | K.D. | 12/4/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 2/8/2024 | 99202 | $625.00 |
| 728569286 | 3 | E.E. | 8/2/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 2/15/2024 | 99211 | $375.00 |
| 737024315 | 5 | C.C. | 11/23/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 2/19/2024 | 99202 | $625.00 |
| 737024315 | 6 | H.V. | 11/23/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 2/19/2024 | 99202 | $625.00 |
| 735868424 | 5 | S.R. | 10/27/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 2/19/2024 | 99202 | $625.00 |
| 731392924 | 2 | E.P. | 10/4/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 2/19/2024 | 64490 | $7,975.00 |
| 731392924 | 2 | E.P. | 10/4/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 2/19/2024 | 64490 | $7,975.00 |
| 726897662 | 5 | C.S. | 8/28/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 2/20/2024 | 99211 | $375.00 |
| 738121466 | 1 | J.M. | 12/6/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 2/20/2024 | 64483 | $7,995.00 |
| 738121466 | 1 | J.M. | 12/6/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 2/20/2024 | 64483 | $7,995.00 |
| 731623179 | 3 | E.A. | 10/6/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 2/21/2024 | 99211 | $375.00 |
| 724842133 | 2 | S.E. | 8/9/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 2/21/2024 | 64483 | $7,995.00 |
| 710817529 | 7 | C.A. | 4/19/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 2/29/2024 | 99211 | $375.00 |
| 742536360 | 4 | L.L. | 1/18/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 2/29/2024 | 99202 | $490.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 3

Fraudulent Billing by CPR

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 743480774 | 3 | M.H. | 1/26/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 2/29/2024 | 99202 | $625.00 |
| 710817529 | 7 | C.A. | 4/19/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 2/29/2024 | 64490 | $7,975.00 |
| 731392924 | 2 | E.P. | 10/4/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 3/4/2024 | 99211 | $375.00 |
| 724842133 | 2 | S.E. | 8/9/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 3/6/2024 | 99211 | $375.00 |
| 738540483 | 2 | V.G. | 12/11/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 3/7/2024 | 99202 | $625.00 |
| 738121466 | 1 | J.M. | 12/6/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 3/11/2024 | 99213 | $562.50 |
| 760213926 | 1 | V.C. | 4/27/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 3/11/2024 | 99202 | $625.00 |
| 737024315 | 2 | O.B. | 11/23/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 3/11/2024 | 99202 | $625.00 |
| 738121466 | 1 | J.M. | 12/6/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 3/11/2024 | 64490 | $7,975.00 |
| 738121466 | 1 | J.M. | 12/6/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 3/11/2024 | 64490 | $7,975.00 |
| 760213926 | 1 | V.C. | 4/27/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 3/11/2024 | 64483 | $15,990.00 |
| 742505043 | 3 | G.F. | 1/18/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 3/12/2024 | 99202 | $625.00 |
| 737024315 | 4 | R.V. | 11/23/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 3/12/2024 | 99202 | $625.00 |
| 739677838 | 3 | O.R. | 12/20/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 3/18/2024 | 99202 | $625.00 |
| 739677838 | 3 | O.R. | 12/20/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 3/18/2024 | 64483 | $7,995.00 |
| 739677838 | 3 | O.R. | 12/20/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 3/18/2024 | 64483 | $7,995.00 |
| 743441685 | 7 | D.I. | 1/25/2024 | 1st Party | CENTER FOR PAIN RELIEF | 3/21/2024 | 99202 | $625.00 |
| 740862289 | 1 | T.R. | 12/31/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 3/21/2024 | 99202 | $625.00 |
| 760213926 | 1 | V.C. | 4/27/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 3/25/2024 | 99211 | $375.00 |
| 738121466 | 1 | J.M. | 12/6/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 3/25/2024 | 99211 | $375.00 |
| 736463134 | 3 | A.D. | 11/18/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 3/25/2024 | 99202 | $625.00 |
| 736463134 | 5 | L.L. | 11/18/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 3/25/2024 | 99202 | $625.00 |
| 738121466 | 1 | J.M. | 12/6/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 3/25/2024 | 64483 | $7,995.00 |
| 738121466 | 1 | J.M. | 12/6/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 3/25/2024 | 64483 | $7,995.00 |
| 760213926 | 1 | V.C. | 4/27/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 3/25/2024 | 64490 | $15,950.00 |
| 741021125 | 4 | T.G. | 1/4/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 3/27/2024 | 99202 | $625.00 |
| 745498799 | 2 | G.P. | 2/14/2024 | 1st Party | CENTER FOR PAIN RELIEF | 3/28/2024 | 99202 | $625.00 |
| 743441685 | 7 | D.I. | 1/25/2024 | 1st Party | CENTER FOR PAIN RELIEF | 3/28/2024 | 64483 | $7,995.00 |
| 743441685 | 7 | D.I. | 1/25/2024 | 1st Party | CENTER FOR PAIN RELIEF | 3/28/2024 | 64483 | $7,995.00 |
| 745498799 | 2 | G.P. | 2/14/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 3/28/2024 | 99202 | $625.00 |
| 747397619 | 3 | L.M. | 2/27/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 4/2/2024 | 99202 | $625.00 |
| 743031775 | 4 | F.S. | 1/19/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 4/3/2024 | J3301 | $200.00 |
| 744988783 | 3 | B.J. | 2/10/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 4/3/2024 | 99202 | $625.00 |
| 742536360 | 4 | L.L. | 1/18/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 4/3/2024 | 99203 | $950.00 |
| 743031775 | 4 | F.S. | 1/19/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 4/3/2024 | 20610 | $6,000.00 |
| 738540483 | 2 | V.G. | 12/11/2023 | 1st Party | CENTER FOR PAIN RALIEF | 4/4/2024 | 64483 | $7,995.00 |
| 738540483 | 2 | V.G. | 12/11/2023 | 1st Party | CENTER FOR PAIN RELIEF | 4/4/2024 | 64483 | $7,995.00 |
| 738540483 | 2 | V.G. | 12/11/2023 | 1st Party | CENTER FOR PAIN RELIEF | 4/4/2024 | 64483 | $7,995.00 |
| 738540483 | 2 | V.G. | 12/11/2023 | 1st Party | CENTER VFOR PAIN RELIEF | 4/4/2024 | 64483 | $7,995.00 |
| 738540483 | 2 | V.G. | 12/11/2023 | 1st Party | CENTER VFOR PAIN RELIEF | 4/4/2024 | 64483 | $7,995.00 |
| 738540483 | 2 | V.G. | 12/11/2023 | 1st Party | CENTER VFOR PAIN RELIEF | 4/4/2024 | 64483 | $7,995.00 |
| 738540483 | 2 | V.G. | 12/11/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 4/4/2024 | 64483 | $7,995.00 |
| 739677838 | 3 | O.R. | 12/20/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 4/8/2024 | 99211 | $375.00 |
| 742536360 | 4 | L.L. | 1/18/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 4/8/2024 | 99202 | $625.00 |
| 740862289 | 1 | T.R. | 12/31/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 4/8/2024 | 20552 | $5,000.00 |
| 741814479 | 4 | R.C. | 1/11/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 4/9/2024 | 99202 | $625.00 |
| 729911270 | 6 | A.G. | 9/16/2023 | 3rd Party | Center For Pain Relief | 4/9/2024 | 99202 | $625.00 |
| 741814479 | 4 | R.C. | 1/11/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 4/9/2024 | 64483 | $7,995.00 |
| 729911270 | 6 | A.G. | 9/16/2023 | 3rd Party | Center For Pain Relief | 4/9/2024 | 64483 | $7,995.00 |
| 729911270 | 6 | A.G. | 9/16/2023 | 3rd Party | Center For Pain Relief | 4/9/2024 | 64483 | $7,995.00 |
| 745744425 | 2 | L.A. | 2/17/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 4/10/2024 | 99202 | $625.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 3

Fraudulent Billing by CPR

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 743841769 | 4 | L.W. | 1/30/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 4/10/2024 | 99203 | $718.00 |
| 743841769 | 4 | L.W. | 1/30/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 4/10/2024 | 64483 | $7,995.00 |
| 734898637 | 3 | P.G. | 11/4/2023 | 3rd Party | CENTER FOR PAIN RELIEF P A | 4/10/2024 | 99203 | $1,500.00 |
| 710817529 | 7 | C.A. | 4/19/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 4/11/2024 | 99211 | $375.00 |
| 760213926 | 1 | V.C. | 4/27/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 4/15/2024 | 99211 | $375.00 |
| 760213926 | 1 | V.C. | 4/27/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 4/15/2024 | 20553 | $7,000.00 |
| 742536360 | 4 | L.L. | 1/18/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 4/16/2024 | 64483 | $7,995.00 |
| 746509306 | 3 | J.R. | 2/23/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 4/17/2024 | 99202 | $625.00 |
| 745744425 | 2 | L.A. | 2/17/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 4/17/2024 | 64490 | $7,975.00 |
| 735868424 | 5 | S.R. | 10/27/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 4/17/2024 | 64483 | $7,995.00 |
| 735868424 | 5 | S.R. | 10/27/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 4/17/2024 | 64483 | $7,995.00 |
| 743441685 | 7 | D.I. | 1/25/2024 | 1st Party | CENTER FOR PAIN RELIEF | 4/18/2024 | 99211 | $375.00 |
| 738540483 | 2 | V.G. | 12/11/2023 | 1st Party | CENTER FOR PAIN RALIEF | 4/18/2024 | 99211 | $375.00 |
| 738540483 | 2 | V.G. | 12/11/2023 | 1st Party | CENTER FOR PAIN RELIEF | 4/18/2024 | 99211 | $375.00 |
| 738540483 | 2 | V.G. | 12/11/2023 | 1st Party | CENTER FOR PAIN RELIEF | 4/18/2024 | 99211 | $375.00 |
| 738540483 | 2 | V.G. | 12/11/2023 | 1st Party | CENTER VFOR PAIN RELIEF | 4/18/2024 | 99211 | $375.00 |
| 738540483 | 2 | V.G. | 12/11/2023 | 1st Party | CENTER VFOR PAIN RELIEF | 4/18/2024 | 99211 | $375.00 |
| 738540483 | 2 | V.G. | 12/11/2023 | 1st Party | CENTER VFOR PAIN RELIEF | 4/18/2024 | 99211 | $375.00 |
| 738540483 | 2 | V.G. | 12/11/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 4/18/2024 | 99211 | $375.00 |
| 696420686 | 2 | C.F. | 12/20/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 4/18/2024 | 99211 | $375.00 |
| 738540483 | 2 | V.G. | 12/11/2023 | 1st Party | CENTER FOR PAIN RALIEF | 4/18/2024 | 20552 | $5,000.00 |
| 738540483 | 2 | V.G. | 12/11/2023 | 1st Party | CENTER FOR PAIN RELIEF | 4/18/2024 | 20552 | $5,000.00 |
| 738540483 | 2 | V.G. | 12/11/2023 | 1st Party | CENTER FOR PAIN RELIEF | 4/18/2024 | 20552 | $5,000.00 |
| 738540483 | 2 | V.G. | 12/11/2023 | 1st Party | CENTER VFOR PAIN RELIEF | 4/18/2024 | 20552 | $5,000.00 |
| 738540483 | 2 | V.G. | 12/11/2023 | 1st Party | CENTER VFOR PAIN RELIEF | 4/18/2024 | 20552 | $5,000.00 |
| 738540483 | 2 | V.G. | 12/11/2023 | 1st Party | CENTER VFOR PAIN RELIEF | 4/18/2024 | 20552 | $5,000.00 |
| 738540483 | 2 | V.G. | 12/11/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 4/18/2024 | 20552 | $5,000.00 |
| 696420686 | 2 | C.F. | 12/20/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 4/18/2024 | 20552 | $5,000.00 |
| 743441685 | 7 | D.I. | 1/25/2024 | 1st Party | CENTER FOR PAIN RELIEF | 4/18/2024 | 64490 | $7,975.00 |
| 743441685 | 7 | D.I. | 1/25/2024 | 1st Party | CENTER FOR PAIN RELIEF | 4/18/2024 | 64490 | $7,975.00 |
| 745498799 | 2 | G.P. | 2/14/2024 | 1st Party | CENTER FOR PAIN RELIEF | 4/18/2024 | 64483 | $7,995.00 |
| 745498799 | 2 | G.P. | 2/14/2024 | 1st Party | CENTER FOR PAIN RELIEF | 4/18/2024 | 64483 | $7,995.00 |
| 745498799 | 2 | G.P. | 2/14/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 4/18/2024 | 64483 | $7,995.00 |
| 745498799 | 2 | G.P. | 2/14/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 4/18/2024 | 64483 | $7,995.00 |
| 740862289 | 1 | T.R. | 12/31/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 4/22/2024 | J1030 | $200.00 |
| 740862289 | 1 | T.R. | 12/31/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 4/22/2024 | 99211 | $375.00 |
| 740862289 | 1 | T.R. | 12/31/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 4/22/2024 | 20610 | $6,000.00 |
| 747397619 | 3 | L.M. | 2/27/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 4/22/2024 | 64483 | $7,995.00 |
| 747397619 | 3 | L.M. | 2/27/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 4/22/2024 | 64483 | $7,995.00 |
| 741814479 | 4 | R.C. | 1/11/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 4/23/2024 | 99211 | $375.00 |
| 743841769 | 4 | L.W. | 1/30/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 4/24/2024 | 99211 | $375.00 |
| 741021125 | 4 | T.G. | 1/4/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 4/24/2024 | 64483 | $7,995.00 |
| 741021125 | 4 | T.G. | 1/4/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 4/24/2024 | 64483 | $7,995.00 |
| 696420686 | 2 | C.F. | 12/20/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 4/25/2024 | 99211 | $375.00 |
| 738121466 | 1 | J.M. | 12/6/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 4/28/2024 | 99211 | $375.00 |
| 760213926 | 1 | V.C. | 4/27/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 4/29/2024 | 99211 | $375.00 |
| 742536360 | 4 | L.L. | 1/18/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 4/30/2024 | 99211 | $375.00 |
| 734898637 | 3 | P.G. | 11/4/2023 | 3rd Party | CENTER FOR PAIN RELIEF P A | 4/30/2024 | 62323 | $5,100.00 |
| 745744425 | 2 | L.A. | 2/17/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 5/1/2024 | 99211 | $375.00 |
| 743031775 | 4 | F.S. | 1/19/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 5/1/2024 | 99211 | $375.00 |
| 735868424 | 5 | S.R. | 10/27/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 5/1/2024 | 99212 | $437.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 3

Fraudulent Billing by CPR

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 735868424 | 5 | S.R. | 10/27/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 5/1/2024 | 64490 | $7,975.00 |
| 735868424 | 5 | S.R. | 10/27/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 5/1/2024 | 64490 | $7,975.00 |
| 745498799 | 2 | G.P. | 2/14/2024 | 1st Party | CENTER FOR PAIN RELIEF | 5/2/2024 | 99211 | $375.00 |
| 738540483 | 2 | V.G. | 12/11/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 5/2/2024 | 99211 | $375.00 |
| 745498799 | 2 | G.P. | 2/14/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 5/2/2024 | 99211 | $375.00 |
| 744947300 | 4 | S.T. | 2/7/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 5/6/2024 | 99202 | $625.00 |
| 741021125 | 4 | T.G. | 1/4/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 5/8/2024 | 99211 | $375.00 |
| 740862289 | 1 | T.R. | 12/31/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 5/9/2024 | 99211 | $375.00 |
| 749839527 | 4 | L.M. | 3/28/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 5/9/2024 | 99202 | $625.00 |
| 747518801 | 3 | M.M. | 3/5/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 5/9/2024 | 99202 | $625.00 |
| 747518801 | 2 | L.M. | 3/5/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 5/9/2024 | 99203 | $718.75 |
| 747518801 | 2 | L.M. | 3/5/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 5/9/2024 | 64490 | $7,975.00 |
| 747518801 | 3 | M.M. | 3/5/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 5/9/2024 | 64483 | $7,995.00 |
| 747518801 | 3 | M.M. | 3/5/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 5/9/2024 | 64483 | $7,995.00 |
| 741814479 | 4 | R.C. | 1/11/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 5/13/2024 | 64483 | $7,995.00 |
| 735868424 | 5 | S.R. | 10/27/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 5/15/2024 | 99211 | $375.00 |
| 744057647 | 6 | M.M. | 1/31/2024 | 3rd Party | ACCUPRO SERVICES LTD | 5/16/2024 | 1938 | $2,100.00 |
| 745498799 | 2 | G.P. | 2/14/2024 | 1st Party | CENTER FOR PAIN RELIEF | 5/16/2024 | 64490 | $7,978.00 |
| 745498799 | 2 | G.P. | 2/14/2024 | 1st Party | CENTER FOR PAIN RELIEF | 5/16/2024 | 64490 | $7,978.00 |
| 745498799 | 2 | G.P. | 2/14/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 5/16/2024 | 64490 | $7,978.00 |
| 745498799 | 2 | G.P. | 2/14/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 5/16/2024 | 64490 | $7,978.00 |
| 740672373 | 5 | A.B. | 1/1/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 5/20/2024 | 99202 | $625.00 |
| 742536360 | 4 | L.L. | 1/18/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 5/20/2024 | 64494 | $3,987.50 |
| 744947300 | 4 | S.T. | 2/7/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 5/20/2024 | 20552 | $5,000.00 |
| 742536360 | 4 | L.L. | 1/18/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 5/20/2024 | 64493 | $7,975.00 |
| 747518801 | 2 | L.M. | 3/5/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 5/23/2024 | 99211 | $375.00 |
| 747518801 | 3 | M.M. | 3/5/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 5/23/2024 | 99211 | $375.00 |
| 747518801 | 3 | M.M. | 3/5/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 5/23/2024 | 64490 | $7,975.00 |
| 747518801 | 3 | M.M. | 3/5/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 5/23/2024 | 64490 | $7,975.00 |
| 741814479 | 4 | R.C. | 1/11/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 5/28/2024 | 99211 | $375.00 |
| 746509306 | 3 | J.R. | 2/23/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 5/29/2024 | 64483 | $7,995.00 |
| 746509306 | 3 | J.R. | 2/23/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 5/29/2024 | 64483 | $7,995.00 |
| 745498799 | 2 | G.P. | 2/14/2024 | 1st Party | CENTER FOR PAIN RELIEF | 5/30/2024 | 99211 | $375.00 |
| 751932534 | 3 | J.H. | 4/15/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 5/30/2024 | 99202 | $625.00 |
| 751932534 | 4 | M.G. | 4/15/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 5/30/2024 | 99202 | $625.00 |
| 749839527 | 4 | L.M. | 3/28/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 5/30/2024 | 64479 | $7,995.00 |
| 745498799 | 2 | G.P. | 2/14/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 5/30/2024 | 99211 | $375.00 |
| 691638548 | 2 | A.H. | 11/8/2022 | 3rd Party | ACCUPRO SERVICES LTD | 6/7/2024 | 1937 | $1,750.00 |
| 744947300 | 4 | S.T. | 2/7/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 6/10/2024 | 99211 | $375.00 |
| 742536360 | 4 | L.L. | 1/18/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 6/10/2024 | 99211 | $375.00 |
| 746509306 | 3 | J.R. | 2/23/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 6/12/2024 | 99211 | $375.00 |
| 745744425 | 2 | L.A. | 2/17/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 6/12/2024 | 99211 | $375.00 |
| 741021125 | 4 | T.G. | 1/4/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 6/12/2024 | 64490 | $7,975.00 |
| 741021125 | 4 | T.G. | 1/4/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 6/12/2024 | 64490 | $7,975.00 |
| 751932534 | 4 | M.G. | 4/15/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 6/13/2024 | 99211 | $375.00 |
| 747518801 | 3 | M.M. | 3/5/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 6/13/2024 | 99211 | $375.00 |
| 747831493 | 5 | L.J. | 3/8/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 6/13/2024 | 99202 | $625.00 |
| 747831493 | 4 | M.D. | 3/8/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 6/13/2024 | 99202 | $625.00 |
| 750480907 | 1 | M.A. | 3/20/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 6/19/2024 | 99202 | $625.00 |
| 738540483 | 2 | V.G. | 12/11/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 6/20/2024 | 99211 | $375.00 |
| 751455908 | 3 | D.B. | 4/12/2024 | 3rd Party | ENTER FOR PAIN RELIEF | 6/20/2024 | 99202 | $625.00 |

Exhibit 3

Fraudulent Billing by CPR

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 769998624 | 2 | M.B. | 2/29/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 6/20/2024 | 99203 | $718.75 |
| 769998624 | 2 | M.B. | 2/29/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 6/20/2024 | 64483 | $7,995.00 |
| 750898651 | 2 | A.K. | 4/7/2024 | 3rd Party | ACCUPRO SERVICES, LTD. | 6/21/2024 | 99203 | $2,000.00 |
| 741814479 | 4 | R.C. | 1/11/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 6/25/2024 | 64479 | $7,995.00 |
| 757859665 | 4 | A.Z. | 6/2/2024 | 3rd Party | CENTER FOR PAIN RELIEF P A | 6/27/2024 | 99203 | $2,000.00 |
| 741814479 | 4 | R.C. | 1/11/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 7/16/2024 | 99211 | $375.00 |
| 752732206 | 2 | E.B. | 4/24/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 7/16/2024 | 99202 | $625.00 |
| 741021125 | 4 | T.G. | 1/4/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 7/17/2024 | 99211 | $375.00 |
| 746509306 | 3 | J.R. | 2/23/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 7/17/2024 | 20552 | $5,000.00 |
| 750480907 | 1 | M.A. | 3/20/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 7/17/2024 | 64493 | $7,975.00 |
| 750480907 | 1 | M.A. | 3/20/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 7/17/2024 | 64493 | $7,975.00 |
| 751678582 | 2 | D.P. | 3/31/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 7/18/2024 | 99202 | $625.00 |
| 759418956 | 1 | E.G. | 5/28/2024 | 3rd Party | ACCUPRO SERVICES LTD | 7/18/2024 | 99203 | $2,000.00 |
| 738540483 | 2 | V.G. | 12/11/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 7/18/2024 | 20552 | $5,000.00 |
| 734046030 | 2 | J.D. | 10/27/2023 | 3rd Party | ACCUPRO SERVICES LTD | 7/23/2024 | 630 | $7,000.00 |
| 755427150 | 7 | H.H. | 5/18/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 7/24/2024 | 99203 | $718.75 |
| 749839527 | 4 | L.M. | 3/28/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 7/24/2024 | 64490 | $7,975.00 |
| 749839527 | 4 | L.M. | 3/28/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 7/24/2024 | 64490 | $7,975.00 |
| 755427150 | 7 | H.H. | 5/18/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 7/24/2024 | 64483 | $7,995.00 |
| 755427150 | 7 | H.H. | 5/18/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 7/24/2024 | 64483 | $7,995.00 |
| 732376488 | 5 | M.C. | 9/26/2023 | 3rd Party | ACCUPRO SERVICES LTD | 7/25/2024 | 64415 | $2,400.00 |
| 732376488 | 5 | M.C. | 9/26/2023 | 3rd Party | ACCUPRO SERVICES LTD | 7/25/2024 | 1630 | $4,200.00 |
| 752732206 | 2 | E.B. | 4/24/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 7/29/2024 | 64483 | $7,995.00 |
| 752732206 | 2 | E.B. | 4/24/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 7/29/2024 | 64483 | $7,995.00 |
| 750898651 | 2 | A.K. | 4/7/2024 | 3rd Party | ACCUPRO SERVICES, LTD. | 8/13/2024 | 1938 | $1,548.00 |
| 750898651 | 2 | A.K. | 4/7/2024 | 3rd Party | ACCUPRO SERVICES, LTD. | 8/13/2024 | 62323 | $5,100.00 |
| 757859665 | 4 | A.Z. | 6/2/2024 | 3rd Party | CENTER FOR PAIN RELIEF P A | 8/15/2024 | 99213 | $950.00 |
| 750898651 | 2 | A.K. | 4/7/2024 | 3rd Party | ACCUPRO SERVICES, LTD. | 9/4/2024 | 99213 | $950.00 |
| 766202170 | 2 | M.T. | 8/12/2024 | 3rd Party | ACCUPRO SERVICES LTD | 9/20/2024 | 1937 | $3,500.00 |
| 762670636 | 9 | J.M. | 7/2/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 9/24/2024 | 99202 | $625.00 |
| 758660575 | 3 | E.D. | 6/12/2024 | 3rd Party | ENTER FOR PAIN RELIEF | 9/25/2024 | 99202 | $625.00 |
| 764646816 | 5 | E.R. | 8/5/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 9/25/2024 | 99203 | $718.75 |
| 759418956 | 1 | E.G. | 5/28/2024 | 3rd Party | ACCUPRO SERVICES LTD | 9/25/2024 | 99213 | $950.00 |
| 764646816 | 5 | E.R. | 8/5/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 9/25/2024 | 64483 | $7,995.00 |
| 764646816 | 5 | E.R. | 8/5/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 9/25/2024 | 64483 | $7,995.00 |
| 738540483 | 2 | V.G. | 12/11/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 9/26/2024 | 99211 | $375.00 |
| 756059846 | 2 | C.G. | 5/23/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 9/26/2024 | 99202 | $625.00 |
| 751601063 | 4 | S.N. | 4/11/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 9/26/2024 | 99202 | $625.00 |
| 766011976 | 2 | K.W. | 8/16/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 10/1/2024 | 99202 | $625.00 |
| 759717910 | 4 | J.G. | 6/21/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 10/3/2024 | 99203 | $718.75 |
| 759667180 | 2 | J.G. | 6/21/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 10/3/2024 | 99203 | $718.75 |
| 759717910 | 4 | J.G. | 6/21/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 10/3/2024 | 64483 | $7,995.00 |
| 759717910 | 4 | J.G. | 6/21/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 10/3/2024 | 64483 | $7,995.00 |
| 759667180 | 2 | J.G. | 6/21/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 10/3/2024 | 64483 | $7,995.00 |
| 759667180 | 2 | J.G. | 6/21/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 10/3/2024 | 64483 | $7,995.00 |
| 767894108 | 2 | G.R. | 9/3/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 10/15/2024 | 99202 | $625.00 |
| 762670636 | 9 | J.M. | 7/2/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 10/15/2024 | 64483 | $7,995.00 |
| 769173865 | 1 | A.W. | 9/17/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 10/21/2024 | 99202 | $625.00 |
| 769173865 | 1 | A.W. | 9/17/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 10/21/2024 | 64483 | $7,995.00 |
| 756059846 | 2 | C.G. | 5/23/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 10/24/2024 | 64483 | $7,995.00 |
| 756059846 | 2 | C.G. | 5/23/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 10/24/2024 | 64483 | $7,995.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 3

Fraudulent Billing by CPR

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 762670636 | 9 | J.M. | 7/2/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 10/29/2024 | 99211 | $375.00 |
| 767894108 | 2 | G.R. | 9/3/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 10/29/2024 | 64483 | $7,995.00 |
| 769173865 | 1 | A.W. | 9/17/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 11/4/2024 | 99211 | $375.00 |
| 762539252 | 4 | G.G. | 7/15/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 11/4/2024 | 99202 | $625.00 |
| 789352903 | 1 | E.B. | 8/21/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 11/5/2024 | 99202 | $625.00 |
| 759717910 | 4 | J.G. | 6/21/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 11/7/2024 | 99211 | $375.00 |
| 759667180 | 2 | J.G. | 6/21/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 11/7/2024 | 99211 | $375.00 |
| 756059846 | 2 | C.G. | 5/23/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 11/7/2024 | 99212 | $437.50 |
| 762539252 | 4 | G.G. | 7/15/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 11/12/2024 | J1030 | $200.00 |
| 762539252 | 4 | G.G. | 7/15/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 11/12/2024 | 20610 | $6,000.00 |
| 767894108 | 2 | G.R. | 9/3/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 11/18/2024 | 99212 | $437.50 |
| 766927180 | 3 | A.B. | 8/26/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 11/19/2024 | 99202 | $625.00 |
| 789352903 | 1 | E.B. | 8/21/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 11/19/2024 | 64483 | $7,995.00 |
| 789352903 | 1 | E.B. | 8/21/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 11/19/2024 | 64483 | $7,995.00 |
| 764646816 | 5 | E.R. | 8/5/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 11/20/2024 | 99212 | $437.50 |
| 770737237 | 3 | J.J. | 9/27/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 12/2/2024 | 99202 | $625.00 |
| 769895358 | 3 | O.K. | 9/22/2024 | 1st Party | CENTER VFOR PAIN RELIEF | 12/2/2024 | 99202 | $625.00 |
| 769895358 | 3 | O.K. | 9/22/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 12/2/2024 | 99202 | $625.00 |
| 766927180 | 3 | A.B. | 8/26/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 12/2/2024 | 64490 | $7,975.00 |
| 766927180 | 3 | A.B. | 8/26/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 12/2/2024 | 64490 | $7,975.00 |
| 762539252 | 4 | G.G. | 7/15/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 12/3/2024 | 99211 | $375.00 |
| 789352903 | 1 | E.B. | 8/21/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 12/3/2024 | 99212 | $437.50 |
| 770776003 | 5 | M.S. | 9/29/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 12/3/2024 | 99202 | $625.00 |
| 770737237 | 4 | J.D. | 9/27/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 12/3/2024 | 99202 | $625.00 |
| 754032381 | 1 | M.R. | 5/3/2024 | 1st Party | CENTER FOR PAIN RELIEF | 12/5/2024 | 99202 | $625.00 |
| 754032381 | 1 | M.R. | 5/3/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 12/5/2024 | 99202 | $625.00 |
| 771631108 | 4 | N.R. | 3/10/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 12/9/2024 | 99202 | $625.00 |
| 775912439 | 3 | C.A. | 11/17/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 12/12/2024 | 99202 | $625.00 |
| 769895358 | 3 | O.K. | 9/22/2024 | 1st Party | CENTER FOR PAIN RELIEF | 12/16/2024 | 99211 | $375.00 |
| 769895358 | 3 | O.K. | 9/22/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 12/16/2024 | 99211 | $375.00 |
| 766927180 | 3 | A.B. | 8/26/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 12/16/2024 | 99212 | $437.50 |
| 770776003 | 5 | M.S. | 9/29/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 12/16/2024 | 64483 | $7,995.00 |
| 767894108 | 2 | G.R. | 9/3/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 12/16/2024 | 64483 | $7,995.00 |
| 789352903 | 1 | E.B. | 8/21/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 12/17/2024 | 99211 | $375.00 |
| 774446173 | 2 | A.J. | 11/1/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 12/17/2024 | 99202 | $625.00 |
| 773466057 | 4 | B.C. | 10/22/2024 | 3rd Party | ACCUPRO SERVICES LTD | 12/17/2024 | 64415 | $3,000.00 |
| 773466057 | 4 | B.C. | 10/22/2024 | 3rd Party | ACCUPRO SERVICES LTD | 12/17/2024 | 450 | $3,870.00 |
| 763383635 | 1 | D.D. | 7/17/2024 | 3rd Party | ACCUPRO SERVICES, LTD. | 12/20/2024 | 99135 | $1,750.00 |
| 763383635 | 1 | D.D. | 7/17/2024 | 3rd Party | ACCUPRO SERVICES, LTD. | 12/20/2024 | 64415 | $2,800.00 |
| 763383635 | 1 | D.D. | 7/17/2024 | 3rd Party | ACCUPRO SERVICES, LTD. | 12/20/2024 | 1638 | $7,000.00 |
| 770776003 | 5 | M.S. | 9/29/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 12/30/2024 | 99211 | $375.00 |
| 767894108 | 2 | G.R. | 9/3/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 12/30/2024 | 99211 | $375.00 |
| 773873419 | 3 | M.R. | 10/27/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 12/30/2024 | 99202 | $625.00 |
| 774446173 | 2 | A.J. | 11/1/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 12/30/2024 | 64483 | $7,995.00 |
| 774446173 | 2 | A.J. | 11/1/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 12/30/2024 | 64483 | $7,995.00 |
| 772240973 | 2 | N.C. | 10/11/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 1/2/2025 | 99202 | $625.00 |
| 775912439 | 3 | C.A. | 11/17/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 1/2/2025 | 64483 | $7,995.00 |
| 774726467 | 2 | H.S. | 11/4/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 1/7/2025 | 99202 | $625.00 |
| 775912439 | 4 | J.C. | 11/17/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 1/8/2025 | 99202 | $625.00 |
| 773719117 | 2 | E.M. | 10/24/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 1/8/2025 | 99202 | $625.00 |
| 775920036 | 3 | C.R. | 11/17/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 1/9/2025 | 99203 | $718.75 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 3

Fraudulent Billing by CPR

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 775920036 | 3 | C.R. | 11/17/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 1/9/2025 | 64490 | $7,975.00 |
| 775920036 | 3 | C.R. | 11/17/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 1/9/2025 | 64490 | $7,975.00 |
| 774446173 | 2 | A.J. | 11/1/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 1/13/2025 | 99211 | $375.00 |
| 773873419 | 3 | M.R. | 10/27/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 1/13/2025 | 64490 | $7,975.00 |
| 773591185 | 5 | D.J. | 10/23/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 1/15/2025 | J1030 | $200.00 |
| 774878052 | 2 | Y.P. | 11/6/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 1/15/2025 | 99203 | $718.75 |
| 773591185 | 5 | D.J. | 10/23/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 1/15/2025 | 99203 | $718.75 |
| 773591185 | 5 | D.J. | 10/23/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 1/15/2025 | 20610 | $6,000.00 |
| 774878052 | 2 | Y.P. | 11/6/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 1/15/2025 | 64483 | $15,990.00 |
| 775912439 | 3 | C.A. | 11/17/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 1/16/2025 | 99212 | $437.50 |
| 769895358 | 3 | O.K. | 9/22/2024 | 1st Party | CENTER FOR PAIN RELIEF | 1/20/2025 | 99211 | $375.00 |
| 769895358 | 3 | O.K. | 9/22/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 1/20/2025 | 99211 | $375.00 |
| 775920036 | 3 | C.R. | 11/17/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 1/23/2025 | 99211 | $375.00 |
| 775912439 | 4 | J.C. | 11/17/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 1/23/2025 | 64493 | $15,950.00 |
| 773873419 | 3 | M.R. | 10/27/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 1/27/2025 | 99211 | $375.00 |
| 773873419 | 5 | A.C. | 10/27/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 1/27/2025 | 99202 | $625.00 |
| 778640870 | 3 | A.R. | 12/16/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 1/28/2025 | 99202 | $625.00 |
| 763383635 | 1 | D.D. | 7/17/2024 | 3rd Party | ACCUPRO SERVICES, LTD. | 1/28/2025 | 64415 | $2,800.00 |
| 763383635 | 1 | D.D. | 7/17/2024 | 3rd Party | ACCUPRO SERVICES, LTD. | 1/28/2025 | 1630 | $6,650.00 |
| 774446173 | 2 | A.J. | 11/1/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 1/28/2025 | 64483 | $7,995.00 |
| 775016330 | 6 | N.H. | 11/7/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 2/3/2025 | 99202 | $625.00 |
| 773873419 | 5 | A.C. | 10/27/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 2/3/2025 | 64483 | $7,995.00 |
| 774878052 | 2 | Y.P. | 11/6/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 2/5/2025 | 99211 | $375.00 |
| 773591185 | 5 | D.J. | 10/23/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 2/5/2025 | 99211 | $375.00 |
| 775912439 | 4 | J.C. | 11/17/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 2/6/2025 | 99212 | $437.50 |
| 772602215 | 2 | S.D. | 10/12/2024 | 1st Party | CENTER FOR PAIN RELIEF | 2/19/2025 | 99202 | $625.00 |
| 772602215 | 2 | S.D. | 10/12/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 2/19/2025 | 99202 | $625.00 |
| 778631283 | 4 | T.B. | 12/14/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 2/20/2025 | 99202 | $625.00 |
| 776417495 | 2 | A.D. | 11/21/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 2/20/2025 | 99202 | $625.00 |
| 775912439 | 3 | C.A. | 11/17/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 2/24/2025 | 99212 | $437.50 |
| 773873419 | 5 | A.C. | 10/27/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 2/25/2025 | 99211 | $375.00 |
| 773873419 | 3 | M.R. | 10/27/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 2/25/2025 | 99211 | $375.00 |
| 778316257 | 5 | Y.G. | 12/12/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 2/25/2025 | 99202 | $625.00 |
| 779697158 | 2 | L.R. | 12/29/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 2/25/2025 | 99203 | $718.75 |
| 779697158 | 2 | L.R. | 12/29/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 2/25/2025 | 64483 | $7,995.00 |
| 774732226 | 4 | C.G. | 11/4/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 2/26/2025 | 99202 | $625.00 |
| 773195549 | 12 | J.J. | 10/21/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 2/26/2025 | 99202 | $625.00 |
| 773195549 | 13 | L.B. | 10/21/2024 | 3rd Party | Center For Pain Relief | 2/26/2025 | 99202 | $625.00 |
| 780444493 | 4 | N.A. | 1/7/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 2/26/2025 | 99203 | $718.75 |
| 775912439 | 4 | J.C. | 11/17/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 2/26/2025 | 20552 | $5,000.00 |
| 780444493 | 4 | N.A. | 1/7/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 2/26/2025 | 64483 | $7,995.00 |
| 774446173 | 2 | A.J. | 11/1/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 3/3/2025 | 99211 | $375.00 |
| 775789852 | 3 | T.C. | 11/12/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 3/3/2025 | 99202 | $625.00 |
| 783563455 | 1 | D.B. | 2/8/2025 | 1st Party | CENTER FOR PAIN RELIEF | 3/4/2025 | 99202 | $625.00 |
| 783563455 | 1 | D.B. | 2/8/2025 | 1st Party | CENTER FOR PAIN RELIEF | 3/4/2025 | 99202 | $625.00 |
| 783563455 | 1 | D.B. | 2/8/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 3/4/2025 | 99202 | $625.00 |
| 779697158 | 2 | L.R. | 12/29/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 3/11/2025 | 99211 | $375.00 |
| 780444493 | 4 | N.A. | 1/7/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 3/12/2025 | 99212 | $437.50 |
| 778640870 | 3 | A.R. | 12/16/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 3/17/2025 | 99213 | $562.50 |
| 778640870 | 3 | A.R. | 12/16/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 3/17/2025 | 64490 | $7,975.00 |
| 778640870 | 3 | A.R. | 12/16/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 3/17/2025 | 64490 | $7,975.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 3

Fraudulent Billing by CPR

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 775912439 | 3 | C.A. | 11/17/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 3/17/2025 | 64483 | $7,995.00 |
| 783563455 | 1 | D.B. | 2/8/2025 | 1st Party | CENTER FOR PAIN RELIEF | 3/18/2025 | 99211 | $375.00 |
| 783563455 | 1 | D.B. | 2/8/2025 | 1st Party | CENTER FOR PAIN RELIEF | 3/18/2025 | 99211 | $375.00 |
| 783563455 | 1 | D.B. | 2/8/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 3/18/2025 | 99211 | $375.00 |
| 775912439 | 4 | J.C. | 11/17/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 3/19/2025 | 99211 | $375.00 |
| 778631283 | 4 | T.B. | 12/14/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 3/20/2025 | 64483 | $7,995.00 |
| 778631283 | 4 | T.B. | 12/14/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 3/20/2025 | 64483 | $7,995.00 |
| 781608633 | 4 | J.N. | 1/20/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 3/25/2025 | 99202 | $625.00 |
| 778316257 | 5 | Y.G. | 12/12/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 3/25/2025 | 20552 | $5,000.00 |
| 773195549 | 12 | J.J. | 10/21/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 3/26/2025 | 64493 | $7,975.00 |
| 773195549 | 13 | L.B. | 10/21/2024 | 3rd Party | Center For Pain Relief | 3/26/2025 | 64493 | $7,975.00 |
| 773195549 | 13 | L.B. | 10/21/2024 | 3rd Party | Center For Pain Relief | 3/26/2025 | 64493 | $7,975.00 |
| 781149216 | 2 | S.Z. | 1/14/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 3/27/2025 | 99202 | $625.00 |
| 783563455 | 1 | D.B. | 2/8/2025 | 1st Party | CENTER FOR PAIN RELIEF | 3/31/2025 | 99213 | $562.50 |
| 783563455 | 1 | D.B. | 2/8/2025 | 1st Party | CENTER FOR PAIN RELIEF | 3/31/2025 | 99213 | $562.50 |
| 783563455 | 1 | D.B. | 2/8/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 3/31/2025 | 99213 | $562.50 |
| 783563455 | 1 | D.B. | 2/8/2025 | 1st Party | CENTER FOR PAIN RELIEF | 3/31/2025 | 64483 | $7,995.00 |
| 783563455 | 1 | D.B. | 2/8/2025 | 1st Party | CENTER FOR PAIN RELIEF | 3/31/2025 | 64483 | $7,995.00 |
| 783563455 | 1 | D.B. | 2/8/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 3/31/2025 | 64483 | $7,995.00 |
| 774268338 | 14 | W.S. | 10/31/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 4/2/2025 | 99202 | $625.00 |
| 776417495 | 2 | A.D. | 11/21/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 4/3/2025 | 99211 | $375.00 |
| 778640870 | 3 | A.R. | 12/16/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 4/7/2025 | 99211 | $375.00 |
| 781560537 | 4 | B.P. | 1/19/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 4/7/2025 | 99203 | $718.75 |
| 781560537 | 4 | B.P. | 1/19/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 4/7/2025 | 64490 | $7,975.00 |
| 781560537 | 4 | B.P. | 1/19/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 4/7/2025 | 64490 | $7,975.00 |
| 778316257 | 5 | Y.G. | 12/12/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 4/8/2025 | 99211 | $375.00 |
| 775912439 | 3 | C.A. | 11/17/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 4/8/2025 | 99213 | $562.50 |
| 775912439 | 3 | C.A. | 11/17/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 4/8/2025 | 64483 | $7,995.00 |
| 775789852 | 3 | T.C. | 11/12/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 4/9/2025 | 64483 | $7,995.00 |
| 775789852 | 3 | T.C. | 11/12/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 4/9/2025 | 64483 | $7,995.00 |
| 778631283 | 4 | T.B. | 12/14/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 4/10/2025 | 99212 | $437.50 |
| 763383635 | 1 | D.D. | 7/17/2024 | 3rd Party | ACCUPRO SERVICES, LTD. | 4/14/2025 | 64417 | $1,050.00 |
| 763383635 | 1 | D.D. | 7/17/2024 | 3rd Party | ACCUPRO SERVICES, LTD. | 4/14/2025 | 1620 | $2,450.00 |
| 763383635 | 1 | D.D. | 7/17/2024 | 3rd Party | ACCUPRO SERVICES, LTD. | 4/14/2025 | 64415 | $2,800.00 |
| 782181804 | 3 | C.T. | 1/26/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 4/15/2025 | 99202 | $625.00 |
| 788895983 | 3 | T.N. | 3/18/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 4/17/2025 | 99202 | $625.00 |
| 776800625 | 8 | M.L. | 11/25/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 4/17/2025 | 99202 | $625.00 |
| 781560537 | 4 | B.P. | 1/19/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 4/21/2025 | 99211 | $375.00 |
| 775912439 | 3 | C.A. | 11/17/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 4/22/2025 | 99211 | $375.00 |
| 775789852 | 3 | T.C. | 11/12/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 4/22/2025 | 99211 | $375.00 |
| 773195549 | 12 | J.J. | 10/21/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 4/23/2025 | 99212 | $437.50 |
| 773195549 | 13 | L.B. | 10/21/2024 | 3rd Party | Center For Pain Relief | 4/23/2025 | 99213 | $562.50 |
| 773195549 | 13 | L.B. | 10/21/2024 | 3rd Party | Center For Pain Relief | 4/23/2025 | 64490 | $7,975.00 |
| 772240973 | 2 | N.C. | 10/11/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 4/24/2025 | 99212 | $437.50 |
| 781149216 | 2 | S.Z. | 1/14/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 4/24/2025 | 27096 | $7,500.00 |
| 781149216 | 2 | S.Z. | 1/14/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 4/24/2025 | 27096 | $7,500.00 |
| 781608633 | 4 | J.N. | 1/20/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 4/28/2025 | 99213 | $562.50 |
| 781608633 | 4 | J.N. | 1/20/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 4/28/2025 | 20552 | $5,000.00 |
| 780238671 | 2 | I.H. | 1/4/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 4/29/2025 | 99203 | $718.75 |
| 780238671 | 2 | I.H. | 1/4/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 4/29/2025 | 64490 | $7,975.00 |
| 780927570 | 2 | C.A. | 1/11/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 4/30/2025 | 99202 | $625.00 |

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 780899356 | 2 | C.A. | 1/11/2025 | 1st Party | CENTER FOR PAIN RELIEF | 4/30/2025 | 99202 | $625.00 |
| 780569158 | 2 | J.A. | 12/26/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 5/7/2025 | 99202 | $625.00 |
| 781149216 | 2 | S.Z. | 1/14/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 5/8/2025 | 99211 | $375.00 |
| 781608633 | 4 | J.N. | 1/20/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 5/12/2025 | 99211 | $375.00 |
| 775789852 | 3 | T.C. | 11/12/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 5/12/2025 | 99211 | $375.00 |
| 780238671 | 2 | I.H. | 1/4/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 5/13/2025 | 99211 | $375.00 |
| 773195549 | 13 | L.B. | 10/21/2024 | 3rd Party | Center For Pain Relief | 5/14/2025 | 99211 | $375.00 |
| 785501875 | 3 | J.Y. | 3/3/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 5/14/2025 | 99202 | $625.00 |
| 776800625 | 8 | M.L. | 11/25/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 5/15/2025 | 99211 | $375.00 |
| 788726016 | 5 | C.H. | 4/2/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 5/15/2025 | 99202 | $625.00 |
| 784831232 | 1 | M.L. | 2/21/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 5/15/2025 | 99202 | $625.00 |
| 784731432 | 2 | M.L. | 2/21/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 5/15/2025 | 99202 | $625.00 |
| 784210437 | 5 | V.C. | 2/16/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 5/15/2025 | 99202 | $625.00 |
| 785727157 | 2 | D.H. | 3/4/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 5/21/2025 | 99202 | $625.00 |
| 775912439 | 3 | C.A. | 11/17/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 5/22/2025 | 99211 | $375.00 |
| 784831232 | 1 | M.L. | 2/21/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 5/22/2025 | 64483 | $7,995.00 |
| 784831232 | 1 | M.L. | 2/21/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 5/22/2025 | 64483 | $7,995.00 |
| 784731432 | 2 | M.L. | 2/21/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 5/22/2025 | 64483 | $7,995.00 |
| 784731432 | 2 | M.L. | 2/21/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 5/22/2025 | 64483 | $7,995.00 |
| 778631283 | 4 | T.B. | 12/14/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 5/22/2025 | 64483 | $7,995.00 |
| 778631283 | 4 | T.B. | 12/14/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 5/22/2025 | 64483 | $7,995.00 |
| 788726016 | 5 | C.H. | 4/2/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 5/22/2025 | 64490 | $15,950.00 |
| 787877943 | 5 | K.N. | 3/24/2025 | 3rd Party | Center For Pain Relief | 5/27/2025 | 99202 | $625.00 |
| 787877943 | 3 | T.T. | 3/24/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 5/27/2025 | 99202 | $625.00 |
| 779278571 | 7 | A.R. | 12/22/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 5/27/2025 | 99202 | $625.00 |
| 742179393 | 2 | R.A. | 1/16/2024 | 3rd Party | ACCUPRO SERVICES LTD | 5/27/2025 | 1400 | $3,500.00 |
| 788172088 | 2 | E.G. | 3/26/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 5/29/2025 | 99202 | $625.00 |
| 784210437 | 5 | V.C. | 2/16/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 5/29/2025 | 64405 | $7,779.00 |
| 784210437 | 5 | V.C. | 2/16/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 5/29/2025 | 64405 | $7,779.00 |
| 785727157 | 2 | D.H. | 3/4/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 6/4/2025 | 64483 | $7,995.00 |
| 785727157 | 2 | D.H. | 3/4/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 6/4/2025 | 64483 | $7,995.00 |
| 788726016 | 5 | C.H. | 4/2/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 6/5/2025 | 99213 | $562.50 |
| 788726016 | 5 | C.H. | 4/2/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 6/5/2025 | 64490 | $15,950.00 |
| 785657305 | 1 | J.F. | 3/1/2025 | 1st Party | CENTER FOR PAIN RELIEF | 6/11/2025 | 99202 | $625.00 |
| 785657305 | 1 | J.F. | 3/1/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 6/11/2025 | 99202 | $625.00 |
| 785657305 | 1 | J.F. | 3/1/2025 | 1st Party | CENTER FOR PAIN RELIEF | 6/11/2025 | 64483 | $7,995.00 |
| 785657305 | 1 | J.F. | 3/1/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 6/11/2025 | 64483 | $7,995.00 |
| 784210437 | 5 | V.C. | 2/16/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 6/12/2025 | 99211 | $375.00 |
| 791218555 | 3 | D.S. | 4/28/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 6/16/2025 | 99202 | $625.00 |
| 779278571 | 7 | A.R. | 12/22/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 6/17/2025 | 99211 | $375.00 |
| 785501875 | 3 | J.Y. | 3/3/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 6/18/2025 | 99211 | $375.00 |
| 791999773 | 5 | O.B. | 5/5/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 6/18/2025 | 99202 | $625.00 |
| 788172088 | 2 | E.G. | 3/26/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 6/18/2025 | 64490 | $7,975.00 |
| 788172088 | 2 | E.G. | 3/26/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 6/18/2025 | 64490 | $7,975.00 |
| 780927570 | 2 | C.A. | 1/11/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 6/18/2025 | 64483 | $7,995.00 |
| 780927570 | 2 | C.A. | 1/11/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 6/18/2025 | 64483 | $7,995.00 |
| 780899356 | 2 | C.A. | 1/11/2025 | 1st Party | CENTER FOR PAIN RELIEF | 6/18/2025 | 64483 | $7,995.00 |
| 780899356 | 2 | C.A. | 1/11/2025 | 1st Party | CENTER FOR PAIN RELIEF | 6/18/2025 | 64483 | $7,995.00 |
| 788726016 | 5 | C.H. | 4/2/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 6/19/2025 | 99211 | $375.00 |
| 778631283 | 4 | T.B. | 12/14/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 6/19/2025 | 99211 | $375.00 |
| 792720658 | 3 | L.N. | 5/12/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 6/24/2025 | 99202 | $625.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 3

Fraudulent Billing by CPR

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 792720658 | 3 | L.N. | 5/12/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 6/24/2025 | 20552 | $5,000.00 |
| 785657305 | 1 | J.F. | 3/1/2025 | 1st Party | CENTER FOR PAIN RELIEF | 6/25/2025 | 99211 | $375.00 |
| 785657305 | 1 | J.F. | 3/1/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 6/25/2025 | 99211 | $375.00 |
| 790876536 | 4 | A.R. | 4/23/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 6/26/2025 | 99202 | $625.00 |
| 790876536 | 5 | S.R. | 4/23/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 6/26/2025 | 99202 | $625.00 |
| 790599350 | 4 | V.G. | 4/20/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 6/26/2025 | 99202 | $625.00 |
| 794928689 | 2 | K.S. | 5/23/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 7/10/2025 | 99203 | $1,500.00 |
| 788726016 | 5 | C.H. | 4/2/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 7/14/2025 | 99211 | $375.00 |
| 775912439 | 3 | C.A. | 11/17/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 7/14/2025 | 99211 | $375.00 |
| 792720658 | 3 | L.N. | 5/12/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 7/14/2025 | 99212 | $437.50 |
| 792720658 | 3 | L.N. | 5/12/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 7/14/2025 | 20552 | $5,000.00 |
| 787877943 | 3 | T.T. | 3/24/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 7/15/2025 | 64483 | $7,995.00 |
| 780927570 | 2 | C.A. | 1/11/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 7/16/2025 | 99211 | $375.00 |
| 780899356 | 2 | C.A. | 1/11/2025 | 1st Party | CENTER FOR PAIN RELIEF | 7/16/2025 | 99211 | $375.00 |
| 788445393 | 8 | N.M. | 3/22/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 7/16/2025 | 99202 | $625.00 |
| 791999773 | 5 | O.B. | 5/5/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 7/16/2025 | 64490 | $7,975.00 |
| 791999773 | 5 | O.B. | 5/5/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 7/16/2025 | 64490 | $7,975.00 |
| 784831232 | 1 | M.L. | 2/21/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 7/17/2025 | J1030 | $200.00 |
| 784731432 | 2 | M.L. | 2/21/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 7/17/2025 | J1030 | $200.00 |
| 784731432 | 2 | M.L. | 2/21/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 7/17/2025 | 99213 | $562.00 |
| 784831232 | 1 | M.L. | 2/21/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 7/17/2025 | 99213 | $562.50 |
| 784831232 | 1 | M.L. | 2/21/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 7/17/2025 | 20610 | $6,000.00 |
| 784731432 | 2 | M.L. | 2/21/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 7/17/2025 | 20610 | $6,000.00 |
| 779278571 | 7 | A.R. | 12/22/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 7/21/2025 | 99211 | $375.00 |
| 788726016 | 5 | C.H. | 4/2/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 7/24/2025 | 64490 | $7,975.00 |
| 788726016 | 5 | C.H. | 4/2/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 7/24/2025 | 64490 | $7,975.00 |
| 787877943 | 3 | T.T. | 3/24/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 7/29/2025 | 99211 | $375.00 |
| 791999773 | 5 | O.B. | 5/5/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 7/30/2025 | 99211 | $375.00 |
| 788445393 | 8 | N.M. | 3/22/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 7/30/2025 | 99211 | $375.00 |
| 795002237 | 3 | T.H. | 6/2/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 7/31/2025 | 99202 | $625.00 |
| 795002237 | 10 | T.R. | 6/2/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 7/31/2025 | 99202 | $625.00 |
| 794927137 | 2 | C.T. | 6/1/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 8/4/2025 | 99203 | $718.75 |
| 794927137 | 2 | C.T. | 6/1/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 8/4/2025 | 64483 | $7,995.00 |
| 794927137 | 2 | C.T. | 6/1/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 8/4/2025 | 64483 | $7,995.00 |
| 792720658 | 3 | L.N. | 5/12/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 8/5/2025 | 99211 | $375.00 |
| 788726016 | 5 | C.H. | 4/2/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 8/7/2025 | 99211 | $375.00 |
| 743570186 | 1 | B.D. | 1/28/2024 | 3rd Party | ACCUPRO SERVICES LTD | 8/8/2025 | 1992 | $4,000.00 |
| 787877943 | 3 | T.T. | 3/24/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 8/11/2025 | 99211 | $375.00 |
| 792663106 | 3 | J.L. | 5/12/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 8/13/2025 | 99202 | $625.00 |
| 784831232 | 1 | M.L. | 2/21/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 8/14/2025 | 99212 | $437.50 |
| 784731432 | 2 | M.L. | 2/21/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 8/14/2025 | 99212 | $437.50 |
| 792398215 | 1 | M.B. | 5/8/2025 | 1st Party | CENTER FOR PAIN RELIEF | 8/14/2025 | 99202 | $625.00 |
| 792398215 | 1 | M.B. | 5/8/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 8/14/2025 | 99202 | $625.00 |
| 798268041 | 4 | B.C. | 7/3/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 8/14/2025 | 99203 | $718.75 |
| 798268041 | 4 | B.C. | 7/3/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 8/14/2025 | 64493 | $7,975.00 |
| 798268041 | 4 | B.C. | 7/3/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 8/14/2025 | 64493 | $7,975.00 |
| 784831232 | 1 | M.L. | 2/21/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 8/14/2025 | 64490 | $7,975.00 |
| 784731432 | 2 | M.L. | 2/21/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 8/14/2025 | 64490 | $7,975.00 |
| 779278571 | 7 | A.R. | 12/22/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 8/18/2025 | 99211 | $375.00 |
| 797502481 | 6 | J.B. | 6/25/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 8/20/2025 | 99203 | $718.75 |
| 797502481 | 6 | J.B. | 6/25/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 8/20/2025 | 64493 | $7,975.00 |

47

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 3

Fraudulent Billing by CPR

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 797502481 | 6 | J.B. | 6/25/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 8/20/2025 | 64493 | $7,975.00 |
| 788445393 | 8 | N.M. | 3/22/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 8/27/2025 | 20553 | $7,000.00 |
| 798268041 | 4 | B.C. | 7/3/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 8/28/2025 | 99211 | $375.00 |
| 795002237 | 3 | T.H. | 6/2/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 8/28/2025 | 64483 | $7,995.00 |
| 795002237 | 3 | T.H. | 6/2/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 8/28/2025 | 64483 | $7,995.00 |
| 795002237 | 10 | T.R. | 6/2/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 8/28/2025 | 64483 | $7,995.00 |
| 795002237 | 10 | T.R. | 6/2/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 8/28/2025 | 64483 | $7,995.00 |
| 794927137 | 2 | C.T. | 6/1/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 9/2/2025 | 99212 | $437.50 |
| 794927137 | 2 | C.T. | 6/1/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 9/2/2025 | 64490 | $7,975.00 |
| 794927137 | 2 | C.T. | 6/1/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 9/2/2025 | 64490 | $7,975.00 |
| 797502481 | 6 | J.B. | 6/25/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 9/3/2025 | 99212 | $437.50 |
| 797502481 | 6 | J.B. | 6/25/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 9/3/2025 | 64490 | $7,975.00 |
| 756161204 | 3 | C.B. | 5/19/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 9/4/2025 | 99202 | $625.00 |
| 799142146 | 3 | P.H. | 7/12/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 9/11/2025 | 99202 | $625.00 |
| 788445393 | 8 | N.M. | 3/22/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 9/14/2025 | 99211 | $375.00 |
| 802159459 | 2 | J.B. | 8/9/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 9/16/2025 | 99202 | $625.00 |
| 799971618 | 4 | D.B. | 7/19/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 9/16/2025 | 99202 | $625.00 |
| 797502481 | 6 | J.B. | 6/25/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 9/17/2025 | 99211 | $375.00 |
| 788445393 | 8 | N.M. | 3/22/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 9/17/2025 | 99211 | $375.00 |
| 799060926 | 2 | F.C. | 7/11/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 9/17/2025 | 99203 | $718.75 |
| 799060926 | 2 | F.C. | 7/11/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 9/17/2025 | 64483 | $7,995.00 |
| 799060926 | 2 | F.C. | 7/11/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 9/17/2025 | 64483 | $7,995.00 |
| 784831232 | 1 | M.L. | 2/21/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 9/18/2025 | 99211 | $375.00 |
| 784731432 | 2 | M.L. | 2/21/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 9/18/2025 | 99211 | $375.00 |
| 792704900 | 4 | J.Q. | 5/11/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 9/18/2025 | 99202 | $625.00 |
| 792704900 | 5 | L.B. | 5/11/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 9/18/2025 | 99202 | $625.00 |
| 799971618 | 4 | D.B. | 7/19/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 9/22/2025 | 64490 | $7,975.00 |
| 799971618 | 4 | D.B. | 7/19/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 9/22/2025 | 64490 | $7,975.00 |
| 756161204 | 3 | C.B. | 5/19/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 9/25/2025 | 64483 | $7,995.00 |
| 800926999 | 2 | J.J. | 7/25/2025 | 3rd Party | ACCUPRO SERVICES LTD | 9/29/2025 | 1938 | $2,625.00 |
| 802159459 | 2 | J.B. | 8/9/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 9/29/2025 | 64483 | $7,995.00 |
| 802159459 | 2 | J.B. | 8/9/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 9/29/2025 | 64483 | $7,995.00 |
| 794927137 | 2 | C.T. | 6/1/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 9/30/2025 | 99211 | $375.00 |
| 792398215 | 1 | M.B. | 5/8/2025 | 1st Party | CENTERS FOR PAIN RELIEF | 10/16/2025 | 64483 | $7,995.00 |
| 792398215 | 1 | M.B. | 5/8/2025 | 1st Party | CENTERS FOR PAIN RELIEF | 10/16/2025 | 64483 | $7,995.00 |
| 792398215 | 1 | M.B. | 5/8/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 10/16/2025 | 64483 | $7,995.00 |
| 792398215 | 1 | M.B. | 5/8/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 10/16/2025 | 64483 | $7,995.00 |
| 799971618 | 4 | D.B. | 7/19/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 10/20/2025 | 99211 | $375.00 |
| 806146998 | 4 | K.S. | 9/17/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 10/22/2025 | 99202 | $625.00 |
| 806146998 | 4 | K.S. | 9/17/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 11/12/2025 | 64483 | $7,995.00 |
| 806146998 | 4 | K.S. | 9/17/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 11/12/2025 | 64483 | $7,995.00 |
| 792398215 | 1 | M.B. | 5/8/2025 | 1st Party | CENTER FOR PAIN RELIEF | 11/13/2025 | 99211 | $375.00 |
| 792398215 | 1 | M.B. | 5/8/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 11/13/2025 | 99211 | $375.00 |
| 806146998 | 4 | K.S. | 9/17/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 11/26/2025 | 99211 | $375.00 |
| 801930637 | 9 | J.L. | 8/7/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 11/26/2025 | 99202 | $625.00 |
| 808045678 | 2 | D.B. | 9/12/2025 | 1st Party | CENTERS FOR PAIN RELIEF | 12/4/2025 | 99202 | $625.00 |
| 806684395 | 3 | J.R. | 9/18/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 12/10/2025 | 99202 | $625.00 |
| 806146998 | 4 | K.S. | 9/17/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 12/10/2025 | 64490 | $7,975.00 |
| 806146998 | 4 | K.S. | 9/17/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 12/10/2025 | 64490 | $7,975.00 |
| 806146998 | 4 | K.S. | 9/17/2025 | 3rd Party | CENTER FOR PAIN RELIEF | 12/17/2025 | 99211 | $375.00 |
| 806684395 | 4 | K.T. | 9/18/2025 | 3rd Party | CENTERS FOR PAIN RELIEF | 12/17/2025 | 99202 | $625.00 |