# EXHIBIT 4

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 4

Fraudulent Billing by Olympic

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 2/2/2021 | 99203 | $675.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 2/2/2021 | 64483 | $7,998.00 |
| 653202796 | 3 | Y.V. | 4/23/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/23/2021 | 99203 | $675.00 |
| 625287818 | 1 | J.C. | 5/6/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/25/2021 | 99202 | $600.00 |
| 624094884 | 1 | R.M. | 4/27/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/30/2021 | 99203 | $675.00 |
| 624094884 | 1 | R.M. | 4/27/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/30/2021 | 64483 | $15,996.00 |
| 626250583 | 2 | A.E. | 5/15/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/7/2021 | 99202 | $600.00 |
| 623826518 | 4 | D.E. | 4/25/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/7/2021 | 99202 | $600.00 |
| 653202796 | 3 | Y.V. | 4/23/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/9/2021 | 99211 | $400.00 |
| 617681473 | 1 | M.M. | 2/25/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/9/2021 | 99202 | $600.00 |
| 625287818 | 1 | J.C. | 5/6/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/9/2021 | 64483 | $7,998.00 |
| 624094884 | 1 | R.M. | 4/27/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/14/2021 | 99211 | $400.00 |
| 623299731 | 2 | R.P. | 4/17/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/14/2021 | 99202 | $600.00 |
| 612958157 | 3 | I.P. | 1/19/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/14/2021 | 99202 | $600.00 |
| 623299731 | 2 | R.P. | 4/17/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/14/2021 | 64483 | $7,998.00 |
| 627884182 | 1 | M.G. | 5/26/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/15/2021 | 99202 | $600.00 |
| 621910520 | 3 | A.C. | 4/8/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/16/2021 | 99203 | $675.00 |
| 621910520 | 3 | A.C. | 4/8/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/16/2021 | 64483 | $7,998.00 |
| 618283527 | 7 | P.M. | 3/7/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/21/2021 | 99202 | $600.00 |
| 626953681 | 2 | V.M. | 5/14/2021 | 3rd Party | Olympic Spine and Joint | 7/23/2021 | 99202 | $600.00 |
| 622447936 | 1 | E.A. | 4/13/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/23/2021 | 99203 | $675.00 |
| 626953681 | 2 | V.M. | 5/14/2021 | 3rd Party | Olympic Spine and Joint | 7/23/2021 | 64483 | $7,998.00 |
| 626953681 | 2 | V.M. | 5/14/2021 | 3rd Party | Olympic Spine and Joint | 7/23/2021 | 64483 | $7,998.00 |
| 622447936 | 1 | E.A. | 4/13/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/23/2021 | 64483 | $7,998.00 |
| 624411245 | 3 | A.S. | 4/29/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/28/2021 | 99202 | $600.00 |
| 623771904 | 2 | S.C. | 4/24/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/28/2021 | 99202 | $600.00 |
| 624411245 | 3 | A.S. | 4/29/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/28/2021 | 64491 | $3,989.00 |
| 624411245 | 3 | A.S. | 4/29/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/28/2021 | 64490 | $7,578.00 |
| 623771904 | 2 | S.C. | 4/24/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/28/2021 | 64493 | $7,978.00 |
| 625287818 | 1 | J.C. | 5/6/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/30/2021 | 99211 | $400.00 |
| 621910520 | 3 | A.C. | 4/8/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/30/2021 | 99211 | $400.00 |
| 628207730 | 5 | B.P. | 6/1/2021 | 3rd Party | Olympic Spine and Joint | 7/30/2021 | 99202 | $500.00 |
| 629037268 | 2 | C.D. | 6/9/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/30/2021 | 99203 | $675.00 |
| 623299731 | 2 | R.P. | 4/17/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/4/2021 | 99211 | $400.00 |
| 631475753 | 2 | M.V. | 6/29/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/4/2021 | 99202 | $600.00 |
| 623851342 | 3 | E.M. | 4/25/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/4/2021 | 99202 | $600.00 |
| 623826518 | 3 | E.M. | 4/25/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/4/2021 | 99202 | $600.00 |
| 627332265 | 4 | N.P. | 5/17/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/4/2021 | 99203 | $675.00 |
| 626707426 | 2 | L.M. | 5/18/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/6/2021 | 99202 | $600.00 |
| 627884182 | 1 | M.G. | 5/26/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/6/2021 | 64483 | $7,995.00 |
| 612958157 | 3 | I.P. | 1/19/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/11/2021 | 99211 | $400.00 |
| 630200210 | 4 | L.S. | 6/18/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/11/2021 | 99202 | $600.00 |
| 626879654 | 2 | S.C. | 5/20/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/11/2021 | 99202 | $600.00 |
| 612958157 | 3 | I.P. | 1/19/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/11/2021 | 64490 | $7,978.00 |
| 612958157 | 3 | I.P. | 1/19/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/11/2021 | 64490 | $7,978.00 |
| 630907590 | 5 | F.L. | 6/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/12/2021 | 99203 | $675.00 |
| 628207730 | 5 | B.P. | 6/1/2021 | 3rd Party | Olympic Spine and Joint | 8/13/2021 | 99211 | $400.00 |
| 622447936 | 1 | E.A. | 4/13/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/13/2021 | 99212 | $450.00 |
| 630398617 | 1 | S.O. | 6/20/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/13/2021 | 99202 | $600.00 |
| 627004112 | 3 | B.M. | 5/21/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/13/2021 | 99203 | $675.00 |
| 629037268 | 2 | C.D. | 6/9/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/17/2021 | 64493 | $7,978.00 |

1

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 4

Fraudulent Billing by Olympic

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 625940739 | 2 | M.G. | 5/12/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/18/2021 | 99202 | $600.00 |
| 630907590 | 7 | O.P. | 6/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/18/2021 | 99203 | $675.00 |
| 627884182 | 1 | M.G. | 5/26/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/19/2021 | 99211 | $300.00 |
| 630907590 | 5 | F.L. | 6/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/19/2021 | 64491 | $3,989.00 |
| 630907590 | 5 | F.L. | 6/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/19/2021 | 64490 | $7,978.00 |
| 624411245 | 3 | A.S. | 4/29/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/25/2021 | 99211 | $400.00 |
| 612958157 | 3 | I.P. | 1/19/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/25/2021 | 99211 | $400.00 |
| 630200210 | 4 | L.S. | 6/18/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/25/2021 | 64493 | $7,978.00 |
| 630200210 | 4 | L.S. | 6/18/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/25/2021 | 64493 | $7,978.00 |
| 630398617 | 1 | S.O. | 6/20/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/27/2021 | 64491 | $3,989.00 |
| 630398617 | 1 | S.O. | 6/20/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/27/2021 | 64490 | $7,978.00 |
| 625287818 | 1 | J.C. | 5/6/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/27/2021 | 64483 | $7,998.00 |
| 626953681 | 2 | V.M. | 5/14/2021 | 3rd Party | Olympic Spine and Joint | 9/1/2021 | 99211 | $400.00 |
| 630907590 | 5 | F.L. | 6/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/2/2021 | 99211 | $400.00 |
| 629540914 | 1 | A.M. | 6/13/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 9/2/2021 | 99202 | $600.00 |
| 629540914 | 1 | A.M. | 6/13/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/2/2021 | 99202 | $600.00 |
| 629540914 | 1 | A.M. | 6/13/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 9/2/2021 | 64494 | $3,989.00 |
| 629540914 | 1 | A.M. | 6/13/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/2/2021 | 64494 | $3,989.00 |
| 629540914 | 1 | A.M. | 6/13/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 9/2/2021 | 64493 | $7,978.00 |
| 629540914 | 1 | A.M. | 6/13/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/2/2021 | 64493 | $7,978.00 |
| 629379173 | 1 | A.H. | 6/11/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/3/2021 | 99202 | $600.00 |
| 626333934 | 2 | S.S. | 5/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/8/2021 | 99202 | $600.00 |
| 627332265 | 4 | N.P. | 5/17/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/8/2021 | 27096 | $7,489.00 |
| 626333934 | 2 | S.S. | 5/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/8/2021 | 64490 | $7,978.00 |
| 630907590 | 5 | F.L. | 6/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/9/2021 | 64494 | $3,989.00 |
| 630907590 | 5 | F.L. | 6/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/9/2021 | 64493 | $7,978.00 |
| 625287818 | 1 | J.C. | 5/6/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/10/2021 | 99211 | $300.00 |
| 629037268 | 2 | C.D. | 6/9/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/10/2021 | 99211 | $400.00 |
| 633588124 | 2 | C.C. | 7/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/10/2021 | 99202 | $600.00 |
| 631714631 | 2 | I.R. | 6/30/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/10/2021 | 99202 | $600.00 |
| 630396140 | 2 | L.M. | 6/20/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/10/2021 | 99202 | $600.00 |
| 618994487 | 3 | I.B. | 3/14/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/10/2021 | 99202 | $600.00 |
| 633588124 | 2 | C.C. | 7/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/10/2021 | 64483 | $7,998.00 |
| 618994487 | 3 | I.B. | 3/14/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/10/2021 | 64483 | $7,998.00 |
| 631016839 | 2 | L.D. | 6/25/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 9/13/2021 | J1030 | $200.00 |
| 631016839 | 2 | L.D. | 6/25/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/13/2021 | J1030 | $200.00 |
| 634816441 | 3 | E.B. | 7/26/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/13/2021 | 99202 | $600.00 |
| 625574694 | 3 | D.V. | 5/9/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/13/2021 | 99202 | $600.00 |
| 631016839 | 2 | L.D. | 6/25/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 9/13/2021 | 99203 | $675.00 |
| 631016839 | 2 | L.D. | 6/25/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/13/2021 | 99203 | $675.00 |
| 629176958 | 4 | J.R. | 6/10/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/13/2021 | 99203 | $675.00 |
| 631016839 | 2 | L.D. | 6/25/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 9/13/2021 | 77002 | $1,500.00 |
| 631016839 | 2 | L.D. | 6/25/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/13/2021 | 77002 | $1,500.00 |
| 631016839 | 2 | L.D. | 6/25/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 9/13/2021 | 20610 | $5,288.00 |
| 631016839 | 2 | L.D. | 6/25/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/13/2021 | 20610 | $5,288.00 |
| 631016839 | 2 | L.D. | 6/25/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 9/13/2021 | 64493 | $7,978.00 |
| 631016839 | 2 | L.D. | 6/25/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/13/2021 | 64493 | $7,978.00 |
| 625574694 | 3 | D.V. | 5/9/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/13/2021 | 64493 | $7,978.00 |
| 612958157 | 3 | I.P. | 1/19/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/15/2021 | 64490 | $7,978.00 |
| 629540914 | 1 | A.M. | 6/13/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 9/16/2021 | 99211 | $400.00 |
| 629540914 | 1 | A.M. | 6/13/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/16/2021 | 99211 | $400.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 4

Fraudulent Billing by Olympic

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 629540914 | 1 | A.M. | 6/13/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 9/16/2021 | 27096 | $7,489.00 |
| 629540914 | 1 | A.M. | 6/13/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/16/2021 | 27096 | $7,489.00 |
| 629379173 | 1 | A.H. | 6/11/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/16/2021 | 64493 | $7,978.00 |
| 629379173 | 1 | A.H. | 6/11/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/16/2021 | 64493 | $7,978.00 |
| 637523101 | 1 | A.P. | 8/17/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 9/17/2021 | 99202 | $350.00 |
| 630398617 | 1 | S.O. | 6/20/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/17/2021 | 99211 | $400.00 |
| 634237788 | 2 | B.C. | 6/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/17/2021 | 99202 | $600.00 |
| 633751920 | 2 | G.W. | 7/19/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/17/2021 | 99202 | $600.00 |
| 631384492 | 3 | K.M. | 6/29/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/17/2021 | 99202 | $600.00 |
| 626333934 | 2 | S.S. | 5/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/22/2021 | 99211 | $400.00 |
| 630907590 | 7 | O.P. | 6/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/22/2021 | 64490 | $7,978.00 |
| 630907590 | 7 | O.P. | 6/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/22/2021 | 64490 | $7,978.00 |
| 626333934 | 2 | S.S. | 5/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/22/2021 | 64490 | $7,978.00 |
| 630350825 | 1 | Y.C. | 6/20/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/23/2021 | 99202 | $600.00 |
| 618994487 | 3 | I.B. | 3/14/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/24/2021 | 99211 | $400.00 |
| 618994487 | 3 | I.B. | 3/14/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/24/2021 | 64491 | $3,989.00 |
| 633751920 | 2 | G.W. | 7/19/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/24/2021 | 64484 | $3,999.00 |
| 618994487 | 3 | I.B. | 3/14/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/24/2021 | 64490 | $7,978.00 |
| 633751920 | 2 | G.W. | 7/19/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/24/2021 | 64483 | $7,998.00 |
| 625574694 | 3 | D.V. | 5/9/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/27/2021 | 99211 | $400.00 |
| 629176958 | 4 | J.R. | 6/10/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/29/2021 | J1100 | $200.00 |
| 630200210 | 4 | L.S. | 6/18/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/29/2021 | 99211 | $400.00 |
| 627332265 | 4 | N.P. | 5/17/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/29/2021 | 99211 | $400.00 |
| 612958157 | 3 | I.P. | 1/19/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/29/2021 | 99211 | $400.00 |
| 632066429 | 2 | K.B. | 7/2/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/29/2021 | 99202 | $600.00 |
| 634562342 | 3 | J.G. | 7/24/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/29/2021 | 99203 | $675.00 |
| 629176958 | 4 | J.R. | 6/10/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/29/2021 | 77002 | $1,500.00 |
| 629176958 | 4 | J.R. | 6/10/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/29/2021 | 20610 | $5,288.00 |
| 630907590 | 5 | F.L. | 6/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/30/2021 | 99211 | $400.00 |
| 629540914 | 1 | A.M. | 6/13/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 9/30/2021 | 99211 | $400.00 |
| 629540914 | 1 | A.M. | 6/13/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/30/2021 | 99211 | $400.00 |
| 637980186 | 5 | S.M. | 8/21/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/30/2021 | 99202 | $600.00 |
| 634237788 | 2 | B.C. | 6/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/1/2021 | 99211 | $400.00 |
| 629037268 | 2 | C.D. | 6/9/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/1/2021 | 27096 | $7,489.00 |
| 630907590 | 7 | O.P. | 6/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/6/2021 | 99211 | $400.00 |
| 626333934 | 2 | S.S. | 5/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/6/2021 | 99211 | $400.00 |
| 634079768 | 4 | J.R. | 7/20/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/6/2021 | 99202 | $600.00 |
| 634079768 | 4 | J.R. | 7/20/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/6/2021 | 64484 | $3,999.00 |
| 634079768 | 4 | J.R. | 7/20/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/6/2021 | 64483 | $7,998.00 |
| 630200210 | 4 | L.S. | 6/18/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/7/2021 | J1100 | $200.00 |
| 629379173 | 1 | A.H. | 6/11/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/7/2021 | 99211 | $400.00 |
| 636078206 | 2 | S.R. | 8/5/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/7/2021 | 99202 | $600.00 |
| 636078206 | 3 | O.T. | 8/5/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/7/2021 | 99203 | $675.00 |
| 632172573 | 2 | C.F. | 7/6/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/7/2021 | 99203 | $675.00 |
| 630200210 | 4 | L.S. | 6/18/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/7/2021 | 77002 | $1,500.00 |
| 636078206 | 3 | O.T. | 8/5/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/7/2021 | 64494 | $3,989.00 |
| 632172573 | 2 | C.F. | 7/6/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/7/2021 | 64494 | $3,989.00 |
| 630350825 | 1 | Y.C. | 6/20/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/7/2021 | 64491 | $3,989.00 |
| 630200210 | 4 | L.S. | 6/18/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/7/2021 | 20610 | $5,288.00 |
| 636078206 | 3 | O.T. | 8/5/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/7/2021 | 64493 | $7,978.00 |
| 632172573 | 2 | C.F. | 7/6/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/7/2021 | 64493 | $7,978.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 4

Fraudulent Billing by Olympic

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 630350825 | 1 | Y.C. | 6/20/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/7/2021 | 64490 | $7,978.00 |
| 640769345 | 1 | A.V. | 9/7/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/8/2021 | J1100 | $200.00 |
| 633751920 | 2 | G.W. | 7/19/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/8/2021 | 99211 | $400.00 |
| 633588124 | 2 | C.C. | 7/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/8/2021 | 99211 | $400.00 |
| 618994487 | 3 | I.B. | 3/14/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/8/2021 | 99211 | $400.00 |
| 634667364 | 5 | M.G. | 7/15/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/8/2021 | 99202 | $600.00 |
| 627332265 | 2 | A.P. | 5/17/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/8/2021 | 99202 | $600.00 |
| 640769345 | 1 | A.V. | 9/7/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/8/2021 | 99203 | $675.00 |
| 640769345 | 1 | A.V. | 9/7/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/8/2021 | 77002 | $1,500.00 |
| 640769345 | 1 | A.V. | 9/7/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/8/2021 | 20610 | $5,288.00 |
| 637574534 | 2 | D.B. | 8/17/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/11/2021 | J1100 | $200.00 |
| 637712738 | 3 | E.D. | 8/19/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/11/2021 | 99202 | $600.00 |
| 637574534 | 3 | D.T. | 8/17/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/11/2021 | 99202 | $600.00 |
| 637574534 | 2 | D.B. | 8/17/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/11/2021 | 99202 | $600.00 |
| 632386454 | 4 | N.N. | 7/7/2021 | 3rd Party | Olympic Spine and Joint | 10/11/2021 | 99202 | $600.00 |
| 637574534 | 2 | D.B. | 8/17/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/11/2021 | 77002 | $1,500.00 |
| 637574534 | 2 | D.B. | 8/17/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/11/2021 | 20600 | $5,288.00 |
| 637574534 | 2 | D.B. | 8/17/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/11/2021 | 64483 | $7,998.00 |
| 634816441 | 3 | E.B. | 7/26/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/11/2021 | 64483 | $7,998.00 |
| 637143025 | 5 | K.K. | 8/13/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/12/2021 | 99202 | $600.00 |
| 637143025 | 4 | W.L. | 8/13/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/12/2021 | 99202 | $600.00 |
| 637143025 | 5 | K.K. | 8/13/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/12/2021 | 64491 | $3,989.00 |
| 637143025 | 4 | W.L. | 8/13/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/12/2021 | 64494 | $3,989.00 |
| 637143025 | 5 | K.K. | 8/13/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/12/2021 | 64490 | $7,978.00 |
| 637143025 | 4 | W.L. | 8/13/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/12/2021 | 64493 | $7,978.00 |
| 634562342 | 3 | J.G. | 7/24/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/13/2021 | 99211 | $400.00 |
| 703314195 | 1 | A.A. | 8/26/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 10/13/2021 | 99202 | $600.00 |
| 703314195 | 1 | A.A. | 8/26/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 10/13/2021 | 99202 | $600.00 |
| 638976654 | 9 | A.A. | 8/26/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/13/2021 | 99202 | $600.00 |
| 638976654 | 2 | M.J. | 8/26/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/13/2021 | 99202 | $600.00 |
| 587568684 | 1 | A.A. | 5/26/2020 | 1st Party | OLYMPIC SPINE AND JOINT | 10/13/2021 | 99202 | $600.00 |
| 638976654 | 2 | M.J. | 8/26/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 10/13/2021 | 99203 | $675.00 |
| 638976654 | 2 | M.J. | 8/26/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/13/2021 | 99203 | $675.00 |
| 617493408 | 3 | R.C. | 3/1/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/13/2021 | 99203 | $675.00 |
| 638976654 | 2 | M.J. | 8/26/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 10/13/2021 | 64484 | $3,999.00 |
| 638976654 | 2 | M.J. | 8/26/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/13/2021 | 64484 | $3,999.00 |
| 638976654 | 2 | M.J. | 8/26/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 10/13/2021 | 64483 | $7,998.00 |
| 638976654 | 2 | M.J. | 8/26/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/13/2021 | 64483 | $7,998.00 |
| 637675983 | 1 | F.B. | 8/10/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/14/2021 | 99202 | $600.00 |
| 637675983 | 1 | F.B. | 8/10/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/14/2021 | 64493 | $7,978.00 |
| 629037268 | 2 | C.D. | 6/9/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/15/2021 | 99211 | $400.00 |
| 640769345 | 1 | A.V. | 9/7/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/15/2021 | 99213 | $550.00 |
| 637006578 | 3 | E.P. | 8/13/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/15/2021 | 99202 | $600.00 |
| 635093644 | 2 | D.B. | 7/28/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/15/2021 | 99202 | $600.00 |
| 637006578 | 3 | E.P. | 8/13/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/15/2021 | 64493 | $7,978.00 |
| 635093644 | 2 | D.B. | 7/28/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/15/2021 | 64483 | $7,998.00 |
| 630396140 | 2 | L.M. | 6/20/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/15/2021 | 64490 | $15,956.00 |
| 634079768 | 4 | J.R. | 7/20/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/20/2021 | 99211 | $400.00 |
| 629176958 | 4 | J.R. | 6/10/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/20/2021 | 99211 | $400.00 |
| 640507570 | 4 | K.L. | 8/22/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/20/2021 | 99202 | $600.00 |
| 640507570 | 5 | M.N. | 8/22/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/20/2021 | 99203 | $675.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 4

Fraudulent Billing by Olympic

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 640507570 | 5 | M.N. | 8/22/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/20/2021 | 64491 | $3,989.00 |
| 640507570 | 5 | M.N. | 8/22/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/20/2021 | 64490 | $7,978.00 |
| 636078206 | 3 | O.T. | 8/5/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/21/2021 | 99211 | $400.00 |
| 630200210 | 4 | L.S. | 6/18/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/21/2021 | 99212 | $450.00 |
| 636264384 | 5 | R.W. | 8/6/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/21/2021 | 99202 | $600.00 |
| 636264384 | 5 | R.W. | 8/6/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/21/2021 | 64484 | $3,999.00 |
| 636264384 | 5 | R.W. | 8/6/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/21/2021 | 64483 | $7,998.00 |
| 630350825 | 1 | Y.C. | 6/20/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/22/2021 | 99211 | $400.00 |
| 640769345 | 1 | A.V. | 9/7/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/22/2021 | 64494 | $3,989.00 |
| 640769345 | 1 | A.V. | 9/7/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/22/2021 | 64493 | $7,978.00 |
| 627332265 | 2 | A.P. | 5/17/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/22/2021 | 64493 | $7,978.00 |
| 637006578 | 3 | E.P. | 8/13/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/26/2021 | 99211 | $400.00 |
| 635859127 | 1 | M.E. | 8/4/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/26/2021 | 99202 | $600.00 |
| 631582558 | 1 | D.B. | 6/29/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/26/2021 | 99202 | $600.00 |
| 637675983 | 1 | F.B. | 8/10/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/28/2021 | 99211 | $400.00 |
| 632172573 | 2 | C.F. | 7/6/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/28/2021 | 99211 | $400.00 |
| 636220329 | 6 | N.R. | 8/7/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/28/2021 | 99202 | $600.00 |
| 631402211 | 6 | Z.S. | 6/29/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/28/2021 | 99202 | $600.00 |
| 637675983 | 1 | F.B. | 8/10/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/28/2021 | 64493 | $7,978.00 |
| 631402211 | 6 | Z.S. | 6/29/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/28/2021 | 64493 | $7,978.00 |
| 637980186 | 5 | S.M. | 8/21/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/28/2021 | 64483 | $7,998.00 |
| 637712738 | 3 | E.D. | 8/19/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/29/2021 | 99211 | $400.00 |
| 635093644 | 2 | D.B. | 7/28/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/29/2021 | 99211 | $400.00 |
| 640257564 | 2 | S.B. | 9/6/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/29/2021 | 99202 | $600.00 |
| 638566059 | 2 | L.V. | 8/26/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/29/2021 | 99202 | $600.00 |
| 636307968 | 1 | C.M. | 8/8/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 10/29/2021 | 99202 | $600.00 |
| 636307968 | 1 | C.M. | 8/8/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/29/2021 | 99202 | $600.00 |
| 630675155 | 2 | M.T. | 6/18/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/29/2021 | 99202 | $600.00 |
| 640257564 | 2 | S.B. | 9/6/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/29/2021 | 64494 | $3,989.00 |
| 637712738 | 3 | E.D. | 8/19/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/29/2021 | 64491 | $3,989.00 |
| 640257564 | 2 | S.B. | 9/6/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/29/2021 | 64493 | $7,978.00 |
| 637712738 | 3 | E.D. | 8/19/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/29/2021 | 64490 | $7,978.00 |
| 640507570 | 5 | M.N. | 8/22/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/3/2021 | 99213 | $550.00 |
| 641995542 | 2 | G.H. | 9/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/4/2021 | 99202 | $600.00 |
| 640925863 | 4 | A.B. | 9/10/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/4/2021 | 99202 | $600.00 |
| 637194556 | 3 | F.T. | 8/13/2021 | 3rd Party | Olympic Spine and Joint | 11/4/2021 | 99202 | $600.00 |
| 636220329 | 4 | H.R. | 8/7/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/4/2021 | 99202 | $600.00 |
| 640769345 | 1 | A.V. | 9/7/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/5/2021 | J1100 | $200.00 |
| 640769345 | 1 | A.V. | 9/7/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/5/2021 | 99211 | $400.00 |
| 627332265 | 2 | A.P. | 5/17/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/5/2021 | 99211 | $400.00 |
| 640769345 | 1 | A.V. | 9/7/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/5/2021 | 77002 | $1,500.00 |
| 640769345 | 1 | A.V. | 9/7/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/5/2021 | 20610 | $5,288.00 |
| 617493408 | 3 | R.C. | 3/1/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/5/2021 | 64483 | $7,998.00 |
| 638976654 | 2 | M.J. | 8/26/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 11/8/2021 | 99211 | $400.00 |
| 638976654 | 2 | M.J. | 8/26/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/8/2021 | 99211 | $400.00 |
| 640360913 | 2 | C.N. | 9/5/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/8/2021 | 99202 | $600.00 |
| 640360913 | 9 | M.S. | 9/5/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/8/2021 | 99202 | $600.00 |
| 638502988 | 2 | A.R. | 8/25/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/8/2021 | 99202 | $600.00 |
| 636713836 | 3 | B.A. | 8/11/2021 | 3rd Party | Olympic Spine and Joint | 11/8/2021 | 99202 | $600.00 |
| 637006578 | 3 | E.P. | 8/13/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/9/2021 | 99211 | $400.00 |
| 636365843 | 6 | G.S. | 8/9/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/9/2021 | 99203 | $675.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 4

Fraudulent Billing by Olympic

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 636365843 | 6 | G.S. | 8/9/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/9/2021 | 64484 | $3,999.00 |
| 637006578 | 3 | E.P. | 8/13/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/9/2021 | 64493 | $7,978.00 |
| 636365843 | 6 | G.S. | 8/9/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/9/2021 | 64483 | $7,998.00 |
| 634816441 | 3 | E.B. | 7/26/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/10/2021 | 99211 | $400.00 |
| 637980186 | 5 | S.M. | 8/21/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/11/2021 | 99211 | $400.00 |
| 643280407 | 1 | P.B. | 9/25/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 11/11/2021 | 99202 | $600.00 |
| 643280407 | 1 | P.B. | 9/25/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 11/11/2021 | 99202 | $600.00 |
| 643280407 | 1 | P.B. | 9/25/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/11/2021 | 99202 | $600.00 |
| 638245233 | 4 | T.B. | 7/19/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 11/11/2021 | 99202 | $600.00 |
| 638245233 | 4 | T.B. | 7/19/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/11/2021 | 99202 | $600.00 |
| 638245233 | 2 | T.K. | 7/19/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 11/11/2021 | 99202 | $600.00 |
| 638245233 | 2 | T.K. | 7/19/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/11/2021 | 99212 | $600.00 |
| 637712738 | 3 | E.D. | 8/19/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/12/2021 | 99213 | $400.00 |
| 637675983 | 1 | F.B. | 8/10/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/12/2021 | 99211 | $400.00 |
| 641098701 | 2 | C.G. | 9/12/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/12/2021 | 99202 | $600.00 |
| 609516256 | 2 | J.D. | 12/12/2020 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/12/2021 | 99202 | $600.00 |
| 622151140 | 2 | H.S. | 4/9/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/17/2021 | 99202 | $600.00 |
| 625574694 | 3 | D.V. | 5/9/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/17/2021 | 27096 | $7,489.00 |
| 630200210 | 4 | L.S. | 6/18/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/17/2021 | 64490 | $7,978.00 |
| 630200210 | 4 | L.S. | 6/18/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/17/2021 | 64490 | $7,978.00 |
| 631402211 | 6 | Z.S. | 6/29/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/18/2021 | 99211 | $400.00 |
| 689037356 | 1 | J.A. | 7/22/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/18/2021 | 99202 | $600.00 |
| 637143990 | 2 | T.S. | 8/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/18/2021 | 99202 | $600.00 |
| 632062162 | 3 | E.R. | 7/3/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/18/2021 | 99202 | $600.00 |
| 640925863 | 4 | A.B. | 9/10/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/18/2021 | 64491 | $3,989.00 |
| 640925863 | 4 | A.B. | 9/10/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/18/2021 | 64490 | $7,978.00 |
| 637143990 | 2 | T.S. | 8/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/18/2021 | 64493 | $7,978.00 |
| 630396140 | 2 | L.M. | 6/20/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/19/2021 | 99211 | $400.00 |
| 617493408 | 3 | R.C. | 3/1/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/19/2021 | 99211 | $400.00 |
| 643508906 | 2 | V.R. | 9/29/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/19/2021 | 99202 | $600.00 |
| 638106005 | 3 | M.M. | 8/21/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/19/2021 | 99202 | $600.00 |
| 636425886 | 4 | N.A. | 8/6/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/19/2021 | 99202 | $600.00 |
| 643508906 | 2 | V.R. | 9/29/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/19/2021 | 64491 | $3,989.00 |
| 638106005 | 3 | M.M. | 8/21/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/19/2021 | 64491 | $3,989.00 |
| 643508906 | 2 | V.R. | 9/29/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/19/2021 | 64490 | $7,978.00 |
| 638106005 | 3 | M.M. | 8/21/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/19/2021 | 64490 | $7,978.00 |
| 641098701 | 10 | E.V. | 9/12/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/22/2021 | 99202 | $600.00 |
| 634079768 | 4 | J.R. | 7/20/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/22/2021 | 64484 | $3,999.00 |
| 638502988 | 2 | A.R. | 8/25/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/22/2021 | 64493 | $7,978.00 |
| 634079768 | 4 | J.R. | 7/20/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/22/2021 | 64483 | $7,998.00 |
| 640769345 | 1 | A.V. | 9/7/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/23/2021 | 99211 | $400.00 |
| 636496092 | 2 | M.R. | 8/8/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/24/2021 | 99202 | $600.00 |
| 636496092 | 9 | R.R. | 8/8/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/24/2021 | 99202 | $600.00 |
| 634816441 | 7 | I.S. | 7/26/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/24/2021 | 99202 | $600.00 |
| 643280407 | 1 | P.B. | 9/25/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 11/30/2021 | 99211 | $400.00 |
| 643280407 | 1 | P.B. | 9/25/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 11/30/2021 | 99211 | $400.00 |
| 643280407 | 1 | P.B. | 9/25/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/30/2021 | 99211 | $400.00 |
| 636365843 | 6 | G.S. | 8/9/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/30/2021 | 99213 | $550.00 |
| 630200210 | 4 | L.S. | 6/18/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/1/2021 | 99212 | $450.00 |
| 642452452 | 1 | A.B. | 9/13/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/1/2021 | 99202 | $600.00 |
| 640925863 | 4 | A.B. | 9/10/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/2/2021 | 99211 | $400.00 |

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 632062162 | 3 | E.R. | 7/3/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/2/2021 | 64493 | $7,978.00 |
| 638106005 | 3 | M.M. | 8/21/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/3/2021 | 99211 | $400.00 |
| 636844952 | 2 | M.W. | 8/12/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/3/2021 | 99202 | $600.00 |
| 638106005 | 3 | M.M. | 8/21/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/3/2021 | 64491 | $3,989.00 |
| 638106005 | 3 | M.M. | 8/21/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/3/2021 | 64490 | $7,978.00 |
| 642452452 | 1 | A.B. | 9/13/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/3/2021 | 64483 | $7,998.00 |
| 638566059 | 2 | L.V. | 8/26/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/3/2021 | 64483 | $7,998.00 |
| 644482309 | 1 | C.W. | 10/7/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 12/9/2021 | 99202 | $600.00 |
| 644482309 | 1 | C.W. | 10/7/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 12/9/2021 | 99202 | $600.00 |
| 644482309 | 1 | C.W. | 10/7/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 12/9/2021 | 99202 | $600.00 |
| 644482309 | 1 | C.W. | 10/7/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 12/9/2021 | 99202 | $600.00 |
| 644482309 | 1 | C.W. | 10/7/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/9/2021 | 99202 | $600.00 |
| 637194556 | 3 | F.T. | 8/13/2021 | 3rd Party | Olympic Spine and Joint | 12/9/2021 | 64494 | $3,989.00 |
| 633751920 | 2 | G.W. | 7/19/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/9/2021 | 64484 | $3,999.00 |
| 637194556 | 3 | F.T. | 8/13/2021 | 3rd Party | Olympic Spine and Joint | 12/9/2021 | 64493 | $7,998.00 |
| 633751920 | 2 | G.W. | 7/19/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/9/2021 | 64483 | $7,998.00 |
| 643508906 | 2 | V.R. | 9/29/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/10/2021 | 99211 | $400.00 |
| 641734025 | 3 | O.D. | 9/15/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/10/2021 | 99202 | $600.00 |
| 638021204 | 1 | L.H. | 8/21/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 12/10/2021 | MM043 | $600.00 |
| 638021204 | 1 | L.H. | 8/21/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/10/2021 | 99202 | $600.00 |
| 643508906 | 2 | V.R. | 9/29/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/10/2021 | 64491 | $3,989.00 |
| 643508906 | 2 | V.R. | 9/29/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/10/2021 | 64490 | $7,978.00 |
| 641098701 | 10 | E.V. | 9/12/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/13/2021 | 99211 | $400.00 |
| 638502988 | 2 | A.R. | 8/25/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/13/2021 | 99211 | $400.00 |
| 637523101 | 1 | A.P. | 8/17/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 12/13/2021 | 99202 | $600.00 |
| 637523101 | 1 | A.P. | 8/17/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/13/2021 | 99202 | $600.00 |
| 618155584 | 3 | F.C. | 2/19/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/14/2021 | 99202 | $600.00 |
| 642452452 | 1 | A.B. | 9/13/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/15/2021 | 99211 | $400.00 |
| 636994477 | 1 | J.Q. | 8/13/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/15/2021 | 99202 | $600.00 |
| 632700829 | 2 | R.M. | 7/9/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 12/15/2021 | 99202 | $600.00 |
| 642883946 | 3 | H.P. | 9/22/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/16/2021 | 99202 | $600.00 |
| 636988305 | 4 | A.H. | 8/13/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/16/2021 | 99202 | $600.00 |
| 640925863 | 4 | A.B. | 9/10/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/16/2021 | 64491 | $3,989.00 |
| 640925863 | 4 | A.B. | 9/10/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/16/2021 | 64490 | $7,978.00 |
| 638566059 | 2 | L.V. | 8/26/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/17/2021 | 99211 | $400.00 |
| 630350825 | 1 | Y.C. | 6/20/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/17/2021 | 99202 | $600.00 |
| 634079768 | 4 | J.R. | 7/20/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/20/2021 | 99212 | $450.00 |
| 636496092 | 2 | M.R. | 8/8/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/20/2021 | 64491 | $3,989.00 |
| 636496092 | 2 | M.R. | 8/8/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/20/2021 | 64490 | $7,978.00 |
| 636496092 | 9 | R.R. | 8/8/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/20/2021 | 64483 | $7,998.00 |
| 642729999 | 2 | L.S. | 9/21/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/21/2021 | 99202 | $600.00 |
| 642729999 | 3 | M.M. | 9/21/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/21/2021 | 99202 | $600.00 |
| 631758455 | 1 | D.C. | 6/24/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/21/2021 | 99202 | $600.00 |
| 636713836 | 3 | B.A. | 8/11/2021 | 3rd Party | Olympic Spine and Joint | 1/3/2022 | 64491 | $3,989.00 |
| 636713836 | 3 | B.A. | 8/11/2021 | 3rd Party | Olympic Spine and Joint | 1/3/2022 | 64490 | $7,978.00 |
| 643508906 | 2 | V.R. | 9/29/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/4/2022 | 99211 | $400.00 |
| 637662495 | 3 | J.S. | 8/19/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/4/2022 | 99202 | $600.00 |
| 632337887 | 5 | J.W. | 7/6/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/4/2022 | 99203 | $675.00 |
| 637662495 | 3 | J.S. | 8/19/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/4/2022 | 64483 | $7,998.00 |
| 636496092 | 2 | M.R. | 8/8/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/5/2022 | 99211 | $400.00 |
| 636496092 | 9 | R.R. | 8/8/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/5/2022 | 99211 | $400.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 4

Fraudulent Billing by Olympic

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 636365843 | 6 | G.S. | 8/9/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/5/2022 | 99212 | $450.00 |
| 650038680 | 11 | K.C. | 11/23/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/5/2022 | 99202 | $600.00 |
| 638001842 | 2 | M.G. | 8/21/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/5/2022 | 99202 | $600.00 |
| 606078095 | 2 | N.E. | 11/7/2020 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/5/2022 | 99202 | $600.00 |
| 650038680 | 11 | K.C. | 11/23/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/5/2022 | 64493 | $7,978.00 |
| 650038680 | 11 | K.C. | 11/23/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/5/2022 | 64493 | $7,978.00 |
| 636496092 | 9 | R.R. | 8/8/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/5/2022 | 64483 | $7,998.00 |
| 638001842 | 2 | M.G. | 8/21/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/5/2022 | 64493 | $15,956.00 |
| 689037356 | 1 | J.A. | 7/22/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/6/2022 | 99211 | $400.00 |
| 633751920 | 2 | G.W. | 7/19/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/6/2022 | 99211 | $400.00 |
| 631402211 | 6 | Z.S. | 6/29/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/6/2022 | 99211 | $400.00 |
| 637194556 | 3 | F.T. | 8/13/2021 | 3rd Party | Olympic Spine and Joint | 1/6/2022 | 99212 | $450.00 |
| 646399641 | 4 | B.S. | 10/23/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/6/2022 | 99203 | $675.00 |
| 628135550 | 2 | S.P. | 6/1/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/7/2022 | 99202 | $600.00 |
| 638021204 | 1 | L.H. | 8/21/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 1/7/2022 | 64493 | $7,978.00 |
| 638021204 | 1 | L.H. | 8/21/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/7/2022 | 64490 | $7,978.00 |
| 628135550 | 2 | S.P. | 6/1/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/7/2022 | 64483 | $7,998.00 |
| 650038680 | 11 | K.C. | 11/23/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/9/2022 | 99211 | $400.00 |
| 650038680 | 11 | K.C. | 11/23/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/9/2022 | 64493 | $7,978.00 |
| 650038680 | 11 | K.C. | 11/23/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/9/2022 | 64493 | $7,978.00 |
| 639731529 | 2 | C.M. | 8/31/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 1/10/2022 | 99202 | $600.00 |
| 639731529 | 2 | C.M. | 8/31/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 1/10/2022 | 64491 | $3,989.00 |
| 639731529 | 2 | C.M. | 8/31/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 1/10/2022 | 64490 | $7,978.00 |
| 630350825 | 1 | Y.C. | 6/20/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/11/2022 | 64491 | $3,989.00 |
| 630350825 | 1 | Y.C. | 6/20/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/11/2022 | 64490 | $7,978.00 |
| 625574694 | 3 | D.V. | 5/9/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/12/2022 | 99211 | $400.00 |
| 648504744 | 3 | E.A. | 11/9/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/12/2022 | 99202 | $600.00 |
| 646864108 | 4 | J.M. | 10/15/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/12/2022 | 99202 | $600.00 |
| 631582558 | 1 | D.B. | 6/29/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/12/2022 | 64494 | $3,989.00 |
| 631582558 | 1 | D.B. | 6/29/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/12/2022 | 64493 | $7,978.00 |
| 637523101 | 1 | A.P. | 8/17/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 1/12/2022 | 64493 | $15,956.00 |
| 637523101 | 1 | A.P. | 8/17/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/12/2022 | 64493 | $15,956.00 |
| 642883946 | 3 | H.P. | 9/22/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/13/2022 | 99211 | $400.00 |
| 640925863 | 4 | A.B. | 9/10/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/13/2022 | 99211 | $400.00 |
| 648175669 | 3 | C.H. | 11/5/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/13/2022 | 99202 | $600.00 |
| 643026271 | 4 | V.P. | 9/26/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/13/2022 | 99203 | $675.00 |
| 648175669 | 3 | C.H. | 11/5/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/13/2022 | 64490 | $7,978.00 |
| 642729999 | 3 | M.M. | 9/21/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/14/2022 | 99213 | $400.00 |
| 647555622 | 2 | J.A. | 10/30/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/14/2022 | 99202 | $600.00 |
| 646864108 | 2 | E.A. | 10/15/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/14/2022 | 99202 | $600.00 |
| 640459087 | 1 | A.M. | 9/5/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 1/14/2022 | M9999 | $600.00 |
| 640459087 | 1 | A.M. | 9/5/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/14/2022 | 99202 | $600.00 |
| 641734025 | 3 | O.D. | 9/15/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/14/2022 | 64491 | $3,989.00 |
| 641734025 | 3 | O.D. | 9/15/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/14/2022 | 64490 | $7,978.00 |
| 636994477 | 1 | J.Q. | 8/13/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/17/2022 | 99212 | $450.00 |
| 646263350 | 6 | N.R. | 10/21/2021 | 3rd Party | Olympic Spine and Joint | 1/17/2022 | 99202 | $600.00 |
| 646263350 | 6 | N.R. | 10/21/2021 | 3rd Party | Olympic Spine and Joint | 1/17/2022 | 64493 | $15,956.00 |
| 643508906 | 2 | V.R. | 9/29/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/18/2022 | 99211 | $400.00 |
| 628135550 | 2 | S.P. | 6/1/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/18/2022 | 99211 | $400.00 |
| 652514068 | 2 | A.J. | 12/15/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/18/2022 | 99202 | $600.00 |
| 648258572 | 8 | D.M. | 10/11/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/18/2022 | 99202 | $600.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 4

Fraudulent Billing by Olympic

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 648258572 | 3 | R.M. | 10/11/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/18/2022 | 99202 | $600.00 |
| 644959728 | 1 | D.T. | 10/11/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/18/2022 | 99202 | $600.00 |
| 626748875 | 1 | M.G. | 4/8/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/18/2022 | 99202 | $600.00 |
| 648258572 | 8 | D.M. | 10/11/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/18/2022 | 64494 | $3,989.00 |
| 643508906 | 2 | V.R. | 9/29/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/18/2022 | 64491 | $3,989.00 |
| 648258572 | 8 | D.M. | 10/11/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/18/2022 | 64493 | $7,978.00 |
| 643508906 | 2 | V.R. | 9/29/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/18/2022 | 64490 | $7,978.00 |
| 648258572 | 3 | R.M. | 10/11/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/18/2022 | 64493 | $7,998.00 |
| 628135550 | 2 | S.P. | 6/1/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/18/2022 | 64483 | $7,998.00 |
| 652680216 | 2 | M.A. | 12/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/19/2022 | J1100 | $200.00 |
| 645530197 | 3 | H.N. | 10/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/19/2022 | 99211 | $400.00 |
| 652680216 | 2 | M.A. | 12/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/19/2022 | 99203 | $675.00 |
| 645530197 | 3 | H.N. | 10/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/19/2022 | 99203 | $675.00 |
| 652680216 | 2 | M.A. | 12/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/19/2022 | 77002 | $1,500.00 |
| 652680216 | 2 | M.A. | 12/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/19/2022 | 64491 | $3,989.00 |
| 652680216 | 2 | M.A. | 12/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/19/2022 | 20610 | $5,288.00 |
| 652680216 | 2 | M.A. | 12/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/19/2022 | 64490 | $7,978.00 |
| 645530197 | 3 | H.N. | 10/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/19/2022 | 64483 | $7,998.00 |
| 652680216 | 2 | M.A. | 12/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/25/2022 | 99211 | $400.00 |
| 638021204 | 1 | L.H. | 8/21/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 1/25/2022 | 99211 | $400.00 |
| 638021204 | 1 | L.H. | 8/21/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/25/2022 | 99211 | $400.00 |
| 630350825 | 1 | Y.C. | 6/20/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/25/2022 | 99211 | $400.00 |
| 645585464 | 1 | D.P. | 10/18/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/25/2022 | 99203 | $675.00 |
| 652680216 | 2 | M.A. | 12/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/25/2022 | 64490 | $7,978.00 |
| 642729999 | 3 | M.M. | 9/21/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/25/2022 | 64490 | $7,978.00 |
| 639731529 | 2 | C.M. | 8/31/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 1/26/2022 | 99211 | $400.00 |
| 645585464 | 1 | D.P. | 10/18/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/26/2022 | 64483 | $15,996.00 |
| 646399641 | 4 | B.S. | 10/23/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/27/2022 | 99211 | $400.00 |
| 644704108 | 2 | N.W. | 10/9/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/27/2022 | 99202 | $600.00 |
| 644704108 | 2 | N.W. | 10/9/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/27/2022 | 64494 | $3,989.00 |
| 644704108 | 2 | N.W. | 10/9/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/27/2022 | 64493 | $7,978.00 |
| 643026271 | 4 | V.P. | 9/26/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/27/2022 | 64483 | $7,998.00 |
| 643508906 | 2 | V.R. | 9/29/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/28/2022 | 99211 | $400.00 |
| 641734025 | 3 | O.D. | 9/15/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/28/2022 | 99211 | $400.00 |
| 626748875 | 1 | M.G. | 4/8/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/28/2022 | 64491 | $3,989.00 |
| 626748875 | 1 | M.G. | 4/8/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/28/2022 | 64490 | $7,978.00 |
| 646263350 | 6 | N.R. | 10/21/2021 | 3rd Party | Olympic Spine and Joint | 1/31/2022 | 99211 | $400.00 |
| 643653843 | 2 | A.B. | 9/30/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/31/2022 | 99202 | $600.00 |
| 642951107 | 2 | A.M. | 9/24/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/31/2022 | 99202 | $600.00 |
| 632475695 | 2 | J.G. | 7/7/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/31/2022 | 99202 | $600.00 |
| 648258572 | 8 | D.M. | 10/11/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/1/2022 | 99211 | $400.00 |
| 648258572 | 3 | R.M. | 10/11/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/1/2022 | 99211 | $400.00 |
| 628135550 | 2 | S.P. | 6/1/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/1/2022 | 99211 | $400.00 |
| 648258572 | 8 | D.M. | 10/11/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/1/2022 | 64491 | $3,989.00 |
| 648258572 | 3 | R.M. | 10/11/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/1/2022 | 64491 | $3,989.00 |
| 648258572 | 8 | D.M. | 10/11/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/1/2022 | 64490 | $7,978.00 |
| 648258572 | 3 | R.M. | 10/11/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/1/2022 | 64490 | $7,978.00 |
| 643653843 | 2 | A.B. | 9/30/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/1/2022 | 64483 | $7,998.00 |
| 650038680 | 11 | K.C. | 11/23/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/2/2022 | 99211 | $400.00 |
| 637523101 | 1 | A.P. | 8/17/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 2/2/2022 | 99211 | $400.00 |
| 637523101 | 1 | A.P. | 8/17/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/2/2022 | 99211 | $400.00 |

9

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 4

Fraudulent Billing by Olympic

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 645378472 | 2 | I.P. | 10/14/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/2/2022 | 99202 | $600.00 |
| 643762859 | 4 | D.A. | 10/1/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/2/2022 | 99202 | $600.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 2/2/2022 | 99203 | $675.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 2/2/2022 | 64483 | $7,998.00 |
| 648219426 | 2 | J.H. | 11/3/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 2/3/2022 | 99202 | $600.00 |
| 648219426 | 2 | J.H. | 11/3/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/3/2022 | 99202 | $600.00 |
| 638875211 | 3 | R.P. | 8/28/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/7/2022 | 99202 | $600.00 |
| 639731529 | 2 | C.M. | 8/31/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 2/7/2022 | 64491 | $3,989.00 |
| 639731529 | 2 | C.M. | 8/31/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 2/7/2022 | 64490 | $7,978.00 |
| 648504744 | 3 | E.A. | 11/9/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/7/2022 | 64483 | $7,998.00 |
| 648504744 | 3 | E.A. | 11/9/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/7/2022 | 64483 | $7,998.00 |
| 645585464 | 1 | D.P. | 10/18/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/8/2022 | 99211 | $400.00 |
| 642729999 | 3 | M.M. | 9/21/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/8/2022 | 99213 | $400.00 |
| 650962418 | 4 | L.M. | 12/2/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/8/2022 | 99202 | $600.00 |
| 640323507 | 3 | J.A. | 9/7/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/8/2022 | 99202 | $600.00 |
| 640250452 | 9 | B.S. | 9/6/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/8/2022 | 99202 | $600.00 |
| 652514068 | 2 | A.J. | 12/15/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/8/2022 | 64491 | $3,989.00 |
| 652514068 | 2 | A.J. | 12/15/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/8/2022 | 64490 | $7,878.00 |
| 650962418 | 4 | L.M. | 12/2/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/8/2022 | 64483 | $7,998.00 |
| 659654346 | 2 | G.M. | 11/26/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/9/2022 | 99202 | $600.00 |
| 653339747 | 1 | T.C. | 12/14/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 2/9/2022 | 99202 | $600.00 |
| 653339747 | 1 | T.C. | 12/14/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/9/2022 | 99202 | $600.00 |
| 651594871 | 3 | M.V. | 12/8/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/9/2022 | 99202 | $600.00 |
| 650013048 | 3 | R.P. | 11/22/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/9/2022 | 99232 | $600.00 |
| 648918530 | 3 | C.N. | 11/12/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/9/2022 | 99202 | $600.00 |
| 653339747 | 1 | T.C. | 12/14/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 2/9/2022 | 64483 | $7,998.00 |
| 653339747 | 1 | T.C. | 12/14/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/9/2022 | 64483 | $7,998.00 |
| 648918530 | 3 | C.N. | 11/12/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/9/2022 | 64483 | $7,998.00 |
| 644704108 | 2 | N.W. | 10/9/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/10/2022 | 99211 | $400.00 |
| 609516256 | 2 | J.D. | 12/12/2020 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/10/2022 | 99211 | $400.00 |
| 643026271 | 4 | V.P. | 9/26/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/10/2022 | 99213 | $550.00 |
| 646963348 | 9 | J.G. | 10/27/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/10/2022 | 99202 | $600.00 |
| 625883111 | 1 | K.C. | 4/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/10/2022 | 99202 | $600.00 |
| 625883111 | 1 | K.C. | 4/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/10/2022 | 64483 | $7,998.00 |
| 626748875 | 1 | M.G. | 4/8/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/11/2022 | 99211 | $400.00 |
| 623416930 | 6 | B.W. | 4/21/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/14/2022 | 99202 | $600.00 |
| 643762859 | 6 | E.A. | 10/1/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/14/2022 | 99203 | $675.00 |
| 667005466 | 1 | D.A. | 9/20/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/15/2022 | 99211 | $400.00 |
| 648258572 | 8 | D.M. | 10/11/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/15/2022 | 99211 | $400.00 |
| 648258572 | 3 | R.M. | 10/11/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/15/2022 | 99211 | $400.00 |
| 644526717 | 2 | A.Y. | 10/3/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/15/2022 | 99211 | $400.00 |
| 643653843 | 2 | A.B. | 9/30/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/15/2022 | 99211 | $400.00 |
| 636365843 | 6 | G.S. | 8/9/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/15/2022 | 99211 | $400.00 |
| 667005466 | 1 | D.A. | 9/20/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/15/2022 | 99202 | $600.00 |
| 653351593 | 3 | A.V. | 12/22/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/15/2022 | 99202 | $600.00 |
| 667005466 | 1 | D.A. | 9/20/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/15/2022 | 64491 | $3,989.00 |
| 648258572 | 8 | D.M. | 10/11/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/15/2022 | 64491 | $3,989.00 |
| 644526717 | 2 | A.Y. | 10/3/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/15/2022 | 64491 | $3,989.00 |
| 667005466 | 1 | D.A. | 9/20/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/15/2022 | 64490 | $7,978.00 |
| 648258572 | 8 | D.M. | 10/11/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/15/2022 | 64490 | $7,978.00 |
| 644526717 | 2 | A.Y. | 10/3/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/15/2022 | 64490 | $7,978.00 |

Exhibit 4

Fraudulent Billing by Olympic

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 654814532 | 4 | B.M. | 12/28/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/16/2022 | J1100 | $200.00 |
| 636496092 | 2 | M.R. | 8/8/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/16/2022 | 99211 | $400.00 |
| 636496092 | 9 | R.R. | 8/8/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/16/2022 | 99211 | $400.00 |
| 654814532 | 4 | B.M. | 12/28/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/16/2022 | 99202 | $600.00 |
| 643754757 | 1 | D.V. | 9/9/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 2/16/2022 | 99202 | $600.00 |
| 643754757 | 1 | D.V. | 9/9/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 2/16/2022 | 99202 | $600.00 |
| 643754757 | 1 | D.V. | 9/9/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/16/2022 | 99202 | $600.00 |
| 654814532 | 4 | B.M. | 12/28/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/16/2022 | 77002 | $1,500.00 |
| 654814532 | 4 | B.M. | 12/28/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/16/2022 | 20605 | $5,288.00 |
| 625574694 | 3 | D.V. | 5/9/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/16/2022 | 64493 | $7,978.00 |
| 609516256 | 2 | J.D. | 12/12/2020 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/16/2022 | 64483 | $7,998.00 |
| 648219426 | 2 | J.H. | 11/3/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 2/17/2022 | 64494 | $3,989.00 |
| 648219426 | 2 | J.H. | 11/3/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/17/2022 | 64494 | $3,989.00 |
| 637194556 | 3 | F.T. | 8/13/2021 | 3rd Party | Olympic Spine and Joint | 2/17/2022 | 64491 | $3,989.00 |
| 648219426 | 2 | J.H. | 11/3/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 2/17/2022 | 64493 | $7,978.00 |
| 648219426 | 2 | J.H. | 11/3/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/17/2022 | 64493 | $7,978.00 |
| 637194556 | 3 | F.T. | 8/13/2021 | 3rd Party | Olympic Spine and Joint | 2/17/2022 | 64490 | $7,978.00 |
| 648258572 | 8 | D.M. | 10/11/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/18/2022 | 99211 | $400.00 |
| 648428950 | 2 | V.B. | 11/9/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/18/2022 | 99203 | $575.00 |
| 655216893 | 3 | A.R. | 1/10/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/18/2022 | 99202 | $600.00 |
| 634531479 | 3 | E.B. | 7/24/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/18/2022 | 99202 | $600.00 |
| 634529515 | 1 | E.B. | 7/24/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 2/18/2022 | 99202 | $600.00 |
| 648918530 | 3 | C.N. | 11/12/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/21/2022 | 99211 | $400.00 |
| 648504744 | 3 | E.A. | 11/9/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/21/2022 | 99211 | $400.00 |
| 636713836 | 3 | B.A. | 8/11/2021 | 3rd Party | Olympic Spine and Joint | 2/21/2022 | 99211 | $400.00 |
| 643754757 | 1 | D.V. | 9/9/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 2/21/2022 | 64483 | $7,998.00 |
| 643754757 | 1 | D.V. | 9/9/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 2/21/2022 | 64483 | $7,998.00 |
| 643754757 | 1 | D.V. | 9/9/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/21/2022 | 64483 | $7,998.00 |
| 650962418 | 4 | L.M. | 12/2/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/22/2022 | 99211 | $400.00 |
| 650690597 | 5 | C.G. | 11/30/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/22/2022 | 99202 | $600.00 |
| 650690597 | 5 | C.G. | 11/30/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/22/2022 | 64491 | $3,989.00 |
| 650690597 | 5 | C.G. | 11/30/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/22/2022 | 64490 | $7,978.00 |
| 640323507 | 3 | J.A. | 9/7/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/22/2022 | 64493 | $7,978.00 |
| 640323507 | 3 | J.A. | 9/7/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/22/2022 | 64493 | $7,978.00 |
| 650962418 | 4 | L.M. | 12/2/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/22/2022 | 64483 | $7,998.00 |
| 653339747 | 1 | T.C. | 12/14/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 2/23/2022 | 99211 | $400.00 |
| 653339747 | 1 | T.C. | 12/14/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/23/2022 | 99211 | $400.00 |
| 654177179 | 2 | R.S. | 12/30/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/23/2022 | 99202 | $600.00 |
| 641122189 | 2 | E.H. | 9/10/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/23/2022 | 99202 | $600.00 |
| 648723054 | 2 | A.K. | 11/11/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/23/2022 | 99203 | $675.00 |
| 639476597 | 3 | K.H. | 8/31/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/23/2022 | 99203 | $675.00 |
| 636994477 | 1 | J.Q. | 8/13/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/23/2022 | 64483 | $7,998.00 |
| 630200210 | 4 | L.S. | 6/18/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/23/2022 | 64483 | $7,998.00 |
| 625883111 | 1 | K.C. | 4/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/24/2022 | 99212 | $450.00 |
| 625883111 | 1 | K.C. | 4/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/24/2022 | 64490 | $7,978.00 |
| 626748875 | 1 | M.G. | 4/8/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/25/2022 | 99211 | $400.00 |
| 651680787 | 1 | L.V. | 12/8/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/25/2022 | 99202 | $600.00 |
| 646485797 | 2 | T.P. | 10/24/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/25/2022 | 99202 | $600.00 |
| 642202402 | 5 | G.L. | 9/13/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/25/2022 | 99202 | $600.00 |
| 651680787 | 1 | L.V. | 12/8/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/25/2022 | 64494 | $3,989.00 |
| 642202402 | 5 | G.L. | 9/13/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/25/2022 | 64491 | $3,989.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 4

Fraudulent Billing by Olympic

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 626748875 | 1 | M.G. | 4/8/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/25/2022 | 64491 | $3,989.00 |
| 651680787 | 1 | L.V. | 12/8/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/25/2022 | 64493 | $7,978.00 |
| 642202402 | 5 | G.L. | 9/13/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/25/2022 | 64490 | $7,978.00 |
| 626748875 | 1 | M.G. | 4/8/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/25/2022 | 64490 | $7,978.00 |
| 646485797 | 2 | T.P. | 10/24/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/25/2022 | 64483 | $7,998.00 |
| 659654346 | 1 | R.M. | 11/26/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/27/2022 | 99202 | $600.00 |
| 659654346 | 1 | R.M. | 11/26/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/27/2022 | 62321 | $8,000.00 |
| 656707882 | 1 | E.A. | 1/11/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 2/28/2022 | 99202 | $600.00 |
| 656707882 | 1 | E.A. | 1/11/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/28/2022 | 99202 | $600.00 |
| 650013048 | 3 | R.P. | 11/22/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/28/2022 | 64490 | $7,978.00 |
| 650962418 | 4 | L.M. | 12/2/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/1/2022 | 99211 | $400.00 |
| 648562972 | 2 | T.N. | 10/29/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/1/2022 | 99202 | $600.00 |
| 628135550 | 2 | S.P. | 6/1/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/1/2022 | 64490 | $7,978.00 |
| 642951107 | 2 | A.M. | 9/24/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/2/2022 | 99211 | $400.00 |
| 662863273 | 3 | J.R. | 11/25/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/2/2022 | 99202 | $600.00 |
| 651594871 | 3 | M.V. | 12/8/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/2/2022 | 64494 | $3,989.00 |
| 651594871 | 3 | M.V. | 12/8/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/2/2022 | 64493 | $7,978.00 |
| 648219426 | 2 | J.H. | 11/3/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 3/3/2022 | 99211 | $400.00 |
| 648219426 | 2 | J.H. | 11/3/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/3/2022 | 99211 | $400.00 |
| 637194556 | 3 | F.T. | 8/13/2021 | 3rd Party | Olympic Spine and Joint | 3/3/2022 | 99211 | $400.00 |
| 654334655 | 7 | I.M. | 1/1/2022 | 3rd Party | Olympic Spine and Joint | 3/3/2022 | 99202 | $600.00 |
| 649912424 | 3 | M.A. | 11/19/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/3/2022 | 99202 | $600.00 |
| 634531479 | 3 | E.B. | 7/24/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/4/2022 | 99211 | $400.00 |
| 634529515 | 1 | E.B. | 7/24/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 3/4/2022 | 99211 | $400.00 |
| 650455702 | 2 | J.P. | 11/28/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/4/2022 | 99202 | $600.00 |
| 646702878 | 2 | R.B. | 10/26/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/4/2022 | 99202 | $600.00 |
| 646702878 | 2 | R.B. | 10/26/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/4/2022 | 64490 | $7,978.00 |
| 650455702 | 2 | J.P. | 11/28/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/4/2022 | 64483 | $7,998.00 |
| 654814532 | 4 | B.M. | 12/28/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/7/2022 | 99211 | $400.00 |
| 625574694 | 3 | D.V. | 5/9/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/7/2022 | 99211 | $400.00 |
| 654823574 | 4 | D.J. | 1/5/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/7/2022 | 99202 | $600.00 |
| 653320218 | 3 | G.C. | 12/22/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/7/2022 | 99202 | $600.00 |
| 647254283 | 2 | V.P. | 10/29/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 3/7/2022 | 99202 | $600.00 |
| 650690597 | 5 | C.G. | 11/30/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/8/2022 | 99211 | $400.00 |
| 648258572 | 8 | D.M. | 10/11/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/8/2022 | 99211 | $400.00 |
| 640323507 | 3 | J.A. | 9/7/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/8/2022 | 99211 | $400.00 |
| 653206417 | 5 | E.S. | 12/21/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/8/2022 | 99202 | $600.00 |
| 638835272 | 3 | H.D. | 8/28/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/8/2022 | 99202 | $600.00 |
| 589508679 | 3 | I.T. | 6/12/2020 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/8/2022 | 99202 | $600.00 |
| 653351593 | 3 | A.V. | 12/22/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/8/2022 | 64491 | $3,989.00 |
| 650690597 | 5 | C.G. | 11/30/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/8/2022 | 64491 | $3,989.00 |
| 653351593 | 3 | A.V. | 12/22/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/8/2022 | 64490 | $7,978.00 |
| 650690597 | 5 | C.G. | 11/30/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/8/2022 | 64490 | $7,978.00 |
| 653339747 | 1 | T.C. | 12/14/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 3/8/2022 | 64483 | $7,998.00 |
| 653339747 | 1 | T.C. | 12/14/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/8/2022 | 64483 | $7,998.00 |
| 653206417 | 5 | E.S. | 12/21/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/8/2022 | 64483 | $7,998.00 |
| 648258572 | 8 | D.M. | 10/11/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/8/2022 | 64483 | $7,998.00 |
| 654177179 | 2 | R.S. | 12/30/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/9/2022 | J3301 | $200.00 |
| 636994477 | 1 | J.Q. | 8/13/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/9/2022 | 99211 | $400.00 |
| 630200210 | 4 | L.S. | 6/18/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/9/2022 | 99211 | $400.00 |
| 643754757 | 1 | D.V. | 9/9/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 3/9/2022 | 99213 | $550.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 4

Fraudulent Billing by Olympic

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 643754757 | 1 | D.V. | 9/9/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 3/9/2022 | 99213 | $550.00 |
| 643754757 | 1 | D.V. | 9/9/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/9/2022 | 99213 | $550.00 |
| 655766228 | 1 | V.W. | 12/16/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 3/9/2022 | 99202 | $600.00 |
| 655766228 | 1 | V.W. | 12/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/9/2022 | 99202 | $600.00 |
| 651233652 | 5 | E.T. | 12/4/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/9/2022 | 99202 | $600.00 |
| 648845667 | 6 | C.V. | 11/11/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/9/2022 | 99202 | $600.00 |
| 654177179 | 2 | R.S. | 12/30/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/9/2022 | 77002 | $1,500.00 |
| 648845667 | 6 | C.V. | 11/11/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/9/2022 | 64491 | $3,989.00 |
| 654177179 | 2 | R.S. | 12/30/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/9/2022 | 20605 | $5,288.00 |
| 648845667 | 6 | C.V. | 11/11/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/9/2022 | 64490 | $7,978.00 |
| 648723054 | 2 | A.K. | 11/11/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/9/2022 | 64483 | $7,998.00 |
| 643762859 | 6 | E.A. | 10/1/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/9/2022 | 64483 | $7,998.00 |
| 655766228 | 1 | V.W. | 12/16/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 3/9/2022 | 62321 | $8,000.00 |
| 655766228 | 1 | V.W. | 12/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/9/2022 | 62321 | $8,000.00 |
| 625883111 | 1 | K.C. | 4/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/10/2022 | 99211 | $400.00 |
| 655345916 | 2 | R.Z. | 1/11/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/10/2022 | 99202 | $600.00 |
| 645184938 | 4 | J.C. | 10/13/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/10/2022 | 99202 | $600.00 |
| 643026271 | 4 | V.P. | 9/26/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/10/2022 | 64493 | $7,978.00 |
| 649912424 | 3 | M.A. | 11/19/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/10/2022 | 64483 | $7,998.00 |
| 648219426 | 2 | J.H. | 11/3/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 3/10/2022 | 64483 | $7,998.00 |
| 648219426 | 2 | J.H. | 11/3/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/10/2022 | 64483 | $7,998.00 |
| 645585464 | 1 | D.P. | 10/18/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/11/2022 | 99211 | $400.00 |
| 646485797 | 2 | T.P. | 10/24/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/11/2022 | 99212 | $450.00 |
| 656413985 | 5 | A.A. | 12/29/2021 | 3rd Party | Olympic Spine and Joint | 3/11/2022 | 99202 | $600.00 |
| 652494709 | 3 | E.G. | 11/22/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/11/2022 | 99202 | $600.00 |
| 646164004 | 2 | J.H. | 10/21/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/11/2022 | 99202 | $600.00 |
| 656413985 | 5 | A.A. | 12/29/2021 | 3rd Party | Olympic Spine and Joint | 3/11/2022 | 64494 | $3,989.00 |
| 656413985 | 5 | A.A. | 12/29/2021 | 3rd Party | Olympic Spine and Joint | 3/11/2022 | 64493 | $7,978.00 |
| 645585464 | 1 | D.P. | 10/18/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/11/2022 | 64493 | $7,978.00 |
| 650013048 | 3 | R.P. | 11/22/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/14/2022 | 99211 | $400.00 |
| 655313732 | 1 | O.O. | 1/3/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 3/14/2022 | 99202 | $600.00 |
| 653544080 | 2 | M.S. | 12/23/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/14/2022 | 99202 | $600.00 |
| 653409821 | 4 | A.T. | 12/22/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/14/2022 | 99202 | $600.00 |
| 653320218 | 2 | M.M. | 12/22/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/14/2022 | 99202 | $600.00 |
| 653409821 | 6 | E.T. | 12/22/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/14/2022 | 99203 | $675.00 |
| 648258572 | 3 | R.M. | 10/11/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/15/2022 | 99211 | $400.00 |
| 656828522 | 2 | J.B. | 1/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/15/2022 | 99202 | $600.00 |
| 657757035 | 2 | D.G. | 2/1/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/16/2022 | 99202 | $600.00 |
| 648387173 | 3 | C.G. | 11/8/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/16/2022 | 99201 | $600.00 |
| 606078095 | 2 | N.E. | 11/7/2020 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/16/2022 | 64493 | $7,978.00 |
| 654334655 | 1 | K.M. | 1/1/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/17/2022 | 99202 | $600.00 |
| 654334655 | 2 | M.M. | 1/1/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/17/2022 | 99202 | $600.00 |
| 653855593 | 2 | A.S. | 12/18/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/17/2022 | 99202 | $600.00 |
| 652057555 | 2 | R.I. | 12/12/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/17/2022 | 99202 | $600.00 |
| 653855593 | 2 | A.S. | 12/18/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/17/2022 | 64483 | $7,998.00 |
| 651680787 | 1 | L.V. | 12/8/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/18/2022 | 99211 | $400.00 |
| 646702878 | 2 | R.B. | 10/26/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/18/2022 | 99211 | $400.00 |
| 628135550 | 2 | S.P. | 6/1/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/18/2022 | 99211 | $400.00 |
| 648785830 | 3 | K.E. | 11/11/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/18/2022 | 99202 | $600.00 |
| 648752384 | 2 | G.C. | 11/11/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/18/2022 | 99202 | $600.00 |
| 654334655 | 7 | I.M. | 1/1/2022 | 3rd Party | Olympic Spine and Joint | 3/21/2022 | 99211 | $400.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 4

Fraudulent Billing by Olympic

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 643754757 | 1 | D.V. | 9/9/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 3/21/2022 | 99211 | $400.00 |
| 643754757 | 1 | D.V. | 9/9/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 3/21/2022 | 99211 | $400.00 |
| 643754757 | 1 | D.V. | 9/9/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/21/2022 | 99211 | $400.00 |
| 650756752 | 1 | S.W. | 11/30/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/21/2022 | 99202 | $600.00 |
| 653351593 | 3 | A.V. | 12/22/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/22/2022 | 99211 | $400.00 |
| 653339747 | 1 | T.C. | 12/14/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 3/22/2022 | 99211 | $400.00 |
| 653339747 | 1 | T.C. | 12/14/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/22/2022 | 99211 | $400.00 |
| 653206417 | 5 | E.S. | 12/21/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/22/2022 | 99211 | $400.00 |
| 650690597 | 5 | C.G. | 11/30/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/22/2022 | 99211 | $400.00 |
| 648266970 | 5 | A.F. | 11/2/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/22/2022 | 99202 | $600.00 |
| 653206417 | 5 | E.S. | 12/21/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/22/2022 | 62321 | $8,000.00 |
| 655766228 | 1 | V.W. | 12/16/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 3/23/2022 | 99211 | $400.00 |
| 655766228 | 1 | V.W. | 12/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/23/2022 | 99211 | $400.00 |
| 654177179 | 2 | R.S. | 12/30/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/23/2022 | 99211 | $400.00 |
| 651594871 | 3 | M.V. | 12/8/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/23/2022 | 99211 | $400.00 |
| 648845667 | 6 | C.V. | 11/11/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/23/2022 | 99211 | $400.00 |
| 639731529 | 2 | C.M. | 8/31/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 3/23/2022 | 64483 | $450.00 |
| 651501553 | 3 | D.A. | 12/2/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/23/2022 | 99202 | $600.00 |
| 650281587 | 9 | A.R. | 11/25/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/23/2022 | 99202 | $600.00 |
| 650281587 | 9 | A.R. | 11/25/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/23/2022 | 62321 | $8,000.00 |
| 649912424 | 3 | M.A. | 11/19/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/24/2022 | 99211 | $400.00 |
| 648219426 | 2 | J.H. | 11/3/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 3/24/2022 | 99211 | $400.00 |
| 648219426 | 2 | J.H. | 11/3/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/24/2022 | 99211 | $400.00 |
| 625883111 | 1 | K.C. | 4/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/24/2022 | 99211 | $400.00 |
| 643026271 | 4 | V.P. | 9/26/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/24/2022 | 99212 | $450.00 |
| 652478538 | 4 | A.S. | 12/15/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/24/2022 | 99202 | $600.00 |
| 652478538 | 5 | S.S. | 12/15/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/24/2022 | 99202 | $600.00 |
| 652478538 | 4 | A.S. | 12/15/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/24/2022 | 64483 | $7,798.00 |
| 625883111 | 1 | K.C. | 4/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/24/2022 | 64483 | $7,998.00 |
| 645585464 | 1 | D.P. | 10/18/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/25/2022 | 99211 | $400.00 |
| 652491119 | 1 | D.Z. | 12/15/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/25/2022 | 99202 | $600.00 |
| 632337887 | 5 | J.W. | 7/6/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/25/2022 | 64483 | $7,998.00 |
| 626333934 | 2 | S.S. | 5/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/28/2022 | 99211 | $400.00 |
| 626333934 | 2 | S.S. | 5/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/28/2022 | 64483 | $7,998.00 |
| 648752384 | 2 | G.C. | 11/11/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/29/2022 | J3301 | $200.00 |
| 656236130 | 1 | R.P. | 1/18/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/29/2022 | 99202 | $600.00 |
| 648752384 | 2 | G.C. | 11/11/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/29/2022 | 77002 | $1,500.00 |
| 648752384 | 2 | G.C. | 11/11/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/29/2022 | 20610 | $5,288.00 |
| 648785830 | 3 | K.E. | 11/11/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/29/2022 | 64483 | $7,998.00 |
| 648723054 | 2 | A.K. | 11/11/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/30/2022 | 99211 | $400.00 |
| 646127001 | 3 | R.A. | 10/5/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/30/2022 | 99202 | $600.00 |
| 651233652 | 5 | E.T. | 12/4/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/30/2022 | 64483 | $7,998.00 |
| 650756752 | 1 | S.W. | 11/30/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/30/2022 | 64483 | $7,998.00 |
| 648723054 | 2 | A.K. | 11/11/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/30/2022 | 64483 | $7,998.00 |
| 655652394 | 5 | H.R. | 1/13/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/31/2022 | J3301 | $200.00 |
| 655652394 | 5 | H.R. | 1/13/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/31/2022 | 99202 | $600.00 |
| 655652394 | 5 | H.R. | 1/13/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/31/2022 | 77002 | $1,500.00 |
| 684413230 | 1 | S.C. | 12/8/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/31/2022 | 64491 | $3,989.00 |
| 655652394 | 5 | H.R. | 1/13/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/31/2022 | 20610 | $5,288.00 |
| 684413230 | 1 | S.C. | 12/8/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/31/2022 | 64490 | $7,978.00 |
| 655345916 | 2 | R.Z. | 1/11/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/31/2022 | 64483 | $7,998.00 |

Fraudulent Billing by Olympic

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 637194556 | 3 | F.T. | 8/13/2021 | 3rd Party | Olympic Spine and Joint | 3/31/2022 | 64483 | $7,998.00 |
| 648258572 | 8 | D.M. | 10/11/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/1/2022 | 99211 | $400.00 |
| 653339747 | 1 | T.C. | 12/14/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 4/1/2022 | 62321 | $8,000.00 |
| 653339747 | 1 | T.C. | 12/14/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/1/2022 | 62321 | $8,000.00 |
| 606078095 | 2 | N.E. | 11/7/2020 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/4/2022 | 99211 | $400.00 |
| 653524751 | 3 | R.L. | 12/21/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/4/2022 | 99202 | $600.00 |
| 646263350 | 6 | N.R. | 10/21/2021 | 3rd Party | Olympic Spine and Joint | 4/4/2022 | 99211 | $800.00 |
| 651594871 | 3 | M.V. | 12/8/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/4/2022 | 64494 | $3,989.00 |
| 623416930 | 6 | B.W. | 4/21/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/4/2022 | 64491 | $3,989.00 |
| 651594871 | 3 | M.V. | 12/8/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/4/2022 | 64493 | $7,978.00 |
| 647254283 | 2 | V.P. | 10/29/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 4/4/2022 | 64490 | $7,978.00 |
| 623416930 | 6 | B.W. | 4/21/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/4/2022 | 64490 | $7,978.00 |
| 646263350 | 6 | N.R. | 10/21/2021 | 3rd Party | Olympic Spine and Joint | 4/4/2022 | 64493 | $15,956.00 |
| 656828522 | 2 | J.B. | 1/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/5/2022 | 99211 | $400.00 |
| 653206417 | 5 | E.S. | 12/21/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/5/2022 | 99211 | $400.00 |
| 659803711 | 1 | G.M. | 2/20/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/5/2022 | 99202 | $600.00 |
| 647242593 | 4 | R.V. | 10/29/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/5/2022 | 99202 | $600.00 |
| 630863793 | 2 | O.A. | 6/24/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/5/2022 | 99202 | $600.00 |
| 656828522 | 2 | J.B. | 1/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/5/2022 | 64494 | $3,989.00 |
| 656828522 | 2 | J.B. | 1/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/5/2022 | 64493 | $7,978.00 |
| 647242593 | 4 | R.V. | 10/29/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/5/2022 | 64483 | $7,998.00 |
| 630863793 | 2 | O.A. | 6/24/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/5/2022 | 64483 | $7,998.00 |
| 659654346 | 2 | G.M. | 11/26/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/5/2022 | 64493 | $15,956.00 |
| 655766228 | 1 | V.W. | 12/16/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 4/6/2022 | 99211 | $300.00 |
| 655766228 | 1 | V.W. | 12/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/6/2022 | 99211 | $300.00 |
| 655775146 | 3 | F.C. | 1/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/6/2022 | 99202 | $600.00 |
| 652639691 | 3 | S.V. | 12/15/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/6/2022 | 99202 | $600.00 |
| 651501553 | 3 | D.A. | 12/2/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/6/2022 | 64483 | $7,998.00 |
| 639731529 | 2 | C.M. | 8/31/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 4/6/2022 | 99211 | $7,998.00 |
| 648219426 | 2 | J.H. | 11/3/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 4/7/2022 | 99211 | $400.00 |
| 648219426 | 2 | J.H. | 11/3/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/7/2022 | 99211 | $400.00 |
| 645184938 | 4 | J.C. | 10/13/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/7/2022 | 99211 | $400.00 |
| 625883111 | 1 | K.C. | 4/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/7/2022 | 99211 | $400.00 |
| 653044263 | 3 | T.C. | 12/20/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/7/2022 | 99202 | $600.00 |
| 650917677 | 2 | J.E. | 11/30/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/7/2022 | 99202 | $600.00 |
| 653409821 | 4 | A.T. | 12/22/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/7/2022 | 64494 | $3,989.00 |
| 653409821 | 6 | E.T. | 12/22/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/7/2022 | 64491 | $3,989.00 |
| 653044263 | 3 | T.C. | 12/20/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/7/2022 | 64491 | $3,989.00 |
| 653409821 | 4 | A.T. | 12/22/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/7/2022 | 64493 | $7,978.00 |
| 653409821 | 6 | E.T. | 12/22/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/7/2022 | 64490 | $7,978.00 |
| 653044263 | 3 | T.C. | 12/20/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/7/2022 | 64490 | $7,978.00 |
| 649912424 | 3 | M.A. | 11/19/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/7/2022 | 64490 | $7,978.00 |
| 650455702 | 2 | J.P. | 11/28/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/8/2022 | 99211 | $400.00 |
| 645585464 | 1 | D.P. | 10/18/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/8/2022 | 99211 | $400.00 |
| 632337887 | 5 | J.W. | 7/6/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/8/2022 | 99211 | $400.00 |
| 660041666 | 2 | E.F. | 2/13/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/8/2022 | 99203 | $675.00 |
| 657418943 | 5 | R.G. | 1/30/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/8/2022 | 99203 | $675.00 |
| 657418943 | 3 | S.M. | 1/30/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/8/2022 | 99203 | $675.00 |
| 645585464 | 1 | D.P. | 10/18/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/8/2022 | 64483 | $7,998.00 |
| 606078095 | 5 | T.S. | 11/7/2020 | 3rd Party | Olympic Spine and Joint | 4/11/2022 | 99202 | $600.00 |
| 652639691 | 3 | S.V. | 12/15/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/11/2022 | 62321 | $8,000.00 |

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 657505038 | 2 | D.W. | 1/31/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/12/2022 | J1100 | $200.00 |
| 648785830 | 3 | K.E. | 11/11/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/12/2022 | 99211 | $400.00 |
| 657505038 | 2 | D.W. | 1/31/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/12/2022 | 99202 | $600.00 |
| 657505038 | 6 | M.A. | 1/31/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/12/2022 | 99202 | $600.00 |
| 655626422 | 2 | A.P. | 1/13/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/12/2022 | 99202 | $600.00 |
| 657505038 | 2 | D.W. | 1/31/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/12/2022 | 77002 | $1,500.00 |
| 657505038 | 2 | D.W. | 1/31/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/12/2022 | 20610 | $5,288.00 |
| 648785830 | 3 | K.E. | 11/11/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/12/2022 | 27096 | $7,489.00 |
| 657505038 | 6 | M.A. | 1/31/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/12/2022 | 64483 | $7,998.00 |
| 657505038 | 6 | M.A. | 1/31/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/12/2022 | 64483 | $7,998.00 |
| 652494709 | 3 | E.G. | 11/22/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/12/2022 | 62321 | $8,000.00 |
| 650756752 | 1 | S.W. | 11/30/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/13/2022 | 99211 | $400.00 |
| 658156757 | 3 | A.C. | 2/5/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/13/2022 | 99203 | $675.00 |
| 655652394 | 5 | H.R. | 1/13/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/14/2022 | 99211 | $400.00 |
| 655345916 | 2 | R.Z. | 1/11/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/14/2022 | 99211 | $400.00 |
| 653855593 | 2 | A.S. | 12/18/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/14/2022 | 99211 | $400.00 |
| 637194556 | 3 | F.T. | 8/13/2021 | 3rd Party | Olympic Spine and Joint | 4/14/2022 | 99211 | $400.00 |
| 651897661 | 3 | L.H. | 12/9/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/14/2022 | 99202 | $600.00 |
| 654334655 | 1 | K.M. | 1/1/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/14/2022 | 64483 | $7,998.00 |
| 653339747 | 1 | T.C. | 12/14/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 4/15/2022 | 99211 | $400.00 |
| 653339747 | 1 | T.C. | 12/14/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/15/2022 | 99211 | $400.00 |
| 657619680 | 2 | D.T. | 1/23/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/15/2022 | 99202 | $600.00 |
| 657468286 | 1 | D.T. | 1/23/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/15/2022 | 99202 | $600.00 |
| 655223634 | 2 | M.A. | 1/10/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/15/2022 | 99202 | $600.00 |
| 655223634 | 2 | M.A. | 1/10/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/15/2022 | 64483 | $7,998.00 |
| 651594871 | 3 | M.V. | 12/8/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/18/2022 | 99211 | $400.00 |
| 648723054 | 2 | A.K. | 11/11/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/18/2022 | 99211 | $400.00 |
| 647254283 | 2 | V.P. | 10/29/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 4/18/2022 | 99211 | $400.00 |
| 626333934 | 2 | S.S. | 5/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/18/2022 | 99211 | $400.00 |
| 606078095 | 2 | N.E. | 11/7/2020 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/18/2022 | 99211 | $400.00 |
| 699592340 | 4 | A.A. | 1/21/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/18/2022 | 99202 | $600.00 |
| 656894680 | 6 | A.A. | 1/21/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 4/18/2022 | 99202 | $600.00 |
| 656894680 | 6 | A.A. | 1/21/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/18/2022 | 99202 | $600.00 |
| 639476597 | 3 | K.H. | 8/31/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/18/2022 | 64491 | $3,989.00 |
| 639476597 | 3 | K.H. | 8/31/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/18/2022 | 64490 | $7,978.00 |
| 626333934 | 2 | S.S. | 5/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/18/2022 | 64483 | $7,998.00 |
| 656639341 | 2 | H.H. | 1/22/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/19/2022 | 99211 | $400.00 |
| 652514068 | 2 | A.J. | 12/15/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/19/2022 | 99211 | $400.00 |
| 642202402 | 5 | G.L. | 9/13/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/19/2022 | 99211 | $400.00 |
| 630863793 | 2 | O.A. | 6/24/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/19/2022 | 99211 | $400.00 |
| 656639341 | 2 | H.H. | 1/22/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/19/2022 | 99202 | $600.00 |
| 652514068 | 2 | A.J. | 12/15/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/19/2022 | 64491 | $3,989.00 |
| 652514068 | 2 | A.J. | 12/15/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/19/2022 | 64490 | $7,978.00 |
| 659654346 | 2 | G.M. | 11/26/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/20/2022 | 99211 | $400.00 |
| 653409821 | 4 | A.T. | 12/22/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/20/2022 | 99211 | $400.00 |
| 653409821 | 6 | E.T. | 12/22/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/20/2022 | 99211 | $400.00 |
| 651501553 | 3 | D.A. | 12/2/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/20/2022 | 99211 | $400.00 |
| 651233652 | 5 | E.T. | 12/4/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/20/2022 | 99211 | $400.00 |
| 653956417 | 2 | C.D. | 12/23/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/20/2022 | 99202 | $600.00 |
| 646123752 | 2 | A.T. | 10/21/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/20/2022 | 99202 | $600.00 |
| 657757035 | 2 | D.G. | 2/1/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/20/2022 | 64491 | $3,989.00 |

Exhibit 4

Fraudulent Billing by Olympic

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 657757035 | 2 | D.G. | 2/1/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/20/2022 | 64490 | $7,978.00 |
| 646123752 | 2 | A.T. | 10/21/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/20/2022 | 64483 | $7,998.00 |
| 651501553 | 3 | D.A. | 12/2/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/20/2022 | 62321 | $8,000.00 |
| 652478538 | 4 | A.S. | 12/15/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/21/2022 | 99211 | $400.00 |
| 652478538 | 5 | S.S. | 12/15/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/21/2022 | 99211 | $400.00 |
| 649912424 | 3 | M.A. | 11/19/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/21/2022 | 99211 | $400.00 |
| 655313732 | 1 | O.O. | 1/3/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 4/21/2022 | 64483 | $7,998.00 |
| 645585464 | 1 | D.P. | 10/18/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/22/2022 | 99211 | $400.00 |
| 646485797 | 2 | T.P. | 10/24/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/22/2022 | 64491 | $3,989.00 |
| 646485797 | 2 | T.P. | 10/24/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/22/2022 | 64490 | $7,978.00 |
| 655626422 | 2 | A.P. | 1/13/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/22/2022 | 62321 | $8,000.00 |
| 652639691 | 3 | S.V. | 12/15/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/25/2022 | 99211 | $400.00 |
| 647254283 | 2 | V.P. | 10/29/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 4/25/2022 | 64990 | $7,978.00 |
| 656828522 | 2 | J.B. | 1/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/26/2022 | 99211 | $400.00 |
| 648785830 | 3 | K.E. | 11/11/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/26/2022 | 99211 | $400.00 |
| 589508679 | 3 | I.T. | 6/12/2020 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/26/2022 | 99211 | $400.00 |
| 658100342 | 7 | E.G. | 2/4/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/26/2022 | 99202 | $600.00 |
| 658100342 | 2 | G.G. | 2/4/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/26/2022 | 99202 | $600.00 |
| 660041666 | 2 | E.F. | 2/13/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/26/2022 | 64491 | $3,989.00 |
| 644526717 | 2 | A.Y. | 10/3/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/26/2022 | 64491 | $3,989.00 |
| 660041666 | 2 | E.F. | 2/13/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/26/2022 | 64490 | $7,978.00 |
| 658100342 | 2 | G.G. | 2/4/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/26/2022 | 64490 | $7,978.00 |
| 644526717 | 2 | A.Y. | 10/3/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/26/2022 | 64490 | $7,978.00 |
| 589508679 | 3 | I.T. | 6/12/2020 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/26/2022 | 64490 | $7,978.00 |
| 658156757 | 3 | A.C. | 2/5/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/27/2022 | 64483 | $7,998.00 |
| 659654346 | 2 | G.M. | 11/26/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/27/2022 | 64483 | $15,996.00 |
| 654334655 | 1 | K.M. | 1/1/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/28/2022 | 99211 | $400.00 |
| 650835515 | 1 | J.G. | 11/19/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/28/2022 | 99202 | $600.00 |
| 650917677 | 2 | J.E. | 11/30/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/28/2022 | 64493 | $7,998.00 |
| 648219426 | 2 | J.H. | 11/3/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 4/28/2022 | 64483 | $7,998.00 |
| 648219426 | 2 | J.H. | 11/3/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/28/2022 | 64483 | $7,998.00 |
| 654334655 | 2 | M.M. | 1/1/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/28/2022 | 62321 | $8,000.00 |
| 650835515 | 1 | J.G. | 11/19/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/28/2022 | 62321 | $8,000.00 |
| 652494709 | 3 | E.G. | 11/22/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/29/2022 | 99211 | $400.00 |
| 660298034 | 3 | E.D. | 2/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/29/2022 | 99202 | $600.00 |
| 660205337 | 1 | R.G. | 2/14/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 4/29/2022 | 99201 | $600.00 |
| 660205337 | 1 | R.G. | 2/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/29/2022 | 99201 | $600.00 |
| 659980485 | 2 | R.G. | 2/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/29/2022 | 99201 | $600.00 |
| 657645305 | 1 | H.Q. | 1/24/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 4/29/2022 | 99202 | $600.00 |
| 657645305 | 1 | H.Q. | 1/24/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 4/29/2022 | 99202 | $600.00 |
| 660205337 | 1 | R.G. | 2/14/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 4/29/2022 | 64491 | $3,989.00 |
| 660205337 | 1 | R.G. | 2/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/29/2022 | 64491 | $3,989.00 |
| 659980485 | 2 | R.G. | 2/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/29/2022 | 64491 | $3,989.00 |
| 653339747 | 1 | T.C. | 12/14/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 4/29/2022 | 64491 | $3,989.00 |
| 653339747 | 1 | T.C. | 12/14/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/29/2022 | 64491 | $3,989.00 |
| 660205337 | 1 | R.G. | 2/14/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 4/29/2022 | 64490 | $7,978.00 |
| 660205337 | 1 | R.G. | 2/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/29/2022 | 64490 | $7,978.00 |
| 659980485 | 2 | R.G. | 2/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/29/2022 | 64490 | $7,978.00 |
| 653339747 | 1 | T.C. | 12/14/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 4/29/2022 | 64490 | $7,978.00 |
| 653339747 | 1 | T.C. | 12/14/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/29/2022 | 64490 | $7,978.00 |
| 664048162 | 3 | D.J. | 3/28/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/1/2022 | 99211 | $400.00 |

Fraudulent Billing by Olympic

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 647242593 | 4 | R.V. | 10/29/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/2/2022 | 99211 | $400.00 |
| 639476597 | 3 | K.H. | 8/31/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/2/2022 | 99211 | $400.00 |
| 626333934 | 2 | S.S. | 5/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/2/2022 | 99211 | $400.00 |
| 656341856 | 1 | A.J. | 1/20/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/2/2022 | 99202 | $600.00 |
| 656341856 | 10 | C.J. | 1/20/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/2/2022 | 99202 | $600.00 |
| 647242593 | 4 | R.V. | 10/29/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/2/2022 | 64483 | $7,998.00 |
| 699592340 | 4 | A.A. | 1/21/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/3/2022 | 99211 | $400.00 |
| 656894680 | 6 | A.A. | 1/21/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 5/3/2022 | 99211 | $400.00 |
| 656894680 | 6 | A.A. | 1/21/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/3/2022 | 99211 | $400.00 |
| 648266970 | 5 | A.F. | 11/2/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/3/2022 | 99211 | $400.00 |
| 662781830 | 3 | R.T. | 3/16/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/3/2022 | 99202 | $600.00 |
| 658100342 | 8 | O.I. | 2/4/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/3/2022 | 99202 | $600.00 |
| 653958819 | 4 | G.R. | 12/29/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/3/2022 | 99203 | $675.00 |
| 653958819 | 4 | G.R. | 12/29/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/3/2022 | 62321 | $8,000.00 |
| 654334655 | 7 | I.M. | 1/1/2022 | 3rd Party | Olympic Spine and Joint | 5/4/2022 | 99211 | $400.00 |
| 651501553 | 3 | D.A. | 12/2/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/4/2022 | 99211 | $400.00 |
| 653956417 | 2 | C.D. | 12/23/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/4/2022 | 64483 | $7,998.00 |
| 655313732 | 1 | O.O. | 1/3/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 5/5/2022 | 99211 | $400.00 |
| 625883111 | 1 | K.C. | 4/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/5/2022 | 99211 | $400.00 |
| 665292884 | 2 | N.O. | 4/7/2022 | 3rd Party | Olympic Spine and Joint | 5/5/2022 | 99202 | $600.00 |
| 659685514 | 2 | C.H. | 2/18/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/5/2022 | 99202 | $600.00 |
| 649912424 | 3 | M.A. | 11/19/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/5/2022 | 64483 | $7,998.00 |
| 625883111 | 1 | K.C. | 4/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/5/2022 | 64483 | $7,998.00 |
| 659674954 | 1 | J.G. | 2/17/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/6/2022 | 99202 | $600.00 |
| 651010647 | 3 | Y.G. | 11/20/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/6/2022 | 99202 | $600.00 |
| 660298034 | 3 | E.D. | 2/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/6/2022 | 64490 | $7,978.00 |
| 664048162 | 3 | D.J. | 3/28/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/8/2022 | 64493 | $7,978.00 |
| 646123752 | 2 | A.T. | 10/21/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/9/2022 | 99211 | $400.00 |
| 644526717 | 2 | A.Y. | 10/3/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/10/2022 | 99211 | $400.00 |
| 589508679 | 3 | I.T. | 6/12/2020 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/10/2022 | 99211 | $400.00 |
| 663239390 | 1 | J.T. | 3/15/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/10/2022 | 99202 | $600.00 |
| 662871912 | 2 | J.T. | 3/15/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/10/2022 | 99202 | $600.00 |
| 661407650 | 4 | Y.P. | 3/5/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/10/2022 | 99202 | $600.00 |
| 658156757 | 3 | A.C. | 2/5/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/11/2022 | J1100 | $200.00 |
| 658156757 | 3 | A.C. | 2/5/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/11/2022 | 99211 | $400.00 |
| 658156757 | 3 | A.C. | 2/5/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/11/2022 | 77002 | $1,500.00 |
| 658156757 | 3 | A.C. | 2/5/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/11/2022 | 20610 | $5,288.00 |
| 652478538 | 4 | A.S. | 12/15/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/12/2022 | 99211 | $400.00 |
| 652478538 | 5 | S.S. | 12/15/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/12/2022 | 99211 | $400.00 |
| 650917677 | 2 | J.E. | 11/30/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/12/2022 | 99211 | $400.00 |
| 648219426 | 2 | J.H. | 11/3/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 5/12/2022 | 99211 | $400.00 |
| 648219426 | 2 | J.H. | 11/3/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/12/2022 | 99211 | $400.00 |
| 654334655 | 2 | M.M. | 1/1/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/12/2022 | 99212 | $450.00 |
| 662095099 | 4 | S.M. | 3/1/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/12/2022 | 99202 | $600.00 |
| 653855593 | 1 | K.S. | 12/18/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/12/2022 | 99202 | $600.00 |
| 650711864 | 2 | C.J. | 11/30/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/12/2022 | 99202 | $600.00 |
| 650835515 | 1 | J.G. | 11/19/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/12/2022 | 99211 | $800.00 |
| 650711864 | 2 | C.J. | 11/30/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/12/2022 | 64490 | $7,978.00 |
| 655223634 | 2 | M.A. | 1/10/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/13/2022 | 99211 | $400.00 |
| 653339747 | 1 | T.C. | 12/14/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 5/13/2022 | 99211 | $400.00 |
| 653339747 | 1 | T.C. | 12/14/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/13/2022 | 99211 | $400.00 |

Exhibit 4

Fraudulent Billing by Olympic

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 646485797 | 2 | T.P. | 10/24/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/13/2022 | 99211 | $400.00 |
| 663239390 | 1 | J.T. | 3/15/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/13/2022 | 64483 | $7,998.00 |
| 662871912 | 2 | J.T. | 3/15/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/13/2022 | 64483 | $7,998.00 |
| 655223634 | 2 | M.A. | 1/10/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/13/2022 | 62321 | $8,000.00 |
| 659654346 | 2 | G.M. | 11/26/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/16/2022 | 99211 | $400.00 |
| 647242593 | 4 | R.V. | 10/29/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/16/2022 | 99211 | $400.00 |
| 655470888 | 1 | R.B. | 1/3/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/16/2022 | 99202 | $600.00 |
| 664048162 | 3 | D.J. | 3/28/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/16/2022 | 99203 | $675.00 |
| 664048162 | 3 | D.J. | 3/28/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/16/2022 | 64493 | $7,978.00 |
| 699592340 | 4 | A.A. | 1/21/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/17/2022 | 99211 | $400.00 |
| 658100342 | 2 | G.G. | 2/4/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/17/2022 | 99211 | $400.00 |
| 656894680 | 6 | A.A. | 1/21/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 5/17/2022 | 99211 | $400.00 |
| 656894680 | 6 | A.A. | 1/21/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/17/2022 | 99211 | $400.00 |
| 653855593 | 2 | A.S. | 12/18/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/17/2022 | 64483 | $7,998.00 |
| 657757035 | 2 | D.G. | 2/1/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/18/2022 | 99211 | $400.00 |
| 653956417 | 2 | C.D. | 12/23/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/18/2022 | 99211 | $400.00 |
| 658676648 | 2 | J.M. | 2/10/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/18/2022 | 99202 | $600.00 |
| 637194556 | 3 | F.T. | 8/13/2021 | 3rd Party | Olympic Spine and Joint | 5/19/2022 | 99211 | $400.00 |
| 625883111 | 1 | K.C. | 4/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/19/2022 | 99211 | $400.00 |
| 658850540 | 4 | T.K. | 2/11/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/19/2022 | 99202 | $600.00 |
| 656132131 | 2 | K.J. | 1/18/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/19/2022 | 99202 | $600.00 |
| 658850540 | 4 | T.K. | 2/11/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/19/2022 | 64483 | $7,998.00 |
| 659685514 | 2 | C.H. | 2/18/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/19/2022 | 62321 | $8,000.00 |
| 660205337 | 1 | R.G. | 2/14/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 5/20/2022 | 99211 | $400.00 |
| 660205337 | 1 | R.G. | 2/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/20/2022 | 99211 | $400.00 |
| 659980485 | 2 | R.G. | 2/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/20/2022 | 99211 | $400.00 |
| 660205337 | 1 | R.G. | 2/14/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 5/20/2022 | 64491 | $3,989.00 |
| 660205337 | 1 | R.G. | 2/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/20/2022 | 64491 | $3,989.00 |
| 659980485 | 2 | R.G. | 2/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/20/2022 | 64491 | $3,989.00 |
| 660205337 | 1 | R.G. | 2/14/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 5/20/2022 | 64490 | $7,978.00 |
| 660205337 | 1 | R.G. | 2/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/20/2022 | 64490 | $7,978.00 |
| 659980485 | 2 | R.G. | 2/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/20/2022 | 64490 | $7,978.00 |
| 662781830 | 3 | R.T. | 3/16/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/20/2022 | 64493 | $7,998.00 |
| 656341856 | 1 | A.J. | 1/20/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/23/2022 | 64483 | $7,998.00 |
| 646241497 | 4 | T.L. | 10/22/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/24/2022 | 99202 | $600.00 |
| 658156757 | 3 | A.C. | 2/5/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/25/2022 | 99211 | $400.00 |
| 650711864 | 2 | C.J. | 11/30/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/26/2022 | 99211 | $400.00 |
| 649912424 | 3 | M.A. | 11/19/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/26/2022 | 99211 | $400.00 |
| 649912424 | 3 | M.A. | 11/19/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/26/2022 | 64490 | $7,998.00 |
| 699592340 | 4 | A.A. | 1/21/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/31/2022 | 99211 | $400.00 |
| 662781830 | 3 | R.T. | 3/16/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/31/2022 | 99211 | $400.00 |
| 656894680 | 6 | A.A. | 1/21/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 5/31/2022 | 99211 | $400.00 |
| 656894680 | 6 | A.A. | 1/21/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/31/2022 | 99211 | $400.00 |
| 653855593 | 2 | A.S. | 12/18/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/31/2022 | 99211 | $400.00 |
| 657151858 | 2 | S.S. | 1/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/31/2022 | 99202 | $600.00 |
| 657151858 | 2 | S.S. | 1/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/31/2022 | 64483 | $7,998.00 |
| 657151858 | 2 | S.S. | 1/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/31/2022 | 64483 | $7,998.00 |
| 654120286 | 2 | J.N. | 12/30/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/1/2022 | 99202 | $600.00 |
| 659685514 | 2 | C.H. | 2/18/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/2/2022 | 99211 | $400.00 |
| 653855593 | 1 | K.S. | 12/18/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/2/2022 | 99211 | $400.00 |
| 652478538 | 5 | S.S. | 12/15/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/2/2022 | 99211 | $400.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 4

Fraudulent Billing by Olympic

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 665691424 | 2 | R.G. | 4/12/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/2/2022 | 99202 | $600.00 |
| 662049535 | 3 | R.A. | 3/11/2022 | 3rd Party | Olympic Spine and Joint | 6/2/2022 | 99201 | $600.00 |
| 665691424 | 2 | R.G. | 4/12/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/2/2022 | 64483 | $15,996.00 |
| 660298034 | 3 | E.D. | 2/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/3/2022 | 99211 | $400.00 |
| 660205337 | 1 | R.G. | 2/14/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 6/3/2022 | 99211 | $400.00 |
| 660205337 | 1 | R.G. | 2/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/3/2022 | 99211 | $400.00 |
| 659980485 | 2 | R.G. | 2/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/3/2022 | 99211 | $400.00 |
| 665554879 | 3 | M.G. | 4/9/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/3/2022 | 99202 | $600.00 |
| 656341856 | 1 | A.J. | 1/20/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/6/2022 | 99211 | $400.00 |
| 661792762 | 2 | J.F. | 2/21/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/6/2022 | 99202 | $600.00 |
| 655470888 | 1 | R.B. | 1/3/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/6/2022 | 64483 | $7,998.00 |
| 606078095 | 5 | T.S. | 11/7/2020 | 3rd Party | Olympic Spine and Joint | 6/6/2022 | 64483 | $7,998.00 |
| 663239390 | 1 | J.T. | 3/15/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/7/2022 | 99211 | $400.00 |
| 662871912 | 2 | J.T. | 3/15/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/7/2022 | 99211 | $400.00 |
| 656413985 | 5 | A.A. | 12/29/2021 | 3rd Party | Olympic Spine and Joint | 6/7/2022 | 99211 | $400.00 |
| 630718988 | 2 | K.H. | 6/23/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/7/2022 | 99201 | $600.00 |
| 663239390 | 1 | J.T. | 3/15/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/7/2022 | 64483 | $7,998.00 |
| 662871912 | 2 | J.T. | 3/15/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/7/2022 | 64483 | $7,998.00 |
| 636496092 | 2 | M.R. | 8/8/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/8/2022 | 99211 | $400.00 |
| 636496092 | 9 | R.R. | 8/8/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/8/2022 | 99211 | $400.00 |
| 637523101 | 1 | A.P. | 8/17/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 6/8/2022 | 99202 | $600.00 |
| 637523101 | 2 | L.T. | 8/17/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 6/8/2022 | 99202 | $600.00 |
| 637523101 | 2 | L.T. | 8/17/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/8/2022 | 99202 | $600.00 |
| 664873023 | 7 | M.A. | 4/5/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/9/2022 | 99202 | $600.00 |
| 664044195 | 4 | T.S. | 3/21/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/9/2022 | 99202 | $600.00 |
| 663426500 | 2 | I.K. | 3/23/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/9/2022 | 99202 | $600.00 |
| 655827145 | 7 | E.R. | 1/15/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/9/2022 | 99203 | $675.00 |
| 655838340 | 4 | P.A. | 1/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/13/2022 | J3301 | $200.00 |
| 667662423 | 1 | M.B. | 4/26/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/13/2022 | 99202 | $600.00 |
| 655838340 | 4 | P.A. | 1/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/13/2022 | 99202 | $600.00 |
| 655838340 | 4 | P.A. | 1/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/13/2022 | 77002 | $1,500.00 |
| 655838340 | 4 | P.A. | 1/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/13/2022 | 20610 | $5,288.00 |
| 667662423 | 1 | M.B. | 4/26/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/13/2022 | 64483 | $7,998.00 |
| 653958819 | 4 | G.R. | 12/29/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/14/2022 | 99211 | $400.00 |
| 664397840 | 3 | L.G. | 3/23/2022 | 3rd Party | Olympic Spine and Joint | 6/14/2022 | 99202 | $600.00 |
| 653958819 | 4 | G.R. | 12/29/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/14/2022 | 64490 | $7,978.00 |
| 657757035 | 3 | A.V. | 2/1/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/15/2022 | 99203 | $675.00 |
| 665691424 | 2 | R.G. | 4/12/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/16/2022 | 99211 | $400.00 |
| 649912424 | 3 | M.A. | 11/19/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/16/2022 | 99211 | $400.00 |
| 662053792 | 2 | J.C. | 3/10/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 6/16/2022 | 99202 | $600.00 |
| 662053792 | 2 | J.C. | 3/10/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/16/2022 | 99202 | $600.00 |
| 661979484 | 6 | J.C. | 3/10/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/16/2022 | 99202 | $600.00 |
| 664044195 | 4 | T.S. | 3/21/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/16/2022 | 64483 | $7,998.00 |
| 659855109 | 1 | M.R. | 2/16/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/16/2022 | 62321 | $8,000.00 |
| 659685514 | 2 | C.H. | 2/18/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/16/2022 | 62321 | $8,000.00 |
| 656828522 | 2 | J.B. | 1/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/17/2022 | 99211 | $400.00 |
| 664250578 | 11 | J.R. | 3/12/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/17/2022 | 99202 | $600.00 |
| 664250578 | 3 | M.R. | 3/12/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/17/2022 | 99202 | $600.00 |
| 653339747 | 1 | T.C. | 12/14/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 6/17/2022 | 64491 | $3,989.00 |
| 653339747 | 1 | T.C. | 12/14/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/17/2022 | 64491 | $3,989.00 |
| 653339747 | 1 | T.C. | 12/14/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 6/17/2022 | 64490 | $7,978.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 4

Fraudulent Billing by Olympic

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 653339747 | 1 | T.C. | 12/14/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/17/2022 | 64490 | $7,978.00 |
| 741588057 | 1 | A.M. | 4/5/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/21/2022 | 99202 | $600.00 |
| 741588057 | 2 | M.R. | 4/5/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/21/2022 | 99202 | $600.00 |
| 666615687 | 1 | M.O. | 4/16/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/21/2022 | 99202 | $600.00 |
| 659855109 | 1 | M.R. | 2/16/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/21/2022 | 99202 | $600.00 |
| 658462692 | 4 | O.O. | 1/23/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/21/2022 | 99202 | $600.00 |
| 741588057 | 1 | A.M. | 4/5/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/21/2022 | 64494 | $3,989.00 |
| 741588057 | 2 | M.R. | 4/5/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/21/2022 | 64491 | $3,989.00 |
| 741588057 | 1 | A.M. | 4/5/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/21/2022 | 64493 | $7,978.00 |
| 741588057 | 2 | M.R. | 4/5/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/21/2022 | 64490 | $7,978.00 |
| 665554879 | 3 | M.G. | 4/9/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/21/2022 | 64483 | $7,998.00 |
| 655470888 | 1 | R.B. | 1/3/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/22/2022 | 99211 | $400.00 |
| 637523101 | 1 | A.P. | 8/17/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 6/22/2022 | 99211 | $400.00 |
| 637523101 | 2 | L.T. | 8/17/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 6/22/2022 | 99211 | $400.00 |
| 637523101 | 2 | L.T. | 8/17/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/22/2022 | 99211 | $400.00 |
| 655470888 | 1 | R.B. | 1/3/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/22/2022 | 64491 | $3,989.00 |
| 655470888 | 1 | R.B. | 1/3/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/22/2022 | 64490 | $7,978.00 |
| 657757035 | 3 | A.V. | 2/1/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/22/2022 | 64483 | $7,998.00 |
| 663426500 | 2 | I.K. | 3/23/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/23/2022 | 99211 | $400.00 |
| 658850540 | 4 | T.K. | 2/11/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/23/2022 | 99211 | $400.00 |
| 667544746 | 2 | I.S. | 4/27/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/23/2022 | 99202 | $600.00 |
| 658850540 | 4 | T.K. | 2/11/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/23/2022 | 62321 | $8,000.00 |
| 741588057 | 1 | A.M. | 4/5/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/5/2022 | 99211 | $400.00 |
| 665554879 | 3 | M.G. | 4/9/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/5/2022 | 99211 | $400.00 |
| 663239390 | 1 | J.T. | 3/15/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/5/2022 | 99211 | $400.00 |
| 662871912 | 2 | J.T. | 3/15/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/5/2022 | 99211 | $400.00 |
| 653339747 | 1 | T.C. | 12/14/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 7/5/2022 | 99211 | $400.00 |
| 653339747 | 1 | T.C. | 12/14/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/5/2022 | 99211 | $400.00 |
| 712543875 | 2 | B.S. | 3/5/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/5/2022 | 99202 | $600.00 |
| 656386851 | 1 | J.S. | 1/19/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/5/2022 | 99203 | $675.00 |
| 712543875 | 2 | B.S. | 3/5/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/5/2022 | 64493 | $7,978.00 |
| 712543875 | 2 | B.S. | 3/5/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/5/2022 | 64493 | $7,978.00 |
| 667662423 | 1 | M.B. | 4/26/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/6/2022 | 99211 | $400.00 |
| 655838340 | 4 | P.A. | 1/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/6/2022 | 99211 | $400.00 |
| 668241086 | 6 | A.P. | 5/3/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/6/2022 | 99202 | $600.00 |
| 649525309 | 3 | B.O. | 11/17/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/6/2022 | 99202 | $600.00 |
| 665691424 | 2 | R.G. | 4/12/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/7/2022 | 99211 | $400.00 |
| 663426500 | 2 | I.K. | 3/23/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/7/2022 | 99211 | $400.00 |
| 659685514 | 2 | C.H. | 2/18/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/7/2022 | 99211 | $400.00 |
| 658850540 | 4 | T.K. | 2/11/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/7/2022 | 99211 | $400.00 |
| 665377321 | 2 | L.L. | 4/8/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/7/2022 | 99202 | $600.00 |
| 658850540 | 4 | T.K. | 2/11/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/7/2022 | 64483 | $7,998.00 |
| 658462692 | 4 | O.O. | 1/23/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/8/2022 | 99211 | $300.00 |
| 699592340 | 4 | A.A. | 1/21/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/8/2022 | 99211 | $400.00 |
| 656894680 | 6 | A.A. | 1/21/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 7/8/2022 | 99211 | $400.00 |
| 656894680 | 6 | A.A. | 1/21/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/8/2022 | 99211 | $400.00 |
| 699592340 | 4 | A.A. | 1/21/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/8/2022 | 64493 | $7,978.00 |
| 656894680 | 6 | A.A. | 1/21/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 7/8/2022 | 64493 | $7,978.00 |
| 656894680 | 6 | A.A. | 1/21/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/8/2022 | 64493 | $7,978.00 |
| 655470888 | 1 | R.B. | 1/3/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/11/2022 | 99211 | $400.00 |
| 639476597 | 3 | K.H. | 8/31/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/11/2022 | 99211 | $400.00 |

Exhibit 4

Fraudulent Billing by Olympic

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 692460157 | 1 | P.E. | 9/17/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/11/2022 | 99202 | $600.00 |
| 669390163 | 1 | T.N. | 5/9/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 7/11/2022 | 99202 | $600.00 |
| 669376451 | 3 | T.N. | 5/9/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/11/2022 | 99202 | $600.00 |
| 668810369 | 6 | T.B. | 5/7/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/11/2022 | 99202 | $600.00 |
| 668284664 | 3 | S.C. | 5/3/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/11/2022 | 99202 | $600.00 |
| 692460157 | 1 | P.E. | 9/17/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/11/2022 | 64494 | $3,989.00 |
| 692460157 | 1 | P.E. | 9/17/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/11/2022 | 64494 | $3,989.00 |
| 692460157 | 1 | P.E. | 9/17/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/11/2022 | 64493 | $7,978.00 |
| 692460157 | 1 | P.E. | 9/17/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/11/2022 | 64493 | $7,978.00 |
| 659887623 | 6 | G.A. | 2/21/2022 | 3rd Party | Olympic Spine and Joint | 7/12/2022 | 99202 | $600.00 |
| 656605565 | 2 | J.L. | 1/20/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/12/2022 | 99202 | $600.00 |
| 656362712 | 6 | J.L. | 1/20/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/12/2022 | 99202 | $600.00 |
| 659887623 | 6 | G.A. | 2/21/2022 | 3rd Party | Olympic Spine and Joint | 7/12/2022 | 64483 | $7,998.00 |
| 657757035 | 3 | A.V. | 2/1/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/13/2022 | 99212 | $450.00 |
| 666289673 | 4 | G.L. | 4/15/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/13/2022 | 99202 | $600.00 |
| 666289673 | 4 | G.L. | 4/15/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/13/2022 | 64491 | $3,989.00 |
| 666289673 | 4 | G.L. | 4/15/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/13/2022 | 64490 | $7,978.00 |
| 664044195 | 4 | T.S. | 3/21/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/14/2022 | 99211 | $400.00 |
| 653958819 | 4 | G.R. | 12/29/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/15/2022 | 99212 | $450.00 |
| 669399411 | 3 | F.A. | 5/12/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/15/2022 | 99202 | $600.00 |
| 663728608 | 3 | C.A. | 3/25/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/15/2022 | 99202 | $600.00 |
| 655775146 | 3 | F.C. | 1/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/18/2022 | 99211 | $400.00 |
| 667847248 | 4 | A.V. | 4/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/18/2022 | 99203 | $675.00 |
| 668284664 | 3 | S.C. | 5/3/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/18/2022 | 27096 | $7,489.00 |
| 712543875 | 2 | B.S. | 3/5/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/19/2022 | 99211 | $400.00 |
| 663239390 | 1 | J.T. | 3/15/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/19/2022 | 99211 | $400.00 |
| 662871912 | 2 | J.T. | 3/15/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/19/2022 | 99211 | $400.00 |
| 670905132 | 7 | J.M. | 5/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/19/2022 | 99202 | $600.00 |
| 666586912 | 3 | M.D. | 4/19/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/19/2022 | 99202 | $600.00 |
| 634864978 | 2 | R.F. | 7/27/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/19/2022 | 99202 | $600.00 |
| 663239390 | 1 | J.T. | 3/15/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/19/2022 | 64483 | $7,998.00 |
| 662871912 | 2 | J.T. | 3/15/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/19/2022 | 64483 | $7,998.00 |
| 672896932 | 3 | M.G. | 6/8/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/20/2022 | 99202 | $600.00 |
| 667878952 | 2 | E.M. | 4/23/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/20/2022 | 99202 | $600.00 |
| 661127068 | 2 | J.C. | 3/2/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/20/2022 | 99202 | $600.00 |
| 667878952 | 2 | E.M. | 4/23/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/20/2022 | 64493 | $7,978.00 |
| 659685514 | 2 | C.H. | 2/18/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/21/2022 | 99211 | $400.00 |
| 658850540 | 4 | T.K. | 2/11/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/21/2022 | 99211 | $400.00 |
| 669586611 | 2 | J.V. | 5/12/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/21/2022 | 99202 | $600.00 |
| 669378226 | 4 | Z.R. | 5/10/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/21/2022 | 99202 | $600.00 |
| 658850540 | 4 | T.K. | 2/11/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/21/2022 | 64491 | $3,989.00 |
| 669378226 | 4 | Z.R. | 5/10/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/21/2022 | 64490 | $7,978.00 |
| 669378226 | 4 | Z.R. | 5/10/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/21/2022 | 64490 | $7,978.00 |
| 658850540 | 4 | T.K. | 2/11/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/21/2022 | 64490 | $7,978.00 |
| 692460157 | 1 | P.E. | 9/17/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/25/2022 | 99211 | $400.00 |
| 669390163 | 1 | T.N. | 5/9/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 7/25/2022 | 99211 | $400.00 |
| 669376451 | 3 | T.N. | 5/9/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/25/2022 | 99211 | $400.00 |
| 666081476 | 5 | J.G. | 4/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/25/2022 | 99202 | $600.00 |
| 664099750 | 2 | E.R. | 3/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/25/2022 | 99202 | $600.00 |
| 692460157 | 1 | P.E. | 9/17/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/25/2022 | 64490 | $7,978.00 |
| 692460157 | 1 | P.E. | 9/17/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/25/2022 | 64490 | $7,978.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 4

Fraudulent Billing by Olympic

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 666081476 | 5 | J.G. | 4/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/25/2022 | 64483 | $7,998.00 |
| 659887623 | 6 | G.A. | 2/21/2022 | 3rd Party | Olympic Spine and Joint | 7/26/2022 | 99211 | $400.00 |
| 669551755 | 3 | S.M. | 5/6/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/26/2022 | 99202 | $600.00 |
| 665969465 | 5 | O.G. | 4/9/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/26/2022 | 99202 | $600.00 |
| 669551755 | 3 | S.M. | 5/6/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/26/2022 | 64490 | $7,978.00 |
| 659887623 | 6 | G.A. | 2/21/2022 | 3rd Party | Olympic Spine and Joint | 7/26/2022 | 64490 | $7,978.00 |
| 656605565 | 2 | J.L. | 1/20/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/26/2022 | 64483 | $7,998.00 |
| 656386851 | 1 | J.S. | 1/19/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/26/2022 | 64483 | $7,998.00 |
| 656362712 | 6 | J.L. | 1/20/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/26/2022 | 64483 | $7,998.00 |
| 666289673 | 4 | G.L. | 4/15/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/27/2022 | 99211 | $400.00 |
| 669707472 | 1 | T.W. | 5/13/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/28/2022 | 99202 | $600.00 |
| 666289673 | 4 | G.L. | 4/15/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/28/2022 | 20552 | $5,000.00 |
| 664044195 | 4 | T.S. | 3/21/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/28/2022 | 64483 | $7,998.00 |
| 674276605 | 2 | L.B. | 6/20/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/29/2022 | 99202 | $600.00 |
| 666586912 | 6 | A.D. | 4/19/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/29/2022 | 99202 | $600.00 |
| 695390088 | 3 | A.A. | 3/20/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/1/2022 | 99202 | $600.00 |
| 667369870 | 2 | J.G. | 4/6/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/1/2022 | 99202 | $600.00 |
| 665941522 | 7 | N.C. | 4/6/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/1/2022 | 99202 | $600.00 |
| 667369870 | 2 | J.G. | 4/6/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/1/2022 | 64493 | $7,978.00 |
| 699592340 | 4 | A.A. | 1/21/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/2/2022 | 99211 | $400.00 |
| 663239390 | 1 | J.T. | 3/15/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/2/2022 | 99211 | $400.00 |
| 662871912 | 2 | J.T. | 3/15/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/2/2022 | 99211 | $400.00 |
| 656894680 | 6 | A.A. | 1/21/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 8/2/2022 | 99211 | $400.00 |
| 656894680 | 6 | A.A. | 1/21/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/2/2022 | 99211 | $400.00 |
| 656140118 | 4 | L.C. | 1/18/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/2/2022 | 99202 | $600.00 |
| 630718988 | 2 | K.H. | 6/23/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/2/2022 | 64491 | $7,978.00 |
| 656140118 | 4 | L.C. | 1/18/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/2/2022 | 64483 | $7,998.00 |
| 667878952 | 2 | E.M. | 4/23/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/3/2022 | 99211 | $400.00 |
| 661127068 | 2 | J.C. | 3/2/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/3/2022 | 99211 | $400.00 |
| 670842467 | 3 | B.S. | 5/20/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/3/2022 | 99202 | $600.00 |
| 666081476 | 7 | M.G. | 4/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/3/2022 | 99202 | $600.00 |
| 665375408 | 1 | W.D. | 4/8/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/3/2022 | 99202 | $600.00 |
| 662229426 | 6 | Z.S. | 3/13/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/3/2022 | 99202 | $600.00 |
| 662049535 | 3 | R.A. | 3/11/2022 | 3rd Party | Olympic Spine and Joint | 8/4/2022 | 99211 | $400.00 |
| 658850540 | 4 | T.K. | 2/11/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/4/2022 | 99211 | $400.00 |
| 649912424 | 3 | M.A. | 11/19/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/4/2022 | 99211 | $400.00 |
| 649912424 | 3 | M.A. | 11/19/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/4/2022 | 64483 | $7,998.00 |
| 675143937 | 2 | E.M. | 6/23/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/5/2022 | 99202 | $600.00 |
| 674685839 | 1 | E.M. | 6/23/2022 | 3rd Party | Olympic Spine and Joint | 8/5/2022 | 99202 | $600.00 |
| 675143937 | 2 | E.M. | 6/23/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/5/2022 | 64483 | $7,998.00 |
| 674685839 | 1 | E.M. | 6/23/2022 | 3rd Party | Olympic Spine and Joint | 8/5/2022 | 64483 | $7,998.00 |
| 666615687 | 1 | M.O. | 4/16/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/5/2022 | 62321 | $8,000.00 |
| 692460157 | 1 | P.E. | 9/17/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/8/2022 | 99211 | $400.00 |
| 666081476 | 5 | J.G. | 4/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/8/2022 | 99211 | $400.00 |
| 655745412 | 1 | B.G. | 1/11/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/8/2022 | 99211 | $400.00 |
| 655745412 | 1 | B.G. | 1/11/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/8/2022 | 99202 | $600.00 |
| 663728608 | 3 | C.A. | 3/25/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/9/2022 | 99211 | $400.00 |
| 656605565 | 2 | J.L. | 1/20/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/9/2022 | 99211 | $400.00 |
| 656362712 | 6 | J.L. | 1/20/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/9/2022 | 99211 | $400.00 |
| 663728608 | 3 | C.A. | 3/25/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/9/2022 | 62321 | $8,000.00 |
| 673155206 | 3 | A.D. | 6/11/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/10/2022 | 99202 | $600.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 4

Fraudulent Billing by Olympic

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 669760083 | 2 | M.A. | 5/15/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/10/2022 | 99202 | $600.00 |
| 665375408 | 1 | W.D. | 4/8/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/10/2022 | 64493 | $7,978.00 |
| 669760083 | 2 | M.A. | 5/15/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/10/2022 | 64483 | $7,998.00 |
| 664044195 | 4 | T.S. | 3/21/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/11/2022 | 99211 | $400.00 |
| 669755620 | 2 | K.S. | 5/16/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/11/2022 | 99202 | $600.00 |
| 669755620 | 6 | M.R. | 5/16/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/11/2022 | 99202 | $600.00 |
| 659887623 | 6 | G.A. | 2/21/2022 | 3rd Party | Olympic Spine and Joint | 8/12/2022 | 99212 | $450.00 |
| 670149434 | 2 | T.H. | 5/18/2022 | 3rd Party | Olympic Spine and Joint | 8/12/2022 | 99202 | $600.00 |
| 660815937 | 3 | P.L. | 3/1/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/12/2022 | 99202 | $600.00 |
| 662467356 | 1 | E.R. | 3/12/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/12/2022 | 99203 | $675.00 |
| 670149434 | 2 | T.H. | 5/18/2022 | 3rd Party | Olympic Spine and Joint | 8/12/2022 | 64491 | $3,989.00 |
| 670149434 | 2 | T.H. | 5/18/2022 | 3rd Party | Olympic Spine and Joint | 8/12/2022 | 64490 | $7,978.00 |
| 662467356 | 1 | E.R. | 3/12/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/12/2022 | 64483 | $7,998.00 |
| 662467356 | 1 | E.R. | 3/12/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/12/2022 | 64483 | $7,998.00 |
| 669781238 | 5 | R.D. | 5/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/15/2022 | 99202 | $600.00 |
| 665969465 | 5 | O.G. | 4/9/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/15/2022 | 64483 | $7,998.00 |
| 676639610 | 3 | A.S. | 7/8/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/16/2022 | 99202 | $600.00 |
| 674650676 | 3 | B.M. | 6/17/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/16/2022 | 99202 | $600.00 |
| 670455211 | 2 | O.M. | 5/19/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/16/2022 | 99202 | $600.00 |
| 663926293 | 1 | C.P. | 3/10/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/16/2022 | 99202 | $600.00 |
| 676639610 | 3 | A.S. | 7/8/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/16/2022 | 64483 | $7,998.00 |
| 676639610 | 3 | A.S. | 7/8/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/16/2022 | 64483 | $7,998.00 |
| 667369870 | 2 | J.G. | 4/6/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/17/2022 | 99211 | $400.00 |
| 673813010 | 1 | E.L. | 6/16/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/17/2022 | 99202 | $600.00 |
| 673813010 | 1 | E.L. | 6/16/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/17/2022 | 64494 | $3,989.00 |
| 673813010 | 1 | E.L. | 6/16/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/17/2022 | 64493 | $7,978.00 |
| 668241086 | 6 | A.P. | 5/3/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/17/2022 | 64483 | $7,998.00 |
| 649912424 | 3 | M.A. | 11/19/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/18/2022 | 99212 | $450.00 |
| 665377321 | 2 | L.L. | 4/8/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/18/2022 | 64483 | $7,998.00 |
| 674685839 | 1 | E.M. | 6/23/2022 | 3rd Party | Olympic Spine and Joint | 8/19/2022 | 99211 | $400.00 |
| 666586912 | 6 | A.D. | 4/19/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/19/2022 | 99211 | $400.00 |
| 634864978 | 2 | R.F. | 7/27/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/19/2022 | 99211 | $400.00 |
| 666615687 | 1 | M.O. | 4/16/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/19/2022 | 99212 | $450.00 |
| 675143937 | 2 | E.M. | 6/23/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/19/2022 | 99202 | $600.00 |
| 673041141 | 2 | B.J. | 6/10/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/19/2022 | 99202 | $600.00 |
| 668280944 | 3 | D.C. | 5/3/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/19/2022 | 99203 | $675.00 |
| 665554879 | 3 | M.G. | 4/9/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/19/2022 | 64491 | $3,989.00 |
| 665554879 | 3 | M.G. | 4/9/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/19/2022 | 64490 | $7,978.00 |
| 675143937 | 2 | E.M. | 6/23/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/19/2022 | 64483 | $7,998.00 |
| 674685839 | 1 | E.M. | 6/23/2022 | 3rd Party | Olympic Spine and Joint | 8/19/2022 | 64483 | $7,998.00 |
| 673041141 | 2 | B.J. | 6/10/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/19/2022 | 64483 | $7,998.00 |
| 666615687 | 1 | M.O. | 4/16/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/19/2022 | 62321 | $8,000.00 |
| 674276605 | 2 | L.B. | 6/20/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/19/2022 | 64490 | $15,956.00 |
| 695390088 | 2 | E.R. | 3/20/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/22/2022 | 99202 | $600.00 |
| 671915684 | 2 | R.M. | 5/31/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/22/2022 | 99202 | $600.00 |
| 673920427 | 2 | J.G. | 6/11/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/23/2022 | 99211 | $400.00 |
| 669551755 | 3 | S.M. | 5/6/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/23/2022 | 99211 | $400.00 |
| 674533377 | 2 | C.H. | 6/22/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/23/2022 | 99202 | $600.00 |
| 673920427 | 2 | J.G. | 6/11/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/23/2022 | 99202 | $600.00 |
| 666691472 | 1 | T.E. | 4/20/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 8/23/2022 | 99202 | $600.00 |
| 666691472 | 1 | T.E. | 4/20/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/23/2022 | 99202 | $600.00 |

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 669551755 | 3 | S.M. | 5/6/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/23/2022 | 64490 | $7,978.00 |
| 673920427 | 2 | J.G. | 6/11/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/23/2022 | 64483 | $7,998.00 |
| 673155206 | 3 | A.D. | 6/11/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/24/2022 | 99211 | $400.00 |
| 669760083 | 2 | M.A. | 5/15/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/24/2022 | 99211 | $400.00 |
| 673300349 | 2 | F.M. | 6/13/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/24/2022 | 99202 | $600.00 |
| 669760083 | 2 | M.A. | 5/15/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/24/2022 | 64490 | $7,978.00 |
| 674066188 | 1 | A.R. | 6/18/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/25/2022 | 99202 | $600.00 |
| 674066188 | 4 | C.C. | 6/18/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/25/2022 | 99202 | $600.00 |
| 674066188 | 4 | C.C. | 6/18/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/25/2022 | 64483 | $7,998.00 |
| 656386851 | 1 | J.S. | 1/19/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/26/2022 | 99211 | $400.00 |
| 739375160 | 1 | G.C. | 4/5/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/26/2022 | 99202 | $600.00 |
| 634864978 | 2 | R.F. | 7/27/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/26/2022 | 64483 | $7,998.00 |
| 663728608 | 3 | C.A. | 3/25/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/29/2022 | 99211 | $400.00 |
| 670905132 | 7 | J.M. | 5/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/29/2022 | 64491 | $3,989.00 |
| 666081476 | 7 | M.G. | 4/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/29/2022 | 64491 | $3,989.00 |
| 670905132 | 7 | J.M. | 5/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/29/2022 | 64490 | $7,978.00 |
| 666081476 | 7 | M.G. | 4/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/29/2022 | 64490 | $7,978.00 |
| 671915684 | 2 | R.M. | 5/31/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/29/2022 | 64483 | $7,998.00 |
| 666081476 | 5 | J.G. | 4/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/29/2022 | 64483 | $7,998.00 |
| 674536503 | 8 | A.G. | 6/22/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/30/2022 | 99202 | $600.00 |
| 669149874 | 6 | E.U. | 5/10/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/30/2022 | 99202 | $600.00 |
| 674536503 | 8 | A.G. | 6/22/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/30/2022 | 64490 | $7,978.00 |
| 667369870 | 2 | J.G. | 4/6/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/31/2022 | 99211 | $400.00 |
| 673897194 | 2 | S.R. | 6/16/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 8/31/2022 | 99202 | $600.00 |
| 670649730 | 4 | J.L. | 5/22/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/31/2022 | 99202 | $600.00 |
| 670649730 | 4 | J.L. | 5/22/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/31/2022 | 64490 | $7,978.00 |
| 667369870 | 2 | J.G. | 4/6/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/31/2022 | 64493 | $7,978.00 |
| 675143937 | 2 | E.M. | 6/23/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/6/2022 | 99211 | $400.00 |
| 674685839 | 1 | E.M. | 6/23/2022 | 3rd Party | Olympic Spine and Joint | 9/6/2022 | 99211 | $400.00 |
| 674276605 | 2 | L.B. | 6/20/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/6/2022 | 99211 | $400.00 |
| 673041141 | 2 | B.J. | 6/10/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/6/2022 | 99211 | $400.00 |
| 666615687 | 1 | M.O. | 4/16/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/6/2022 | 99211 | $400.00 |
| 665554879 | 3 | M.G. | 4/9/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/6/2022 | 99211 | $400.00 |
| 666691472 | 1 | T.E. | 4/20/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 9/6/2022 | 64483 | $7,998.00 |
| 666691472 | 1 | T.E. | 4/20/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/6/2022 | 64483 | $7,998.00 |
| 673155206 | 3 | A.D. | 6/11/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/7/2022 | 99211 | $400.00 |
| 668241086 | 6 | A.P. | 5/3/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/7/2022 | 99211 | $400.00 |
| 675480677 | 5 | E.A. | 6/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/7/2022 | 99202 | $600.00 |
| 674635065 | 2 | C.J. | 6/22/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/7/2022 | 99202 | $600.00 |
| 670457894 | 1 | E.A. | 5/19/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 9/7/2022 | 99202 | $600.00 |
| 665941522 | 7 | N.C. | 4/6/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/7/2022 | 64483 | $7,998.00 |
| 665377321 | 2 | L.L. | 4/8/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/8/2022 | 99211 | $400.00 |
| 669586611 | 2 | J.V. | 5/12/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/8/2022 | 64483 | $7,998.00 |
| 670149434 | 2 | T.H. | 5/18/2022 | 3rd Party | Olympic Spine and Joint | 9/9/2022 | 99211 | $400.00 |
| 634864978 | 2 | R.F. | 7/27/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/9/2022 | 99211 | $400.00 |
| 704468792 | 1 | M.K. | 4/26/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/9/2022 | 99202 | $600.00 |
| 674765581 | 2 | M.P. | 6/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/9/2022 | 99202 | $600.00 |
| 674362512 | 2 | R.H. | 6/21/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/9/2022 | 99202 | $600.00 |
| 674362512 | 3 | S.G. | 6/21/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/9/2022 | 99202 | $600.00 |
| 704468792 | 1 | M.K. | 4/26/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/9/2022 | 64491 | $3,989.00 |
| 704468792 | 1 | M.K. | 4/26/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/9/2022 | 64490 | $7,978.00 |

Case 4:26-cv-02842   Document 1-5   Filed 04/10/26 in TXSD   Page 27 of 77
*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 4
Fraudulent Billing by Olympic

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 673813010 | 1 | E.L. | 6/16/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/12/2022 | 99211 | $400.00 |
| 673813010 | 1 | E.L. | 6/16/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/12/2022 | 99211 | $400.00 |
| 671915684 | 2 | R.M. | 5/31/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/12/2022 | 99211 | $400.00 |
| 666909668 | 2 | J.O. | 4/21/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/12/2022 | 99202 | $600.00 |
| 673813010 | 1 | E.L. | 6/16/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/12/2022 | 64494 | $3,989.00 |
| 673813010 | 1 | E.L. | 6/16/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/12/2022 | 64493 | $7,978.00 |
| 695390088 | 2 | E.R. | 3/20/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/12/2022 | 64483 | $7,998.00 |
| 676715790 | 1 | C.J. | 7/11/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 9/13/2022 | 99202 | $600.00 |
| 667667786 | 3 | J.M. | 4/28/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/13/2022 | 99202 | $600.00 |
| 667667786 | 5 | O.M. | 4/28/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/13/2022 | 99202 | $600.00 |
| 674650676 | 3 | B.M. | 6/17/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/13/2022 | 64494 | $3,989.00 |
| 674650676 | 3 | B.M. | 6/17/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/13/2022 | 64493 | $7,978.00 |
| 663926293 | 1 | C.P. | 3/10/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/13/2022 | 64490 | $7,978.00 |
| 674533377 | 2 | C.H. | 6/22/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/13/2022 | 62321 | $8,000.00 |
| 667667786 | 5 | O.M. | 4/28/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/13/2022 | 62321 | $8,000.00 |
| 667369870 | 2 | J.G. | 4/6/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/14/2022 | 99211 | $400.00 |
| 665969465 | 5 | O.G. | 4/9/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/14/2022 | 99211 | $400.00 |
| 674066188 | 1 | A.R. | 6/18/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/15/2022 | 99211 | $400.00 |
| 674066188 | 4 | C.C. | 6/18/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/15/2022 | 99211 | $400.00 |
| 659036404 | 1 | B.C. | 2/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/15/2022 | 64491 | $3,939.00 |
| 673300349 | 2 | F.M. | 6/13/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/15/2022 | 64494 | $3,989.00 |
| 673300349 | 2 | F.M. | 6/13/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/15/2022 | 64493 | $7,978.00 |
| 659036404 | 1 | B.C. | 2/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/15/2022 | 64490 | $7,978.00 |
| 674066188 | 1 | A.R. | 6/18/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/15/2022 | 64483 | $7,998.00 |
| 674066188 | 4 | C.C. | 6/18/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/15/2022 | 62321 | $8,000.00 |
| 675471254 | 1 | D.D. | 6/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/16/2022 | 99202 | $600.00 |
| 675471254 | 1 | D.D. | 6/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/16/2022 | 64491 | $3,989.00 |
| 675471254 | 1 | D.D. | 6/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/16/2022 | 64490 | $7,978.00 |
| 678319716 | 2 | N.C. | 7/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/19/2022 | 99202 | $600.00 |
| 678132804 | 2 | S.L. | 7/19/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/19/2022 | 99202 | $600.00 |
| 678132804 | 2 | S.L. | 7/19/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/19/2022 | 64491 | $3,989.00 |
| 678132804 | 2 | S.L. | 7/19/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/19/2022 | 64490 | $7,978.00 |
| 678319716 | 2 | N.C. | 7/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/19/2022 | 64483 | $7,998.00 |
| 659855109 | 1 | M.R. | 2/16/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/20/2022 | 99211 | $400.00 |
| 666691472 | 1 | T.E. | 4/20/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 9/20/2022 | 99212 | $450.00 |
| 671654770 | 5 | G.M. | 5/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/20/2022 | 99202 | $600.00 |
| 671654770 | 3 | J.R. | 5/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/20/2022 | 99202 | $600.00 |
| 659855109 | 1 | M.R. | 2/16/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/20/2022 | 64491 | $3,989.00 |
| 659855109 | 1 | M.R. | 2/16/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/20/2022 | 64490 | $7,978.00 |
| 671654770 | 5 | G.M. | 5/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/20/2022 | 64483 | $7,998.00 |
| 671654770 | 3 | J.R. | 5/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/20/2022 | 64483 | $7,998.00 |
| 670649730 | 4 | J.L. | 5/22/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/21/2022 | 99212 | $450.00 |
| 655745412 | 1 | B.G. | 1/11/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/21/2022 | 99212 | $450.00 |
| 671479731 | 1 | V.H. | 5/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/21/2022 | 99202 | $600.00 |
| 666552831 | 2 | K.B. | 4/13/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/21/2022 | 99202 | $600.00 |
| 671479731 | 1 | V.H. | 5/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/21/2022 | 64491 | $3,989.00 |
| 671479731 | 1 | V.H. | 5/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/21/2022 | 64490 | $7,978.00 |
| 655745412 | 1 | B.G. | 1/11/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/21/2022 | 64490 | $7,978.00 |
| 655745412 | 1 | B.G. | 1/11/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/21/2022 | 64490 | $7,978.00 |
| 674635065 | 2 | C.J. | 6/22/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/21/2022 | 64483 | $7,998.00 |
| 677154783 | 4 | O.F. | 7/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/22/2022 | 99202 | $600.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 4

Fraudulent Billing by Olympic

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 669781238 | 5 | R.D. | 5/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/22/2022 | 64483 | $7,998.00 |
| 676180516 | 3 | A.V. | 7/6/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/23/2022 | 99202 | $600.00 |
| 669239410 | 3 | L.L. | 5/10/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/23/2022 | 99202 | $600.00 |
| 674276605 | 2 | L.B. | 6/20/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/23/2022 | 64483 | $7,998.00 |
| 669239410 | 3 | L.L. | 5/10/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/23/2022 | 64483 | $7,998.00 |
| 669239410 | 3 | L.L. | 5/10/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/23/2022 | 64483 | $7,998.00 |
| 695390088 | 2 | E.R. | 3/20/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/26/2022 | 99211 | $400.00 |
| 666081476 | 5 | J.G. | 4/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/26/2022 | 99211 | $400.00 |
| 666081476 | 7 | M.G. | 4/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/26/2022 | 99211 | $400.00 |
| 664099750 | 2 | E.R. | 3/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/26/2022 | 99211 | $400.00 |
| 666081476 | 7 | M.G. | 4/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/26/2022 | 64491 | $3,989.00 |
| 666081476 | 7 | M.G. | 4/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/26/2022 | 64490 | $7,978.00 |
| 666081476 | 5 | J.G. | 4/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/26/2022 | 62321 | $8,000.00 |
| 676715790 | 1 | C.J. | 7/11/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 9/27/2022 | 99213 | $400.00 |
| 674650676 | 3 | B.M. | 6/17/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/27/2022 | 99211 | $400.00 |
| 674533377 | 2 | C.H. | 6/22/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/27/2022 | 99211 | $400.00 |
| 667667786 | 5 | O.M. | 4/28/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/27/2022 | 99211 | $400.00 |
| 677580664 | 13 | J.C. | 7/18/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/27/2022 | 99202 | $600.00 |
| 688135797 | 2 | G.E. | 8/4/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 9/28/2022 | 99202 | $600.00 |
| 688135797 | 2 | G.E. | 8/4/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 9/28/2022 | 99202 | $600.00 |
| 688135797 | 2 | G.E. | 8/4/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/28/2022 | 99202 | $600.00 |
| 675971410 | 3 | B.R. | 7/4/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/28/2022 | 99202 | $600.00 |
| 675971410 | 3 | B.R. | 7/4/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/28/2022 | 64483 | $7,998.00 |
| 673300349 | 2 | F.M. | 6/13/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/29/2022 | 99211 | $400.00 |
| 669586611 | 2 | J.V. | 5/12/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/29/2022 | 99211 | $400.00 |
| 669586611 | 2 | J.V. | 5/12/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/29/2022 | 64491 | $3,989.00 |
| 658850540 | 4 | T.K. | 2/11/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/29/2022 | 64491 | $3,989.00 |
| 669586611 | 2 | J.V. | 5/12/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/29/2022 | 64490 | $7,978.00 |
| 658850540 | 4 | T.K. | 2/11/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/29/2022 | 64490 | $7,978.00 |
| 634864978 | 2 | R.F. | 7/27/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/30/2022 | 99211 | $400.00 |
| 673264743 | 2 | O.T. | 5/30/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/30/2022 | 99202 | $600.00 |
| 664894078 | 15 | J.J. | 4/5/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/30/2022 | 99202 | $600.00 |
| 675480677 | 5 | E.A. | 6/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/30/2022 | 64491 | $3,989.00 |
| 673264743 | 2 | O.T. | 5/30/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/30/2022 | 64491 | $3,989.00 |
| 675480677 | 5 | E.A. | 6/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/30/2022 | 64490 | $7,978.00 |
| 673264743 | 2 | O.T. | 5/30/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/30/2022 | 64490 | $7,978.00 |
| 664894078 | 15 | J.J. | 4/5/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/30/2022 | 64483 | $7,998.00 |
| 634864978 | 2 | R.F. | 7/27/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/30/2022 | 64483 | $7,998.00 |
| 678319716 | 2 | N.C. | 7/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/3/2022 | 99211 | $400.00 |
| 678132804 | 2 | S.L. | 7/19/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/3/2022 | 99211 | $400.00 |
| 679593003 | 3 | B.O. | 8/3/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/3/2022 | 99202 | $600.00 |
| 675471254 | 1 | D.D. | 6/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/4/2022 | 99211 | $400.00 |
| 675471254 | 1 | D.D. | 6/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/4/2022 | 64491 | $3,989.00 |
| 675471254 | 1 | D.D. | 6/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/4/2022 | 64490 | $7,978.00 |
| 666691472 | 1 | T.E. | 4/20/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 10/4/2022 | 64483 | $7,998.00 |
| 674635065 | 2 | C.J. | 6/22/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/5/2022 | 99211 | $400.00 |
| 674635065 | 2 | C.J. | 6/22/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/5/2022 | 99211 | $400.00 |
| 671479731 | 1 | V.H. | 5/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/5/2022 | 99211 | $400.00 |
| 670905132 | 7 | J.M. | 5/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/5/2022 | 99211 | $400.00 |
| 655745412 | 1 | B.G. | 1/11/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/5/2022 | 99211 | $400.00 |
| 670554898 | 6 | S.J. | 5/21/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/5/2022 | 99202 | $600.00 |

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 688135797 | 2 | G.E. | 8/4/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 10/5/2022 | 64483 | $7,998.00 |
| 688135797 | 2 | G.E. | 8/4/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 10/5/2022 | 64483 | $7,998.00 |
| 688135797 | 2 | G.E. | 8/4/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/5/2022 | 64483 | $7,998.00 |
| 674635065 | 2 | C.J. | 6/22/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/5/2022 | 64483 | $7,998.00 |
| 670554898 | 6 | S.J. | 5/21/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/5/2022 | 64490 | $15,956.00 |
| 676890296 | 4 | G.U. | 7/3/2022 | 3rd Party | Olympic Spine and Joint | 10/6/2022 | 99202 | $600.00 |
| 674536503 | 8 | A.G. | 6/22/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/7/2022 | J3301 | $200.00 |
| 674536503 | 8 | A.G. | 6/22/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/7/2022 | 99211 | $400.00 |
| 669239410 | 3 | L.L. | 5/10/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/7/2022 | 99211 | $400.00 |
| 663926293 | 1 | C.P. | 3/10/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/7/2022 | 99211 | $400.00 |
| 675971410 | 2 | A.J. | 7/4/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/7/2022 | 99202 | $600.00 |
| 675371637 | 3 | S.G. | 6/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/7/2022 | 99202 | $600.00 |
| 674536503 | 8 | A.G. | 6/22/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/7/2022 | 77002 | $1,500.00 |
| 670149434 | 2 | T.H. | 5/18/2022 | 3rd Party | Olympic Spine and Joint | 10/7/2022 | 64491 | $3,989.00 |
| 674536503 | 8 | A.G. | 6/22/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/7/2022 | 20610 | $5,288.00 |
| 670149434 | 2 | T.H. | 5/18/2022 | 3rd Party | Olympic Spine and Joint | 10/7/2022 | 64490 | $7,978.00 |
| 652478538 | 4 | A.S. | 12/15/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/7/2022 | 64490 | $7,978.00 |
| 666081476 | 5 | J.G. | 4/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/10/2022 | 99211 | $300.00 |
| 666081476 | 7 | M.G. | 4/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/10/2022 | 99211 | $400.00 |
| 666067947 | 2 | M.M. | 4/11/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/10/2022 | 99202 | $600.00 |
| 666067947 | 2 | M.M. | 4/11/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/10/2022 | 64483 | $7,998.00 |
| 704468792 | 1 | M.K. | 4/26/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/11/2022 | 99211 | $400.00 |
| 671654770 | 5 | G.M. | 5/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/11/2022 | 99211 | $400.00 |
| 671654770 | 3 | J.R. | 5/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/11/2022 | 99211 | $400.00 |
| 669781238 | 5 | R.D. | 5/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/11/2022 | 99211 | $400.00 |
| 652478538 | 4 | A.S. | 12/15/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/11/2022 | 99211 | $400.00 |
| 669781238 | 6 | P.E. | 5/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/11/2022 | 99202 | $600.00 |
| 671654770 | 5 | G.M. | 5/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/11/2022 | 64483 | $7,978.00 |
| 671654770 | 3 | J.R. | 5/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/11/2022 | 64490 | $7,978.00 |
| 678319716 | 2 | N.C. | 7/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/12/2022 | 99211 | $400.00 |
| 670457894 | 1 | E.A. | 5/19/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 10/12/2022 | 64490 | $7,978.00 |
| 670649730 | 4 | J.L. | 5/22/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/12/2022 | 64483 | $7,998.00 |
| 671479731 | 1 | V.H. | 5/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/17/2022 | 64490 | $7,978.00 |
| 677580664 | 13 | J.C. | 7/18/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/18/2022 | 99211 | $400.00 |
| 675471254 | 1 | D.D. | 6/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/18/2022 | 99211 | $400.00 |
| 673264743 | 2 | O.T. | 5/30/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/18/2022 | 99211 | $400.00 |
| 634864978 | 2 | R.F. | 7/27/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/18/2022 | 99211 | $400.00 |
| 677580664 | 13 | J.C. | 7/18/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/18/2022 | 64493 | $15,956.00 |
| 688135797 | 2 | G.E. | 8/4/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 10/19/2022 | 99211 | $400.00 |
| 688135797 | 2 | G.E. | 8/4/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 10/19/2022 | 99211 | $400.00 |
| 688135797 | 2 | G.E. | 8/4/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/19/2022 | 99211 | $400.00 |
| 674276605 | 2 | L.B. | 6/20/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/19/2022 | 99211 | $400.00 |
| 670554898 | 6 | S.J. | 5/21/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/19/2022 | 99211 | $400.00 |
| 682362090 | 3 | E.H. | 8/25/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/19/2022 | 99202 | $600.00 |
| 681354411 | 7 | T.M. | 8/10/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/19/2022 | 99202 | $600.00 |
| 673717294 | 2 | B.G. | 6/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/19/2022 | 99202 | $600.00 |
| 673568325 | 1 | B.G. | 6/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/19/2022 | 99202 | $600.00 |
| 681354411 | 7 | T.M. | 8/10/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/19/2022 | 64490 | $7,978.00 |
| 674276605 | 2 | L.B. | 6/20/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/19/2022 | 64483 | $7,998.00 |
| 659685514 | 2 | C.H. | 2/18/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/20/2022 | 62321 | $8,000.00 |
| 666552831 | 2 | K.B. | 4/13/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/24/2022 | 99211 | $400.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 4

Fraudulent Billing by Olympic

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 766312029 | 1 | E.E. | 8/4/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 10/24/2022 | 99203 | $675.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 10/24/2022 | 99203 | $675.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 10/24/2022 | 99203 | $675.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 10/24/2022 | 99203 | $675.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 10/24/2022 | 99203 | $675.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/24/2022 | 99203 | $675.00 |
| 766312029 | 1 | E.E. | 8/4/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 10/24/2022 | 64483 | $7,998.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 10/24/2022 | 64483 | $7,998.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 10/24/2022 | 64483 | $7,998.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 10/24/2022 | 64483 | $7,998.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 10/24/2022 | 64483 | $7,998.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/24/2022 | 64483 | $7,998.00 |
| 675971410 | 3 | B.R. | 7/4/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/25/2022 | 99211 | $400.00 |
| 674650676 | 3 | B.M. | 6/17/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/25/2022 | 99211 | $400.00 |
| 682719315 | 2 | L.R. | 8/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/25/2022 | 99202 | $600.00 |
| 680925344 | 4 | B.V. | 8/13/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/25/2022 | 99202 | $600.00 |
| 675749097 | 4 | S.B. | 7/2/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/25/2022 | 99202 | $600.00 |
| 675749097 | 4 | S.B. | 7/2/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/25/2022 | 64493 | $7,978.00 |
| 675971410 | 2 | A.J. | 7/4/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/25/2022 | 64483 | $7,998.00 |
| 665554879 | 3 | M.G. | 4/9/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/25/2022 | 62321 | $8,000.00 |
| 670457894 | 1 | E.A. | 5/19/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 10/26/2022 | 99211 | $400.00 |
| 662229426 | 6 | Z.S. | 3/13/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/26/2022 | 64483 | $7,998.00 |
| 669586611 | 2 | J.V. | 5/12/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/27/2022 | 99211 | $400.00 |
| 674536503 | 8 | A.G. | 6/22/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/28/2022 | 99211 | $400.00 |
| 670149434 | 2 | T.H. | 5/18/2022 | 3rd Party | Olympic Spine and Joint | 10/28/2022 | 99211 | $400.00 |
| 664894078 | 15 | J.J. | 4/5/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/28/2022 | 99211 | $400.00 |
| 677580664 | 4 | J.M. | 7/18/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/28/2022 | 99202 | $600.00 |
| 665199021 | 2 | J.V. | 4/6/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/28/2022 | 99202 | $600.00 |
| 665199021 | 5 | V.V. | 4/6/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/28/2022 | 99202 | $600.00 |
| 664894078 | 15 | J.J. | 4/5/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/28/2022 | 64491 | $3,989.00 |
| 664894078 | 15 | J.J. | 4/5/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/28/2022 | 64490 | $7,978.00 |
| 665199021 | 2 | J.V. | 4/6/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/28/2022 | 64483 | $7,998.00 |
| 665199021 | 5 | V.V. | 4/6/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/28/2022 | 62321 | $8,000.00 |
| 677580664 | 4 | J.M. | 7/18/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/28/2022 | 64493 | $15,956.00 |
| 671479731 | 1 | V.H. | 5/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/31/2022 | 99211 | $400.00 |
| 670174176 | 2 | L.W. | 5/18/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/1/2022 | 99202 | $600.00 |
| 675971410 | 3 | B.R. | 7/4/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/1/2022 | 64483 | $7,998.00 |
| 669760083 | 2 | M.A. | 5/15/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/2/2022 | 99211 | $400.00 |
| 679310342 | 3 | K.S. | 7/30/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/2/2022 | 99202 | $600.00 |
| 624171484 | 3 | L.S. | 4/26/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/2/2022 | 99202 | $600.00 |
| 678319716 | 2 | N.C. | 7/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/2/2022 | 64483 | $7,998.00 |
| 659685514 | 2 | C.H. | 2/18/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/3/2022 | 99211 | $400.00 |
| 675480677 | 5 | E.A. | 6/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/4/2022 | 99211 | $400.00 |
| 674765581 | 2 | M.P. | 6/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/4/2022 | 99211 | $400.00 |
| 658850540 | 4 | T.K. | 2/11/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/4/2022 | 99211 | $400.00 |
| 673479267 | 5 | D.S. | 6/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/4/2022 | 99202 | $600.00 |
| 669760083 | 2 | M.A. | 5/15/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/4/2022 | 64483 | $7,998.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 11/7/2022 | 99211 | $40.00 |
| 766312029 | 1 | E.E. | 8/4/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 11/7/2022 | 99211 | $400.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 11/7/2022 | 99211 | $400.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 11/7/2022 | 99211 | $400.00 |

Exhibit 4

Fraudulent Billing by Olympic

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 11/7/2022 | 99211 | $400.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 11/7/2022 | 99211 | $400.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 11/7/2022 | 99211 | $400.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/7/2022 | 99211 | $400.00 |
| 675749097 | 4 | S.B. | 7/2/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/7/2022 | 99211 | $400.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 11/7/2022 | 99211 | $4,000.00 |
| 677580664 | 13 | J.C. | 7/18/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/8/2022 | 99211 | $400.00 |
| 685176380 | 2 | J.S. | 9/17/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 11/8/2022 | 99202 | $600.00 |
| 685176380 | 2 | J.S. | 9/17/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 11/8/2022 | 99202 | $600.00 |
| 685176380 | 1 | S.S. | 9/17/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 11/8/2022 | 99202 | $600.00 |
| 670457894 | 1 | E.A. | 5/19/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 11/9/2022 | 99211 | $400.00 |
| 682699144 | 8 | O.O. | 8/28/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/9/2022 | 99202 | $600.00 |
| 682699144 | 8 | O.O. | 8/28/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/9/2022 | 64494 | $3,989.00 |
| 682699144 | 8 | O.O. | 8/28/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/9/2022 | 64493 | $7,978.00 |
| 675955793 | 3 | O.B. | 7/5/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/10/2022 | 99202 | $600.00 |
| 677580664 | 4 | J.M. | 7/18/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/11/2022 | 99211 | $400.00 |
| 674276605 | 2 | L.B. | 6/20/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/11/2022 | 99211 | $400.00 |
| 680173259 | 4 | J.G. | 8/4/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/14/2022 | 99202 | $600.00 |
| 679310342 | 3 | K.S. | 7/30/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/14/2022 | 64483 | $7,998.00 |
| 666081476 | 7 | M.G. | 4/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/14/2022 | 64483 | $7,998.00 |
| 665466652 | 2 | I.L. | 4/9/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/15/2022 | 99202 | $600.00 |
| 704468792 | 1 | M.K. | 4/26/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/15/2022 | 64491 | $3,989.00 |
| 704468792 | 1 | M.K. | 4/26/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/15/2022 | 64490 | $7,978.00 |
| 685176380 | 1 | S.S. | 9/17/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 11/15/2022 | 64483 | $7,998.00 |
| 665466652 | 2 | I.L. | 4/9/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/15/2022 | 64483 | $7,998.00 |
| 678319716 | 2 | N.C. | 7/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/16/2022 | 99211 | $400.00 |
| 675471254 | 1 | D.D. | 6/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/16/2022 | 99211 | $400.00 |
| 662229426 | 6 | Z.S. | 3/13/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/16/2022 | 99211 | $400.00 |
| 675471254 | 1 | D.D. | 6/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/16/2022 | 64493 | $7,978.00 |
| 675471254 | 1 | D.D. | 6/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/16/2022 | 64494 | $7,978.00 |
| 766312029 | 1 | E.E. | 8/4/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 11/16/2022 | 64483 | $7,998.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 11/16/2022 | 64483 | $7,998.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 11/16/2022 | 64483 | $7,998.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 11/16/2022 | 64483 | $7,998.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 11/16/2022 | 64483 | $7,998.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 11/16/2022 | 64483 | $7,998.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 11/16/2022 | 64483 | $7,998.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 11/16/2022 | 64483 | $7,998.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/16/2022 | 64483 | $7,998.00 |
| 624171484 | 3 | L.S. | 4/26/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/16/2022 | 64483 | $7,998.00 |
| 669781238 | 6 | P.E. | 5/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/17/2022 | 99211 | $400.00 |
| 675811780 | 3 | J.W. | 7/3/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/17/2022 | 99202 | $600.00 |
| 665199021 | 2 | J.V. | 4/6/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/18/2022 | 99211 | $400.00 |
| 665199021 | 5 | V.V. | 4/6/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/18/2022 | 99211 | $400.00 |
| 664894078 | 15 | J.J. | 4/5/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/18/2022 | 99211 | $400.00 |
| 682051800 | 3 | R.J. | 8/20/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/18/2022 | 99202 | $600.00 |
| 690730007 | 5 | D.G. | 10/8/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/21/2022 | 99202 | $600.00 |
| 684907974 | 3 | J.B. | 9/1/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/22/2022 | 99201 | $600.00 |
| 681739066 | 2 | E.F. | 8/20/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/22/2022 | 99202 | $600.00 |
| 684907974 | 3 | J.B. | 9/1/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/22/2022 | 64483 | $7,998.00 |
| 675749097 | 4 | S.B. | 7/2/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/22/2022 | 64483 | $7,998.00 |

Exhibit 4

Fraudulent Billing by Olympic

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 670174176 | 2 | L.W. | 5/18/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/22/2022 | 62323 | $8,000.00 |
| 671479731 | 1 | V.H. | 5/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/23/2022 | 99211 | $400.00 |
| 671479731 | 1 | V.H. | 5/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/23/2022 | 64490 | $7,978.00 |
| 685176380 | 1 | S.S. | 9/17/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 11/29/2022 | 99211 | $400.00 |
| 685176380 | 1 | S.S. | 9/17/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 11/29/2022 | 99211 | $400.00 |
| 665466652 | 2 | I.L. | 4/9/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/29/2022 | 99211 | $400.00 |
| 681063244 | 2 | P.B. | 8/15/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/29/2022 | 99202 | $600.00 |
| 663926293 | 1 | C.P. | 3/10/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/29/2022 | 64490 | $7,978.00 |
| 766312029 | 1 | E.E. | 8/4/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 11/30/2022 | 99211 | $400.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 11/30/2022 | 99211 | $400.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 11/30/2022 | 99211 | $400.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 11/30/2022 | 99211 | $400.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 11/30/2022 | 99211 | $400.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 11/30/2022 | 99211 | $400.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 11/30/2022 | 99211 | $400.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 11/30/2022 | 99211 | $400.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/30/2022 | 99211 | $400.00 |
| 679310342 | 3 | K.S. | 7/30/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/30/2022 | 99211 | $400.00 |
| 675471254 | 1 | D.D. | 6/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/30/2022 | 64493 | $7,978.00 |
| 679310342 | 3 | K.S. | 7/30/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/30/2022 | 62321 | $8,000.00 |
| 675480677 | 5 | E.A. | 6/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/2/2022 | 99211 | $400.00 |
| 674362512 | 2 | R.H. | 6/21/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/2/2022 | 99211 | $400.00 |
| 669760083 | 2 | M.A. | 5/15/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/2/2022 | 99211 | $400.00 |
| 669760083 | 2 | M.A. | 5/15/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/2/2022 | 27096 | $7,489.00 |
| 673479267 | 5 | D.S. | 6/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/2/2022 | 64483 | $7,998.00 |
| 684907974 | 3 | J.B. | 9/1/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/6/2022 | 99211 | $400.00 |
| 675749097 | 4 | S.B. | 7/2/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/6/2022 | 99211 | $400.00 |
| 674276605 | 2 | L.B. | 6/20/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/6/2022 | 64490 | $15,956.00 |
| 671479731 | 1 | V.H. | 5/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/7/2022 | 99211 | $400.00 |
| 685978934 | 3 | E.J. | 9/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/7/2022 | 99202 | $600.00 |
| 675955793 | 12 | J.B. | 7/5/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/8/2022 | 99202 | $600.00 |
| 687341792 | 7 | J.S. | 10/4/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/9/2022 | 99202 | $600.00 |
| 683646590 | 4 | A.A. | 9/4/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/9/2022 | 99202 | $600.00 |
| 687341792 | 7 | J.S. | 10/4/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/9/2022 | 62323 | $8,000.00 |
| 666081476 | 7 | M.G. | 4/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/12/2022 | 99211 | $400.00 |
| 689694221 | 1 | M.R. | 10/11/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/12/2022 | 99202 | $600.00 |
| 684943160 | 1 | C.R. | 9/12/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 12/12/2022 | 99202 | $600.00 |
| 684943160 | 1 | C.R. | 9/12/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/12/2022 | 99202 | $600.00 |
| 677043648 | 5 | D.C. | 7/13/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/12/2022 | 99202 | $600.00 |
| 677043648 | 5 | D.C. | 7/13/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/12/2022 | 64490 | $7,978.00 |
| 665554879 | 3 | M.G. | 4/9/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/13/2022 | 99211 | $400.00 |
| 684469117 | 1 | V.W. | 9/9/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/13/2022 | 99202 | $600.00 |
| 660615907 | 15 | A.C. | 2/25/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/13/2022 | 99202 | $600.00 |
| 679310342 | 3 | K.S. | 7/30/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/14/2022 | 99211 | $400.00 |
| 675471254 | 1 | D.D. | 6/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/14/2022 | 99211 | $400.00 |
| 766312029 | 1 | E.E. | 8/4/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 12/14/2022 | 64483 | $7,998.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 12/14/2022 | 64483 | $7,998.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 12/14/2022 | 64483 | $7,998.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 12/14/2022 | 64483 | $7,998.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 12/14/2022 | 64483 | $7,998.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 12/14/2022 | 64483 | $7,998.00 |

Exhibit 4

Fraudulent Billing by Olympic

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 12/14/2022 | 64483 | $7,998.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 12/14/2022 | 64483 | $7,998.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/14/2022 | 64483 | $7,998.00 |
| 677154783 | 4 | O.F. | 7/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/15/2022 | 99211 | $400.00 |
| 649912424 | 3 | M.A. | 11/19/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/15/2022 | 99211 | $400.00 |
| 687970350 | 2 | C.G. | 10/3/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/15/2022 | 99202 | $600.00 |
| 684743164 | 8 | G.R. | 9/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/15/2022 | 99202 | $600.00 |
| 649912424 | 3 | M.A. | 11/19/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/15/2022 | 64493 | $7,978.00 |
| 649912424 | 3 | M.A. | 11/19/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/15/2022 | 64493 | $7,978.00 |
| 673479267 | 5 | D.S. | 6/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/16/2022 | 99211 | $400.00 |
| 669760083 | 2 | M.A. | 5/15/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/16/2022 | 99211 | $400.00 |
| 689383297 | 2 | S.F. | 10/20/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/16/2022 | 99202 | $600.00 |
| 689383297 | 2 | S.F. | 10/20/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/16/2022 | 62321 | $8,000.00 |
| 690426697 | 3 | O.I. | 10/28/2022 | 3rd Party | Olympic Spine and Joint | 1/5/2023 | 99202 | $600.00 |
| 678005257 | 2 | A.S. | 7/21/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/5/2023 | 99202 | $600.00 |
| 687880534 | 2 | M.J. | 10/8/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/6/2023 | 99202 | $600.00 |
| 660615907 | 15 | A.C. | 2/25/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/6/2023 | 64483 | $7,998.00 |
| 665466652 | 2 | I.L. | 4/9/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/6/2023 | 62323 | $8,000.00 |
| 677580664 | 4 | J.M. | 7/18/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/6/2023 | 64493 | $15,956.00 |
| 684943160 | 1 | C.R. | 9/12/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 1/9/2023 | 64483 | $79.98 |
| 766312029 | 1 | E.E. | 8/4/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 1/9/2023 | 99211 | $400.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 1/9/2023 | 99211 | $400.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 1/9/2023 | 99211 | $400.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 1/9/2023 | 99211 | $400.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 1/9/2023 | 99211 | $400.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 1/9/2023 | 99211 | $400.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 1/9/2023 | 99211 | $400.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 1/9/2023 | 99211 | $400.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/9/2023 | 99211 | $400.00 |
| 693404675 | 2 | E.L. | 11/17/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/9/2023 | 99202 | $600.00 |
| 689694221 | 1 | M.R. | 10/11/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/9/2023 | 64483 | $7,998.00 |
| 684943160 | 1 | C.R. | 9/12/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/9/2023 | 64483 | $7,998.00 |
| 689383297 | 2 | S.F. | 10/20/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/10/2023 | 99211 | $400.00 |
| 690129234 | 2 | L.A. | 10/26/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/10/2023 | 99202 | $600.00 |
| 690129234 | 2 | L.A. | 10/26/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/10/2023 | 64491 | $3,989.00 |
| 690129234 | 2 | L.A. | 10/26/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/10/2023 | 64490 | $7,978.00 |
| 682699144 | 8 | O.O. | 8/28/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/11/2023 | 99211 | $400.00 |
| 624171484 | 3 | L.S. | 4/26/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/11/2023 | 99211 | $400.00 |
| 681354411 | 3 | D.H. | 8/10/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/11/2023 | 99202 | $600.00 |
| 691440507 | 2 | K.S. | 11/7/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/12/2023 | 99202 | $600.00 |
| 693983686 | 5 | A.H. | 11/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/16/2023 | 99202 | $600.00 |
| 691999873 | 4 | A.J. | 11/10/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/16/2023 | 99202 | $600.00 |
| 685978934 | 3 | E.J. | 9/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/16/2023 | 64483 | $7,998.00 |
| 679310342 | 3 | K.S. | 7/30/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/16/2023 | 62321 | $8,000.00 |
| 624171484 | 3 | L.S. | 4/26/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/16/2023 | 64490 | $15,956.00 |
| 687341792 | 7 | J.S. | 10/4/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/17/2023 | 99211 | $400.00 |
| 684907974 | 3 | J.B. | 9/1/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/17/2023 | 99211 | $400.00 |
| 687341792 | 7 | J.S. | 10/4/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/17/2023 | 64493 | $7,978.00 |
| 687341792 | 7 | J.S. | 10/4/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/17/2023 | 64493 | $7,978.00 |
| 684469117 | 1 | V.W. | 9/9/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/17/2023 | 64483 | $7,998.00 |
| 683646590 | 4 | A.A. | 9/4/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/17/2023 | 62321 | $8,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 4

Fraudulent Billing by Olympic

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 688372770 | 4 | A.H. | 10/12/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/18/2023 | 99202 | $600.00 |
| 690707203 | 3 | L.M. | 10/31/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/19/2023 | 99202 | $600.00 |
| 690020391 | 5 | S.P. | 10/26/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/19/2023 | 99202 | $600.00 |
| 685327009 | 2 | K.Z. | 9/19/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/19/2023 | 99202 | $600.00 |
| 687970350 | 2 | C.G. | 10/3/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/19/2023 | 64493 | $7,978.00 |
| 690707203 | 3 | L.M. | 10/31/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/19/2023 | 64483 | $7,998.00 |
| 685327009 | 2 | K.Z. | 9/19/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/19/2023 | 64483 | $7,998.00 |
| 682553235 | 5 | H.P. | 8/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/20/2023 | 99202 | $600.00 |
| 689694221 | 1 | M.R. | 10/11/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/23/2023 | 99211 | $400.00 |
| 684943160 | 1 | C.R. | 9/12/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 1/23/2023 | 99211 | $400.00 |
| 684943160 | 1 | C.R. | 9/12/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/23/2023 | 99211 | $400.00 |
| 691330559 | 2 | D.G. | 11/5/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/23/2023 | 99202 | $600.00 |
| 690470711 | 1 | W.W. | 10/31/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 1/23/2023 | 99202 | $600.00 |
| 690470711 | 1 | W.W. | 10/31/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/23/2023 | 99202 | $600.00 |
| 688884063 | 6 | D.N. | 10/17/2022 | 3rd Party | Olympic Spine and Joint | 1/23/2023 | 99202 | $600.00 |
| 688884063 | 5 | W.M. | 10/17/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/23/2023 | 99202 | $600.00 |
| 686965195 | 3 | A.N. | 10/1/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/23/2023 | 99202 | $600.00 |
| 686965195 | 3 | A.N. | 10/1/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/23/2023 | 64483 | $7,998.00 |
| 690129234 | 2 | L.A. | 10/26/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/24/2023 | 99211 | $400.00 |
| 677580664 | 4 | J.M. | 7/18/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/24/2023 | 99211 | $400.00 |
| 674276605 | 2 | L.B. | 6/20/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/24/2023 | 99211 | $400.00 |
| 665466652 | 2 | I.L. | 4/9/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/24/2023 | 99211 | $400.00 |
| 694382292 | 1 | M.P. | 11/16/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 1/24/2023 | 99202 | $600.00 |
| 694382292 | 1 | M.P. | 11/16/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/24/2023 | 99202 | $600.00 |
| 687880534 | 3 | J.J. | 10/8/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/24/2023 | 99202 | $600.00 |
| 694382292 | 1 | M.P. | 11/16/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 1/24/2023 | 64491 | $3,989.00 |
| 694382292 | 1 | M.P. | 11/16/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/24/2023 | 64491 | $3,989.00 |
| 694382292 | 1 | M.P. | 11/16/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 1/24/2023 | 64490 | $7,978.00 |
| 694382292 | 1 | M.P. | 11/16/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/24/2023 | 64490 | $7,978.00 |
| 690129234 | 2 | L.A. | 10/26/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/24/2023 | 64493 | $7,978.00 |
| 690129234 | 2 | L.A. | 10/26/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/24/2023 | 64493 | $7,978.00 |
| 674276605 | 2 | L.B. | 6/20/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/24/2023 | 64493 | $7,978.00 |
| 678005257 | 2 | A.S. | 7/21/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/24/2023 | 64483 | $7,998.00 |
| 677043648 | 5 | D.C. | 7/13/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/25/2023 | 99211 | $400.00 |
| 693983686 | 5 | A.H. | 11/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/25/2023 | 62323 | $8,000.00 |
| 649912424 | 3 | M.A. | 11/19/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/26/2023 | 99211 | $400.00 |
| 690061726 | 2 | L.W. | 10/25/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/26/2023 | 99202 | $600.00 |
| 690426697 | 3 | O.I. | 10/28/2022 | 3rd Party | Olympic Spine and Joint | 1/26/2023 | 64493 | $7,978.00 |
| 690426697 | 3 | O.I. | 10/28/2022 | 3rd Party | Olympic Spine and Joint | 1/26/2023 | 64493 | $7,978.00 |
| 684469117 | 1 | V.W. | 9/9/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/27/2023 | 99211 | $400.00 |
| 691585327 | 2 | M.S. | 11/6/2022 | 3rd Party | Olympic Spine and Joint | 1/27/2023 | 99202 | $600.00 |
| 688034255 | 1 | C.R. | 9/22/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/27/2023 | 99202 | $600.00 |
| 684469117 | 1 | V.W. | 9/9/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/27/2023 | 64483 | $7,998.00 |
| 693404675 | 2 | E.L. | 11/17/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/30/2023 | J1100 | $200.00 |
| 693404675 | 2 | E.L. | 11/17/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/30/2023 | 99211 | $400.00 |
| 685978934 | 3 | E.J. | 9/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/30/2023 | 99211 | $400.00 |
| 679310342 | 3 | K.S. | 7/30/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/30/2023 | 99211 | $400.00 |
| 624171484 | 3 | L.S. | 4/26/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/30/2023 | 99211 | $400.00 |
| 694871799 | 2 | M.S. | 12/7/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/30/2023 | 99202 | $600.00 |
| 693404675 | 2 | E.L. | 11/17/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/30/2023 | 77002 | $1,500.00 |
| 693404675 | 2 | E.L. | 11/17/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/30/2023 | 20610 | $5,288.00 |

Exhibit 4

Fraudulent Billing by Olympic

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 694871799 | 2 | M.S. | 12/7/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/30/2023 | 64483 | $7,998.00 |
| 687341792 | 7 | J.S. | 10/4/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/31/2023 | 99211 | $400.00 |
| 683646590 | 4 | A.A. | 9/4/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/31/2023 | 99211 | $400.00 |
| 693492415 | 4 | T.A. | 11/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/31/2023 | 99202 | $600.00 |
| 690978531 | 3 | A.A. | 11/1/2022 | 3rd Party | Olympic Spine and Joint | 2/1/2023 | 99202 | $600.00 |
| 685327009 | 2 | K.Z. | 9/19/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/2/2023 | 99211 | $400.00 |
| 662049535 | 3 | R.A. | 3/11/2022 | 3rd Party | Olympic Spine and Joint | 2/2/2023 | 99211 | $400.00 |
| 662049535 | 3 | R.A. | 3/11/2022 | 3rd Party | Olympic Spine and Joint | 2/2/2023 | 64493 | $15,956.00 |
| 670174176 | 2 | L.W. | 5/18/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/3/2023 | 99211 | $400.00 |
| 692597791 | 2 | M.M. | 10/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/3/2023 | 99202 | $600.00 |
| 670174176 | 2 | L.W. | 5/18/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/3/2023 | 62323 | $8,000.00 |
| 686965195 | 3 | A.N. | 10/1/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/6/2023 | 99211 | $400.00 |
| 666081476 | 5 | J.G. | 4/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/6/2023 | 99211 | $400.00 |
| 666081476 | 5 | J.G. | 4/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/6/2023 | 64491 | $3,989.00 |
| 666081476 | 5 | J.G. | 4/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/6/2023 | 64491 | $3,989.00 |
| 690840756 | 3 | Y.M. | 11/1/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/6/2023 | 64490 | $7,978.00 |
| 666081476 | 5 | J.G. | 4/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/6/2023 | 64490 | $7,978.00 |
| 666081476 | 5 | J.G. | 4/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/6/2023 | 64490 | $7,978.00 |
| 690470711 | 1 | W.W. | 10/31/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 2/6/2023 | 64483 | $7,998.00 |
| 690470711 | 1 | W.W. | 10/31/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 2/6/2023 | 64483 | $7,998.00 |
| 690470711 | 1 | W.W. | 10/31/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/6/2023 | 64483 | $7,998.00 |
| 690470711 | 1 | W.W. | 10/31/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/6/2023 | 64483 | $7,998.00 |
| 695243402 | 3 | E.J. | 12/10/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/7/2023 | 99211 | $400.00 |
| 690129234 | 2 | L.A. | 10/26/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/7/2023 | 99211 | $400.00 |
| 678005257 | 2 | A.S. | 7/21/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/7/2023 | 99211 | $400.00 |
| 674276605 | 2 | L.B. | 6/20/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/7/2023 | 99211 | $400.00 |
| 660615907 | 15 | A.C. | 2/25/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/7/2023 | 99211 | $400.00 |
| 695243402 | 3 | E.J. | 12/10/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/7/2023 | 99202 | $600.00 |
| 693492415 | 3 | M.A. | 11/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/7/2023 | 99202 | $600.00 |
| 692989601 | 1 | B.G. | 11/16/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 2/7/2023 | 99202 | $600.00 |
| 695243402 | 3 | E.J. | 12/10/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/7/2023 | 64491 | $3,989.00 |
| 660615907 | 15 | A.C. | 2/25/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/7/2023 | 64491 | $3,989.00 |
| 695243402 | 3 | E.J. | 12/10/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/7/2023 | 64490 | $7,978.00 |
| 660615907 | 15 | A.C. | 2/25/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/7/2023 | 64490 | $7,978.00 |
| 693983686 | 5 | A.H. | 11/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/8/2023 | 99211 | $400.00 |
| 696502244 | 3 | M.C. | 12/13/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/8/2023 | 99202 | $600.00 |
| 691330559 | 2 | D.G. | 11/5/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/8/2023 | 64493 | $7,978.00 |
| 696502244 | 3 | M.C. | 12/13/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/8/2023 | 64483 | $7,998.00 |
| 690707203 | 3 | L.M. | 10/31/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/9/2023 | 99211 | $400.00 |
| 693123580 | 3 | P.C. | 11/21/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/9/2023 | 99202 | $600.00 |
| 690707203 | 3 | L.M. | 10/31/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/9/2023 | 64483 | $7,998.00 |
| 685327009 | 2 | K.Z. | 9/19/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/9/2023 | 64483 | $7,998.00 |
| 693672973 | 3 | X.R. | 11/26/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/10/2023 | 99202 | $600.00 |
| 693672537 | 3 | X.R. | 11/26/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/10/2023 | 99202 | $600.00 |
| 694382292 | 1 | M.P. | 11/16/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 2/14/2023 | 99211 | $400.00 |
| 694382292 | 1 | M.P. | 11/16/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/14/2023 | 99211 | $400.00 |
| 693492415 | 4 | T.A. | 11/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/14/2023 | 99211 | $400.00 |
| 690020391 | 5 | S.P. | 10/26/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/15/2023 | 64483 | $7,998.00 |
| 690426697 | 3 | O.I. | 10/28/2022 | 3rd Party | Olympic Spine and Joint | 2/16/2023 | 99211 | $400.00 |
| 697406809 | 7 | C.O. | 12/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/16/2023 | 99202 | $600.00 |
| 694446899 | 1 | D.H. | 12/2/2022 | 3rd Party | Olympic Spine and Joint | 2/16/2023 | 99202 | $600.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 4

Fraudulent Billing by Olympic

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 687302885 | 10 | T.J. | 10/4/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/16/2023 | 99202 | $600.00 |
| 684469117 | 1 | V.W. | 9/9/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/17/2023 | 99211 | $400.00 |
| 682553235 | 5 | H.P. | 8/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/17/2023 | 99211 | $400.00 |
| 693784548 | 3 | S.R. | 11/27/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/17/2023 | 99202 | $600.00 |
| 692545098 | 11 | V.G. | 11/15/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/17/2023 | 99202 | $600.00 |
| 682553235 | 5 | H.P. | 8/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/17/2023 | 64493 | $7,978.00 |
| 682553235 | 5 | H.P. | 8/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/17/2023 | 64493 | $7,978.00 |
| 694871799 | 2 | M.S. | 12/7/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/20/2023 | 99211 | $400.00 |
| 690470711 | 1 | W.W. | 10/31/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 2/20/2023 | 99211 | $400.00 |
| 690470711 | 1 | W.W. | 10/31/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/20/2023 | 99211 | $400.00 |
| 666081476 | 5 | J.G. | 4/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/20/2023 | 99211 | $400.00 |
| 686965195 | 3 | A.N. | 10/1/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/20/2023 | 64491 | $3,989.00 |
| 686965195 | 3 | A.N. | 10/1/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/20/2023 | 64490 | $7,978.00 |
| 660615907 | 15 | A.C. | 2/25/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/21/2023 | 99211 | $400.00 |
| 692244635 | 9 | M.G. | 11/13/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/21/2023 | 99202 | $600.00 |
| 690707203 | 3 | L.M. | 10/31/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/23/2023 | 99211 | $400.00 |
| 685327009 | 2 | K.Z. | 9/19/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/23/2023 | 99211 | $400.00 |
| 662049535 | 3 | R.A. | 3/11/2022 | 3rd Party | Olympic Spine and Joint | 2/23/2023 | 99211 | $400.00 |
| 685327009 | 2 | K.Z. | 9/19/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/23/2023 | 62321 | $8,000.00 |
| 692244635 | 8 | A.O. | 11/13/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/24/2023 | 99202 | $600.00 |
| 687341792 | 7 | J.S. | 10/4/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/24/2023 | 64493 | $7,978.00 |
| 687341792 | 7 | J.S. | 10/4/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/24/2023 | 64493 | $7,978.00 |
| 696145143 | 9 | E.G. | 12/18/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/27/2023 | 99202 | $600.00 |
| 690978531 | 3 | A.A. | 11/1/2022 | 3rd Party | Olympic Spine and Joint | 2/27/2023 | 64483 | $7,998.00 |
| 692545098 | 3 | C.O. | 11/15/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/28/2023 | 99202 | $600.00 |
| 690020391 | 5 | S.P. | 10/26/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/1/2023 | 99211 | $400.00 |
| 687970350 | 2 | C.G. | 10/3/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/2/2023 | 99211 | $400.00 |
| 691947147 | 4 | Y.W. | 11/7/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/2/2023 | 99202 | $600.00 |
| 691627897 | 2 | B.M. | 11/8/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/2/2023 | 99202 | $600.00 |
| 690426697 | 3 | O.I. | 10/28/2022 | 3rd Party | Olympic Spine and Joint | 3/2/2023 | 64490 | $7,978.00 |
| 690426697 | 3 | O.I. | 10/28/2022 | 3rd Party | Olympic Spine and Joint | 3/2/2023 | 64490 | $7,978.00 |
| 687970350 | 2 | C.G. | 10/3/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/2/2023 | 64490 | $7,978.00 |
| 682553235 | 5 | H.P. | 8/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/3/2023 | 99211 | $400.00 |
| 686965195 | 3 | A.N. | 10/1/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/6/2023 | 99211 | $400.00 |
| 666081476 | 5 | J.G. | 4/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/6/2023 | 64491 | $3,989.00 |
| 666081476 | 5 | J.G. | 4/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/6/2023 | 64491 | $3,989.00 |
| 666081476 | 5 | J.G. | 4/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/6/2023 | 64490 | $7,978.00 |
| 666081476 | 5 | J.G. | 4/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/6/2023 | 64490 | $7,978.00 |
| 686965195 | 3 | A.N. | 10/1/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/6/2023 | 62321 | $8,000.00 |
| 694871799 | 2 | M.S. | 12/7/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/8/2023 | J1030 | $200.00 |
| 696502244 | 3 | M.C. | 12/13/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/8/2023 | 99211 | $400.00 |
| 691330559 | 2 | D.G. | 11/5/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/8/2023 | 99211 | $400.00 |
| 685018756 | 3 | A.L. | 9/14/2022 | 3rd Party | Olympic Spine and Joint | 3/8/2023 | 99202 | $600.00 |
| 694871799 | 2 | M.S. | 12/7/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/8/2023 | 77002 | $1,500.00 |
| 694871799 | 2 | M.S. | 12/7/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/8/2023 | 20610 | $5,288.00 |
| 696502244 | 3 | M.C. | 12/13/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/8/2023 | 62321 | $8,000.00 |
| 690707203 | 3 | L.M. | 10/31/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/9/2023 | 99211 | $400.00 |
| 685327009 | 2 | K.Z. | 9/19/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/9/2023 | 99211 | $400.00 |
| 675811780 | 3 | J.W. | 7/3/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/9/2023 | 99211 | $400.00 |
| 690707203 | 3 | L.M. | 10/31/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/9/2023 | 62323 | $8,000.00 |
| 695689455 | 4 | L.S. | 12/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/10/2023 | 99202 | $600.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 4

Fraudulent Billing by Olympic

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 666552831 | 2 | K.B. | 4/13/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/13/2023 | 99211 | $400.00 |
| 694446899 | 1 | D.H. | 12/2/2022 | 3rd Party | Olympic Spine and Joint | 3/13/2023 | 64483 | $7,998.00 |
| 694446899 | 1 | D.H. | 12/2/2022 | 3rd Party | Olympic Spine and Joint | 3/13/2023 | 64483 | $7,998.00 |
| 666552831 | 2 | K.B. | 4/13/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/13/2023 | 64483 | $7,998.00 |
| 666552831 | 2 | K.B. | 4/13/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/13/2023 | 64483 | $7,998.00 |
| 670174176 | 2 | L.W. | 5/18/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/14/2023 | 99211 | $400.00 |
| 690978531 | 3 | A.A. | 11/1/2022 | 3rd Party | Olympic Spine and Joint | 3/15/2023 | 99211 | $300.00 |
| 702877481 | 2 | P.P. | 2/13/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/15/2023 | 99202 | $600.00 |
| 702877481 | 2 | P.P. | 2/13/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/15/2023 | 64490 | $7,998.00 |
| 690426697 | 3 | O.I. | 10/28/2022 | 3rd Party | Olympic Spine and Joint | 3/16/2023 | 99211 | $400.00 |
| 696711992 | 2 | D.L. | 12/22/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/16/2023 | 99202 | $600.00 |
| 697935385 | 2 | P.O. | 1/2/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/17/2023 | 99202 | $600.00 |
| 692244635 | 8 | A.O. | 11/13/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/17/2023 | 64491 | $3,989.00 |
| 692244635 | 8 | A.O. | 11/13/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/17/2023 | 64490 | $7,978.00 |
| 693672973 | 3 | X.R. | 11/26/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/17/2023 | 64483 | $7,998.00 |
| 693672537 | 3 | X.R. | 11/26/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/17/2023 | 64483 | $7,998.00 |
| 692244635 | 9 | M.G. | 11/13/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/17/2023 | 64483 | $7,998.00 |
| 775115990 | 8 | S.C. | 11/7/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/18/2023 | 99202 | $660.00 |
| 686965195 | 3 | A.N. | 10/1/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/20/2023 | 99211 | $400.00 |
| 666081476 | 5 | J.G. | 4/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/20/2023 | 99211 | $400.00 |
| 686965195 | 3 | A.N. | 10/1/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/20/2023 | 62321 | $8,000.00 |
| 804797354 | 1 | S.L. | 10/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/21/2023 | 99202 | $600.00 |
| 697116838 | 1 | O.U. | 12/25/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 3/21/2023 | 99202 | $600.00 |
| 697116838 | 1 | O.U. | 12/25/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/21/2023 | 99202 | $600.00 |
| 690285630 | 4 | E.K. | 10/27/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/21/2023 | 99202 | $600.00 |
| 693492415 | 3 | M.A. | 11/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/21/2023 | 64493 | $15,956.00 |
| 690020391 | 5 | S.P. | 10/26/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/22/2023 | J3301 | $200.00 |
| 694871799 | 2 | M.S. | 12/7/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/22/2023 | 99211 | $400.00 |
| 690020391 | 5 | S.P. | 10/26/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/22/2023 | 77002 | $1,500.00 |
| 690020391 | 5 | S.P. | 10/26/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/22/2023 | 20610 | $5,288.00 |
| 679310342 | 3 | K.S. | 7/30/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/22/2023 | 64483 | $7,998.00 |
| 690707203 | 3 | L.M. | 10/31/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/23/2023 | 99211 | $400.00 |
| 701187759 | 9 | M.N. | 12/5/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 3/23/2023 | 99202 | $600.00 |
| 701187759 | 9 | M.N. | 12/5/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/23/2023 | 99202 | $600.00 |
| 699542139 | 1 | H.T. | 1/10/2023 | 3rd Party | Olympic Spine and Joint | 3/23/2023 | 99202 | $600.00 |
| 695700088 | 9 | M.G. | 12/13/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/23/2023 | 99202 | $600.00 |
| 695700088 | 3 | M.B. | 12/13/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/23/2023 | 99202 | $600.00 |
| 701187759 | 9 | M.N. | 12/5/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 3/23/2023 | 64483 | $7,998.00 |
| 701187759 | 9 | M.N. | 12/5/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 3/23/2023 | 64483 | $7,998.00 |
| 701187759 | 9 | M.N. | 12/5/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/23/2023 | 64483 | $7,998.00 |
| 697937258 | 2 | M.T. | 1/1/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/24/2023 | 99202 | $600.00 |
| 694446899 | 1 | D.H. | 12/2/2022 | 3rd Party | Olympic Spine and Joint | 3/27/2023 | 99211 | $400.00 |
| 666552831 | 2 | K.B. | 4/13/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/27/2023 | 99211 | $400.00 |
| 624171484 | 3 | L.S. | 4/26/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/27/2023 | 64483 | $7,998.00 |
| 701187759 | 9 | M.N. | 12/5/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 3/28/2023 | 99202 | $600.00 |
| 699609896 | 4 | J.R. | 1/16/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/28/2023 | 99202 | $600.00 |
| 702877481 | 2 | P.P. | 2/13/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/29/2023 | 99211 | $400.00 |
| 691627897 | 2 | B.M. | 11/8/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/29/2023 | 64491 | $3,989.00 |
| 691627897 | 2 | B.M. | 11/8/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/29/2023 | 64490 | $7,978.00 |
| 706014420 | 2 | J.K. | 3/11/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/30/2023 | 97010 | $15.00 |
| 706014420 | 2 | J.K. | 3/11/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/30/2023 | 97110 | $55.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 4

Fraudulent Billing by Olympic

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 706014420 | 2 | J.K. | 3/11/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/30/2023 | 97140 | $55.00 |
| 706014420 | 2 | J.K. | 3/11/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/30/2023 | 98941 | $120.00 |
| 706014420 | 2 | J.K. | 3/11/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/30/2023 | 99203 | $150.00 |
| 694495119 | 2 | E.G. | 12/4/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/30/2023 | 99202 | $600.00 |
| 691947147 | 4 | Y.W. | 11/7/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/30/2023 | 64483 | $7,998.00 |
| 692244635 | 8 | A.O. | 11/13/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/31/2023 | 99211 | $400.00 |
| 694484825 | 3 | S.G. | 12/3/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/31/2023 | 99202 | $600.00 |
| 682553235 | 5 | H.P. | 8/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/31/2023 | 64493 | $7,978.00 |
| 682553235 | 5 | H.P. | 8/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/31/2023 | 64493 | $7,978.00 |
| 693492415 | 4 | T.A. | 11/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/2/2023 | 99211 | $400.00 |
| 686965195 | 3 | A.N. | 10/1/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/3/2023 | 99211 | $400.00 |
| 679310342 | 3 | K.S. | 7/30/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/3/2023 | 99212 | $450.00 |
| 699616792 | 2 | S.N. | 1/16/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/3/2023 | 99202 | $600.00 |
| 688034255 | 1 | C.R. | 9/22/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/4/2023 | 64483 | $7,998.00 |
| 684469117 | 1 | V.W. | 9/9/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/4/2023 | 64483 | $7,998.00 |
| 670174176 | 2 | L.W. | 5/18/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/4/2023 | 62321 | $8,000.00 |
| 690020391 | 5 | S.P. | 10/26/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/5/2023 | 99211 | $400.00 |
| 700503989 | 6 | J.J. | 1/20/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/5/2023 | 99202 | $600.00 |
| 700426471 | 3 | J.J. | 1/20/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/5/2023 | 99202 | $600.00 |
| 700503989 | 6 | J.J. | 1/20/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/5/2023 | 64490 | $7,978.00 |
| 700503989 | 6 | J.J. | 1/20/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/5/2023 | 64490 | $7,978.00 |
| 700426471 | 3 | J.J. | 1/20/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/5/2023 | 64490 | $7,978.00 |
| 700426471 | 3 | J.J. | 1/20/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/5/2023 | 64490 | $7,978.00 |
| 706014420 | 2 | J.K. | 3/11/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/6/2023 | 97010 | $15.00 |
| 706014420 | 2 | J.K. | 3/11/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/6/2023 | 97110 | $55.00 |
| 706014420 | 2 | J.K. | 3/11/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/6/2023 | 97140 | $55.00 |
| 706014420 | 2 | J.K. | 3/11/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/6/2023 | 98941 | $120.00 |
| 685978934 | 3 | E.J. | 9/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/10/2023 | 99211 | $400.00 |
| 703523100 | 4 | A.G. | 2/19/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/10/2023 | 99202 | $600.00 |
| 685978934 | 3 | E.J. | 9/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/10/2023 | 64491 | $3,989.00 |
| 685978934 | 3 | E.J. | 9/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/10/2023 | 64490 | $7,978.00 |
| 693492415 | 3 | M.A. | 11/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/11/2023 | 99211 | $400.00 |
| 691627897 | 2 | B.M. | 11/8/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/12/2023 | 99211 | $400.00 |
| 624171484 | 3 | L.S. | 4/26/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/12/2023 | 99211 | $400.00 |
| 704034867 | 3 | E.R. | 2/14/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/12/2023 | 99202 | $600.00 |
| 701346785 | 3 | D.S. | 1/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/12/2023 | 99202 | $600.00 |
| 704034867 | 3 | E.R. | 2/14/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/12/2023 | 64483 | $7,998.00 |
| 701346785 | 3 | D.S. | 1/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/12/2023 | 64483 | $7,998.00 |
| 706014420 | 2 | J.K. | 3/11/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/13/2023 | 97010 | $15.00 |
| 706014420 | 2 | J.K. | 3/11/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/13/2023 | 97110 | $55.00 |
| 706014420 | 2 | J.K. | 3/11/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/13/2023 | 97140 | $55.00 |
| 706014420 | 2 | J.K. | 3/11/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/13/2023 | 98941 | $120.00 |
| 701187759 | 9 | M.N. | 12/5/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 4/13/2023 | MM043 | $400.00 |
| 701187759 | 9 | M.N. | 12/5/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/13/2023 | 99211 | $400.00 |
| 694495119 | 2 | E.G. | 12/4/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/13/2023 | 62321 | $8,000.00 |
| 697489938 | 4 | S.R. | 12/28/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/14/2023 | 99202 | $600.00 |
| 694099408 | 4 | A.M. | 11/27/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/14/2023 | 99202 | $600.00 |
| 699609896 | 4 | J.R. | 1/16/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/14/2023 | 64483 | $7,998.00 |
| 697489938 | 4 | S.R. | 12/28/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/14/2023 | 64483 | $7,998.00 |
| 703523100 | 2 | M.M. | 2/19/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/17/2023 | 99202 | $600.00 |
| 699934088 | 3 | V.N. | 1/18/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/17/2023 | 99202 | $600.00 |

Exhibit 4

Fraudulent Billing by Olympic

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 695689455 | 4 | L.S. | 12/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/18/2023 | 99211 | $400.00 |
| 684469117 | 1 | V.W. | 9/9/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/18/2023 | 99211 | $400.00 |
| 682553235 | 5 | H.P. | 8/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/18/2023 | 99211 | $400.00 |
| 670174176 | 2 | L.W. | 5/18/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/18/2023 | 99211 | $400.00 |
| 698538048 | 2 | L.W. | 1/5/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/18/2023 | 99202 | $600.00 |
| 698538048 | 2 | L.W. | 1/5/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/18/2023 | 62323 | $8,000.00 |
| 700503989 | 6 | J.J. | 1/20/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/19/2023 | 99211 | $400.00 |
| 700426471 | 3 | J.J. | 1/20/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/19/2023 | 99211 | $400.00 |
| 704211432 | 2 | M.S. | 2/26/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/19/2023 | 99202 | $600.00 |
| 702566514 | 5 | P.T. | 2/10/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/19/2023 | 99202 | $600.00 |
| 704211432 | 2 | M.S. | 2/26/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/19/2023 | 64483 | $7,998.00 |
| 702566514 | 5 | P.T. | 2/10/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/19/2023 | 64483 | $7,998.00 |
| 702566514 | 5 | P.T. | 2/10/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/19/2023 | 64483 | $7,998.00 |
| 706014420 | 2 | J.K. | 3/11/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/20/2023 | 97010 | $15.00 |
| 706014420 | 2 | J.K. | 3/11/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/20/2023 | 97110 | $55.00 |
| 706014420 | 2 | J.K. | 3/11/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/20/2023 | 97140 | $55.00 |
| 706014420 | 2 | J.K. | 3/11/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/20/2023 | 98941 | $120.00 |
| 703180661 | 1 | E.G. | 2/14/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/20/2023 | 99202 | $600.00 |
| 701767899 | 3 | Z.S. | 2/2/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/20/2023 | 99202 | $600.00 |
| 692244635 | 9 | M.G. | 11/13/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/21/2023 | 99211 | $400.00 |
| 688034255 | 1 | C.R. | 9/22/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/21/2023 | 99211 | $400.00 |
| 705941011 | 2 | K.B. | 3/10/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/24/2023 | 99202 | $600.00 |
| 699799968 | 3 | G.B. | 1/15/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/24/2023 | 99202 | $600.00 |
| 698049582 | 3 | F.G. | 12/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/24/2023 | 99202 | $600.00 |
| 691908297 | 2 | J.H. | 11/10/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/25/2023 | 99202 | $600.00 |
| 694484825 | 3 | S.G. | 12/3/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/25/2023 | 64483 | $7,998.00 |
| 704034867 | 3 | E.R. | 2/14/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/26/2023 | 99211 | $400.00 |
| 701346785 | 3 | D.S. | 1/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/26/2023 | 99211 | $400.00 |
| 624171484 | 3 | L.S. | 4/26/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/26/2023 | 64490 | $15,956.00 |
| 706014420 | 2 | J.K. | 3/11/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/27/2023 | 97010 | $15.00 |
| 706014420 | 2 | J.K. | 3/11/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/27/2023 | 97110 | $55.00 |
| 706014420 | 2 | J.K. | 3/11/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/27/2023 | 97140 | $55.00 |
| 706014420 | 2 | J.K. | 3/11/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/27/2023 | 98941 | $120.00 |
| 699539036 | 1 | A.S. | 1/14/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/27/2023 | 99203 | $600.00 |
| 699519087 | 4 | A.S. | 1/14/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/27/2023 | 99202 | $600.00 |
| 699542139 | 1 | H.T. | 1/10/2023 | 3rd Party | Olympic Spine and Joint | 4/27/2023 | 64490 | $7,978.00 |
| 699609896 | 4 | J.R. | 1/16/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/28/2023 | 99211 | $400.00 |
| 697489938 | 4 | S.R. | 12/28/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/28/2023 | 99211 | $400.00 |
| 697230928 | 2 | A.A. | 12/26/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/28/2023 | 99202 | $600.00 |
| 695257824 | 3 | G.C. | 12/9/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/28/2023 | 99202 | $600.00 |
| 699609896 | 4 | J.R. | 1/16/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/28/2023 | 64483 | $7,998.00 |
| 685978934 | 3 | E.J. | 9/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/1/2023 | 99211 | $400.00 |
| 704901263 | 5 | M.O. | 2/27/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/1/2023 | 99202 | $600.00 |
| 704901263 | 5 | M.O. | 2/27/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/1/2023 | 64483 | $7,998.00 |
| 700818131 | 4 | K.H. | 1/26/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/2/2023 | 99211 | $400.00 |
| 698538048 | 2 | L.W. | 1/5/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/2/2023 | 99211 | $400.00 |
| 708285424 | 3 | D.A. | 3/28/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/2/2023 | 99202 | $600.00 |
| 705213254 | 4 | C.T. | 3/3/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/2/2023 | 99202 | $600.00 |
| 705213254 | 2 | D.S. | 3/3/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/2/2023 | 99202 | $600.00 |
| 704674381 | 3 | K.R. | 3/1/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/2/2023 | 99202 | $600.00 |
| 704674381 | 4 | M.R. | 3/1/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/2/2023 | 99202 | $600.00 |

Exhibit 4

Fraudulent Billing by Olympic

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 695404020 | 2 | R.R. | 12/11/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/2/2023 | 99202 | $600.00 |
| 692244635 | 6 | R.O. | 11/13/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/2/2023 | 99202 | $600.00 |
| 708285424 | 3 | D.A. | 3/28/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/2/2023 | 64483 | $7,998.00 |
| 704211432 | 2 | M.S. | 2/26/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/3/2023 | 99211 | $400.00 |
| 702566514 | 5 | P.T. | 2/10/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/3/2023 | 99211 | $400.00 |
| 702566514 | 5 | P.T. | 2/10/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/3/2023 | 64491 | $3,989.00 |
| 702566514 | 5 | P.T. | 2/10/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/3/2023 | 64490 | $7,978.00 |
| 700503989 | 6 | J.J. | 1/20/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/3/2023 | 64490 | $7,978.00 |
| 700503989 | 6 | J.J. | 1/20/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/3/2023 | 64490 | $7,978.00 |
| 700426471 | 3 | J.J. | 1/20/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/3/2023 | 64490 | $7,978.00 |
| 700426471 | 3 | J.J. | 1/20/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/3/2023 | 64490 | $7,978.00 |
| 706014420 | 2 | J.K. | 3/11/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/4/2023 | 97010 | $15.00 |
| 706014420 | 2 | J.K. | 3/11/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/4/2023 | 97110 | $55.00 |
| 706014420 | 2 | J.K. | 3/11/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/4/2023 | 97140 | $55.00 |
| 706014420 | 2 | J.K. | 3/11/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/4/2023 | 98941 | $120.00 |
| 693914723 | 2 | Y.R. | 11/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/4/2023 | 99202 | $600.00 |
| 693914723 | 2 | Y.R. | 11/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/4/2023 | 64490 | $15,956.00 |
| 705565604 | 2 | M.D. | 3/7/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/5/2023 | 99202 | $600.00 |
| 705941011 | 2 | K.B. | 3/10/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/5/2023 | 64489 | $7,998.00 |
| 708947155 | 2 | D.R. | 3/27/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 5/8/2023 | 99202 | $600.00 |
| 708947155 | 2 | D.R. | 3/27/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/8/2023 | 99202 | $600.00 |
| 700355472 | 2 | D.R. | 1/22/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/8/2023 | 99202 | $600.00 |
| 704211432 | 2 | M.S. | 2/26/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/8/2023 | 64483 | $7,998.00 |
| 705875581 | 2 | A.M. | 3/10/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/9/2023 | 99202 | $600.00 |
| 704674381 | 1 | E.V. | 3/1/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/9/2023 | 99202 | $600.00 |
| 700941198 | 3 | R.V. | 1/27/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/9/2023 | 99202 | $600.00 |
| 693492415 | 4 | T.A. | 11/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/9/2023 | 64483 | $7,998.00 |
| 624171484 | 3 | L.S. | 4/26/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/10/2023 | 99211 | $400.00 |
| 705762986 | 2 | A.N. | 3/9/2023 | 3rd Party | Olympic Spine and Joint | 5/10/2023 | 99202 | $600.00 |
| 703623504 | 3 | D.A. | 2/21/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/10/2023 | 99202 | $600.00 |
| 705762986 | 2 | A.N. | 3/9/2023 | 3rd Party | Olympic Spine and Joint | 5/10/2023 | 64493 | $7,978.00 |
| 705762986 | 2 | A.N. | 3/9/2023 | 3rd Party | Olympic Spine and Joint | 5/10/2023 | 64493 | $7,978.00 |
| 704034867 | 3 | E.R. | 2/14/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/10/2023 | 64483 | $7,998.00 |
| 701187759 | 9 | M.N. | 12/5/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 5/11/2023 | MM043 | $400.00 |
| 701187759 | 9 | M.N. | 12/5/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 5/11/2023 | 99213 | $400.00 |
| 701187759 | 9 | M.N. | 12/5/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/11/2023 | 99211 | $400.00 |
| 699542139 | 1 | H.T. | 1/10/2023 | 3rd Party | Olympic Spine and Joint | 5/11/2023 | 99211 | $400.00 |
| 690020391 | 5 | S.P. | 10/26/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/11/2023 | 99211 | $400.00 |
| 707238762 | 2 | A.S. | 3/21/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/11/2023 | 99202 | $600.00 |
| 707238762 | 2 | A.S. | 3/21/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/11/2023 | 64491 | $3,989.00 |
| 707238762 | 2 | A.S. | 3/21/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/11/2023 | 64490 | $7,978.00 |
| 701187759 | 9 | M.N. | 12/5/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 5/11/2023 | 64483 | $7,998.00 |
| 701187759 | 9 | M.N. | 12/5/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 5/11/2023 | 64483 | $7,998.00 |
| 701187759 | 9 | M.N. | 12/5/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/11/2023 | 64483 | $7,998.00 |
| 697489938 | 4 | S.R. | 12/28/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/12/2023 | 99211 | $400.00 |
| 706014420 | 2 | J.K. | 3/11/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/25/2023 | 97010 | $15.00 |
| 706014420 | 2 | J.K. | 3/11/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/25/2023 | 97110 | $55.00 |
| 706014420 | 2 | J.K. | 3/11/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/25/2023 | 97140 | $55.00 |
| 706014420 | 2 | J.K. | 3/11/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/25/2023 | 98941 | $120.00 |
| 708285424 | 3 | D.A. | 3/28/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/30/2023 | 99211 | $400.00 |
| 695257824 | 3 | G.C. | 12/9/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/30/2023 | 64483 | $7,998.00 |

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 702566514 | 5 | P.T. | 2/10/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/31/2023 | 99211 | $400.00 |
| 700503989 | 6 | J.J. | 1/20/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/31/2023 | 99211 | $400.00 |
| 700426471 | 3 | J.J. | 1/20/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/31/2023 | 99211 | $400.00 |
| 702566514 | 5 | P.T. | 2/10/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/31/2023 | 64494 | $3,989.00 |
| 702566514 | 5 | P.T. | 2/10/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/31/2023 | 64494 | $3,989.00 |
| 702566514 | 5 | P.T. | 2/10/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/31/2023 | 64493 | $7,978.00 |
| 702566514 | 5 | P.T. | 2/10/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/31/2023 | 64493 | $7,978.00 |
| 706014420 | 2 | J.K. | 3/11/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/1/2023 | 97010 | $15.00 |
| 706014420 | 2 | J.K. | 3/11/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/1/2023 | 97110 | $55.00 |
| 706014420 | 2 | J.K. | 3/11/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/1/2023 | 97140 | $55.00 |
| 706014420 | 2 | J.K. | 3/11/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/1/2023 | 98941 | $120.00 |
| 693914723 | 2 | Y.R. | 11/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/1/2023 | 99211 | $300.00 |
| 694495119 | 2 | E.G. | 12/4/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/1/2023 | 99211 | $400.00 |
| 694495119 | 2 | E.G. | 12/4/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/1/2023 | 62321 | $8,000.00 |
| 705941011 | 2 | K.B. | 3/10/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/2/2023 | 99211 | $400.00 |
| 703180661 | 1 | E.G. | 2/14/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/2/2023 | 62321 | $8,000.00 |
| 697489938 | 4 | S.R. | 12/28/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/2/2023 | 62321 | $8,000.00 |
| 705762986 | 2 | A.N. | 3/9/2023 | 3rd Party | Olympic Spine and Joint | 6/5/2023 | 99211 | $400.00 |
| 704901263 | 5 | M.O. | 2/27/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/5/2023 | 99211 | $400.00 |
| 704034867 | 3 | E.R. | 2/14/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/5/2023 | 99211 | $400.00 |
| 696502244 | 3 | M.C. | 12/13/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/5/2023 | 99211 | $400.00 |
| 704901263 | 3 | F.O. | 2/27/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/5/2023 | 99202 | $600.00 |
| 705762986 | 2 | A.N. | 3/9/2023 | 3rd Party | Olympic Spine and Joint | 6/5/2023 | 64490 | $7,978.00 |
| 705762986 | 2 | A.N. | 3/9/2023 | 3rd Party | Olympic Spine and Joint | 6/5/2023 | 64490 | $7,978.00 |
| 704034867 | 3 | E.R. | 2/14/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/5/2023 | 64483 | $7,998.00 |
| 696502244 | 3 | M.C. | 12/13/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/5/2023 | 64483 | $7,998.00 |
| 704901263 | 3 | F.O. | 2/27/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/5/2023 | 62321 | $8,000.00 |
| 700941198 | 3 | R.V. | 1/27/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/6/2023 | J3301 | $200.00 |
| 694484825 | 3 | S.G. | 12/3/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/6/2023 | 99211 | $300.00 |
| 693492415 | 4 | T.A. | 11/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/6/2023 | 99211 | $400.00 |
| 670174176 | 2 | L.W. | 5/18/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/6/2023 | 99211 | $400.00 |
| 709906233 | 3 | M.R. | 4/11/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/6/2023 | 99202 | $600.00 |
| 700941198 | 3 | R.V. | 1/27/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/6/2023 | 77002 | $1,500.00 |
| 700941198 | 3 | R.V. | 1/27/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/6/2023 | 20610 | $5,288.00 |
| 694099408 | 4 | A.M. | 11/27/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/6/2023 | 64483 | $7,998.00 |
| 694484825 | 3 | S.G. | 12/3/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/6/2023 | 62321 | $8,000.00 |
| 670174176 | 2 | L.W. | 5/18/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/6/2023 | 62323 | $8,000.00 |
| 706014420 | 2 | J.K. | 3/11/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/8/2023 | 97010 | $15.00 |
| 706014420 | 2 | J.K. | 3/11/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/8/2023 | 97110 | $55.00 |
| 706014420 | 2 | J.K. | 3/11/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/8/2023 | 97140 | $55.00 |
| 706014420 | 2 | J.K. | 3/11/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/8/2023 | 98941 | $120.00 |
| 707238762 | 2 | A.S. | 3/21/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/8/2023 | 99211 | $400.00 |
| 701187759 | 9 | M.N. | 12/5/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 6/8/2023 | 99213 | $400.00 |
| 701187759 | 9 | M.N. | 12/5/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 6/8/2023 | 99211 | $400.00 |
| 701187759 | 9 | M.N. | 12/5/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/8/2023 | 99211 | $400.00 |
| 697489938 | 5 | T.C. | 12/28/2022 | 3rd Party | Olympic Spine and Joint | 6/9/2023 | 99202 | $600.00 |
| 697489938 | 5 | T.C. | 12/28/2022 | 3rd Party | Olympic Spine and Joint | 6/9/2023 | 62321 | $8,000.00 |
| 711167908 | 8 | E.S. | 4/21/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/12/2023 | 99202 | $600.00 |
| 701767899 | 2 | Z.S. | 2/2/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/12/2023 | 99202 | $600.00 |
| 708285424 | 3 | D.A. | 3/28/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/13/2023 | 62321 | $8,000.00 |
| 704211432 | 2 | M.S. | 2/26/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/14/2023 | 99211 | $400.00 |

Exhibit 4

Fraudulent Billing by Olympic

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 702566514 | 5 | P.T. | 2/10/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/14/2023 | 99211 | $400.00 |
| 702566514 | 5 | P.T. | 2/10/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/14/2023 | 64494 | $3,989.00 |
| 702566514 | 5 | P.T. | 2/10/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/14/2023 | 64494 | $3,989.00 |
| 702566514 | 5 | P.T. | 2/10/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/14/2023 | 64493 | $7,978.00 |
| 702566514 | 5 | P.T. | 2/10/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/14/2023 | 64493 | $7,978.00 |
| 709236995 | 2 | L.B. | 4/6/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/15/2023 | 99202 | $600.00 |
| 695689455 | 2 | R.O. | 12/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/15/2023 | 99202 | $600.00 |
| 709236995 | 2 | L.B. | 4/6/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/15/2023 | 62321 | $8,000.00 |
| 706014420 | 2 | J.K. | 3/11/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 6/16/2023 | 99202 | $600.00 |
| 706014420 | 2 | J.K. | 3/11/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/16/2023 | 99202 | $600.00 |
| 705762986 | 2 | A.N. | 3/9/2023 | 3rd Party | Olympic Spine and Joint | 6/19/2023 | 99211 | $400.00 |
| 704901263 | 3 | F.O. | 2/27/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/19/2023 | 99211 | $400.00 |
| 703623504 | 3 | D.A. | 2/21/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/19/2023 | 99211 | $400.00 |
| 712967876 | 5 | J.R. | 5/8/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/19/2023 | 99202 | $600.00 |
| 694484825 | 3 | S.G. | 12/3/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/20/2023 | 99211 | $400.00 |
| 710579640 | 2 | T.B. | 4/18/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/20/2023 | 99202 | $600.00 |
| 710579640 | 2 | T.B. | 4/18/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/20/2023 | 64483 | $7,998.00 |
| 710314014 | 2 | M.S. | 4/15/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/21/2023 | 99202 | $600.00 |
| 703774653 | 2 | L.R. | 2/4/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 6/21/2023 | 99202 | $600.00 |
| 697227387 | 2 | M.M. | 8/25/2022 | 3rd Party | Olympic Spine and Joint | 6/21/2023 | 99202 | $600.00 |
| 697227387 | 2 | M.M. | 8/25/2022 | 3rd Party | Olympic Spine and Joint | 6/21/2023 | 62323 | $8,000.00 |
| 703180661 | 1 | E.G. | 2/14/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/23/2023 | 99211 | $400.00 |
| 697489938 | 4 | S.R. | 12/28/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/23/2023 | 99211 | $400.00 |
| 697489938 | 5 | T.C. | 12/28/2022 | 3rd Party | Olympic Spine and Joint | 6/23/2023 | 99211 | $400.00 |
| 706865649 | 4 | M.R. | 3/19/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/23/2023 | 99202 | $600.00 |
| 706865649 | 4 | M.R. | 3/19/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/23/2023 | 64483 | $7,998.00 |
| 706865649 | 4 | M.R. | 3/19/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/23/2023 | 64483 | $7,998.00 |
| 708285424 | 3 | D.A. | 3/28/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/27/2023 | 99211 | $400.00 |
| 695257824 | 3 | G.C. | 12/9/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/27/2023 | 99211 | $400.00 |
| 670174176 | 2 | L.W. | 5/18/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/27/2023 | 99211 | $400.00 |
| 711910885 | 2 | D.M. | 4/28/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/27/2023 | 99203 | $675.00 |
| 702566514 | 5 | P.T. | 2/10/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/28/2023 | 99211 | $400.00 |
| 713181469 | 1 | J.J. | 4/6/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/28/2023 | 99202 | $600.00 |
| 702566514 | 5 | P.T. | 2/10/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/28/2023 | 64491 | $3,989.00 |
| 702566514 | 5 | P.T. | 2/10/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/28/2023 | 64490 | $7,978.00 |
| 709236995 | 2 | L.B. | 4/6/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/29/2023 | 99211 | $400.00 |
| 714636347 | 2 | T.H. | 5/19/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/29/2023 | 99202 | $600.00 |
| 712384809 | 4 | J.S. | 5/2/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/29/2023 | 99202 | $600.00 |
| 714636347 | 2 | T.H. | 5/19/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/29/2023 | 64483 | $7,998.00 |
| 695689455 | 4 | L.S. | 12/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/30/2023 | 99211 | $400.00 |
| 706014420 | 2 | J.K. | 3/11/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 6/30/2023 | 64483 | $7,998.00 |
| 706014420 | 2 | J.K. | 3/11/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/30/2023 | 64483 | $7,998.00 |
| 655851889 | 2 | J.K. | 1/15/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 6/30/2023 | 64483 | $7,998.00 |
| 713848737 | 2 | A.R. | 5/14/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/3/2023 | 99202 | $600.00 |
| 713848737 | 8 | A.V. | 5/14/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/3/2023 | 99202 | $600.00 |
| 713848737 | 7 | T.V. | 5/14/2023 | 3rd Party | Olympic Spine and Joint | 7/3/2023 | 99202 | $600.00 |
| 713854487 | 2 | L.C. | 5/12/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/7/2023 | 99202 | $600.00 |
| 709469597 | 4 | M.C. | 4/7/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/7/2023 | 99202 | $600.00 |
| 713854487 | 2 | L.C. | 5/12/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/7/2023 | 64483 | $7,998.00 |
| 714693256 | 3 | D.P. | 5/20/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/10/2023 | 99202 | $600.00 |
| 701891426 | 1 | L.T. | 12/11/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 7/10/2023 | 99202 | $600.00 |

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 711167908 | 8 | E.S. | 4/21/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/10/2023 | 64493 | $7,978.00 |
| 714693256 | 3 | D.P. | 5/20/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/10/2023 | 64483 | $7,998.00 |
| 701891426 | 1 | L.T. | 12/11/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 7/10/2023 | 64483 | $15,996.00 |
| 694495119 | 2 | E.G. | 12/4/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/11/2023 | 99211 | $400.00 |
| 693492415 | 4 | T.A. | 11/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/11/2023 | 64491 | $3,989.00 |
| 693492415 | 4 | T.A. | 11/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/11/2023 | 64490 | $7,978.00 |
| 694495119 | 2 | E.G. | 12/4/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/11/2023 | 64483 | $7,998.00 |
| 694495119 | 2 | E.G. | 12/4/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/11/2023 | 64483 | $7,998.00 |
| 702566514 | 5 | P.T. | 2/10/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/12/2023 | 99211 | $400.00 |
| 716159884 | 2 | M.J. | 5/14/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/12/2023 | 99202 | $600.00 |
| 716159884 | 3 | N.G. | 5/14/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 7/12/2023 | 99202 | $600.00 |
| 716159884 | 3 | N.G. | 5/14/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/12/2023 | 99202 | $600.00 |
| 715407144 | 5 | K.B. | 5/26/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/12/2023 | 99202 | $600.00 |
| 712485499 | 1 | D.R. | 5/3/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/12/2023 | 99202 | $600.00 |
| 710314014 | 2 | M.S. | 4/15/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/12/2023 | 64493 | $7,978.00 |
| 710314014 | 2 | M.S. | 4/15/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/12/2023 | 64493 | $7,978.00 |
| 716159884 | 3 | N.G. | 5/14/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 7/12/2023 | 64483 | $7,998.00 |
| 716159884 | 3 | N.G. | 5/14/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/12/2023 | 64483 | $7,998.00 |
| 715407144 | 5 | K.B. | 5/26/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/12/2023 | 64483 | $7,998.00 |
| 716159884 | 2 | M.J. | 5/14/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/12/2023 | 64493 | $15,956.00 |
| 716025481 | 2 | J.D. | 6/1/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/13/2023 | 99202 | $600.00 |
| 716023825 | 2 | J.D. | 6/1/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/13/2023 | 99202 | $600.00 |
| 706865649 | 4 | M.R. | 3/19/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/14/2023 | 99211 | $400.00 |
| 690020391 | 5 | S.P. | 10/26/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/17/2023 | 99211 | $400.00 |
| 710579640 | 2 | T.B. | 4/18/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/18/2023 | 99211 | $400.00 |
| 708285424 | 3 | D.A. | 3/28/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/18/2023 | 99211 | $400.00 |
| 711926329 | 4 | C.P. | 4/27/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/18/2023 | 99202 | $600.00 |
| 674171137 | 2 | J.C. | 6/20/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/18/2023 | 99202 | $600.00 |
| 711926329 | 4 | C.P. | 4/27/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/18/2023 | 64490 | $7,998.00 |
| 703623504 | 3 | D.A. | 2/21/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/18/2023 | 64483 | $7,998.00 |
| 713925758 | 2 | M.H. | 5/8/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 7/19/2023 | 99202 | $600.00 |
| 713925758 | 2 | M.H. | 5/8/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 7/19/2023 | 64483 | $7,998.00 |
| 712967876 | 5 | J.R. | 5/8/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/19/2023 | 62321 | $8,000.00 |
| 706014420 | 2 | J.K. | 3/11/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/20/2023 | 97010 | $15.00 |
| 706014420 | 2 | J.K. | 3/11/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/20/2023 | 97110 | $55.00 |
| 706014420 | 2 | J.K. | 3/11/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/20/2023 | 97140 | $55.00 |
| 706014420 | 2 | J.K. | 3/11/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/20/2023 | 98941 | $120.00 |
| 714636347 | 2 | T.H. | 5/19/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/20/2023 | 99211 | $400.00 |
| 711167908 | 8 | E.S. | 4/21/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/20/2023 | 99211 | $400.00 |
| 714636347 | 2 | T.H. | 5/19/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/20/2023 | 64483 | $7,998.00 |
| 697227387 | 2 | M.M. | 8/25/2022 | 3rd Party | Olympic Spine and Joint | 7/24/2023 | 99211 | $400.00 |
| 713181469 | 1 | J.J. | 4/6/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/24/2023 | 64493 | $7,978.00 |
| 713181469 | 1 | J.J. | 4/6/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/24/2023 | 64493 | $7,978.00 |
| 713854487 | 2 | L.C. | 5/12/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/25/2023 | 99211 | $400.00 |
| 693492415 | 4 | T.A. | 11/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/25/2023 | 99211 | $400.00 |
| 712065754 | 3 | R.E. | 4/29/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/25/2023 | 99202 | $600.00 |
| 711910885 | 2 | D.M. | 4/28/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/25/2023 | 64491 | $3,989.00 |
| 711910885 | 2 | D.M. | 4/28/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/25/2023 | 64490 | $7,978.00 |
| 716159884 | 3 | N.G. | 5/14/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 7/26/2023 | 99211 | $400.00 |
| 716159884 | 3 | N.G. | 5/14/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/26/2023 | 99211 | $400.00 |
| 715407144 | 5 | K.B. | 5/26/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/26/2023 | 99211 | $400.00 |

Exhibit 4

Fraudulent Billing by Olympic

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 714693256 | 3 | D.P. | 5/20/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/26/2023 | 99211 | $400.00 |
| 710314014 | 2 | M.S. | 4/15/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/26/2023 | 99211 | $400.00 |
| 714693256 | 3 | D.P. | 5/20/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/26/2023 | 64483 | $7,998.00 |
| 712485499 | 1 | D.R. | 5/3/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/26/2023 | 62321 | $8,000.00 |
| 715284485 | 3 | D.N. | 5/20/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/27/2023 | 99202 | $600.00 |
| 713714020 | 9 | R.P. | 5/12/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/27/2023 | 99202 | $600.00 |
| 700171531 | 2 | T.D. | 1/19/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/28/2023 | 99202 | $600.00 |
| 713848737 | 8 | A.V. | 5/14/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/31/2023 | 99211 | $400.00 |
| 701891426 | 1 | L.T. | 12/11/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 7/31/2023 | 99211 | $400.00 |
| 712018712 | 3 | N.D. | 4/29/2023 | 3rd Party | Olympic Spine and Joint | 7/31/2023 | 99202 | $600.00 |
| 702523903 | 2 | R.G. | 2/3/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/31/2023 | 99202 | $600.00 |
| 702523903 | 2 | R.G. | 2/3/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/31/2023 | 64490 | $7,978.00 |
| 701891426 | 1 | L.T. | 12/11/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 7/31/2023 | 64483 | $15,996.00 |
| 711926329 | 4 | C.P. | 4/27/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/1/2023 | 99211 | $400.00 |
| 700941198 | 3 | R.V. | 1/27/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/1/2023 | 99211 | $400.00 |
| 709469597 | 4 | M.C. | 4/7/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/1/2023 | 64493 | $7,978.00 |
| 709469597 | 4 | M.C. | 4/7/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/1/2023 | 64493 | $7,978.00 |
| 716159884 | 2 | M.J. | 5/14/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/2/2023 | 99211 | $400.00 |
| 713925758 | 2 | M.H. | 5/8/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 8/2/2023 | 99212 | $400.00 |
| 712967876 | 5 | J.R. | 5/8/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/2/2023 | 99211 | $400.00 |
| 712967876 | 5 | J.R. | 5/8/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/2/2023 | 62321 | $8,000.00 |
| 716159884 | 2 | M.J. | 5/14/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/2/2023 | 64493 | $15,956.00 |
| 706014420 | 2 | J.K. | 3/11/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/3/2023 | 97010 | $15.00 |
| 706014420 | 2 | J.K. | 3/11/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/3/2023 | 97110 | $55.00 |
| 706014420 | 2 | J.K. | 3/11/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/3/2023 | 97140 | $55.00 |
| 706014420 | 2 | J.K. | 3/11/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/3/2023 | 98941 | $120.00 |
| 714636347 | 2 | T.H. | 5/19/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/3/2023 | 99211 | $400.00 |
| 717156731 | 4 | K.G. | 6/9/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/3/2023 | 99202 | $600.00 |
| 712324458 | 2 | T.K. | 4/25/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/3/2023 | 99202 | $600.00 |
| 710140962 | 7 | J.N. | 4/13/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/3/2023 | 99202 | $600.00 |
| 717156731 | 4 | K.G. | 6/9/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/3/2023 | 64490 | $7,978.00 |
| 717156731 | 4 | K.G. | 6/9/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/3/2023 | 64490 | $7,978.00 |
| 703623504 | 3 | D.A. | 2/21/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/4/2023 | 99211 | $400.00 |
| 714693256 | 3 | D.P. | 5/20/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/9/2023 | 99211 | $400.00 |
| 712485499 | 1 | D.R. | 5/3/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/9/2023 | 99211 | $400.00 |
| 694495119 | 2 | E.G. | 12/4/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/10/2023 | 99211 | $400.00 |
| 717439830 | 1 | C.P. | 4/24/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 8/10/2023 | 99202 | $600.00 |
| 717439830 | 1 | C.P. | 4/24/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 8/10/2023 | 99202 | $600.00 |
| 717439830 | 1 | C.P. | 4/24/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/10/2023 | 99202 | $600.00 |
| 715326898 | 2 | Z.M. | 5/24/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/10/2023 | 99202 | $600.00 |
| 712890870 | 15 | S.L. | 5/6/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/10/2023 | 99202 | $600.00 |
| 712890870 | 15 | S.L. | 5/6/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/10/2023 | 64483 | $7,998.00 |
| 694495119 | 2 | E.G. | 12/4/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/10/2023 | 64483 | $7,998.00 |
| 694495119 | 2 | E.G. | 12/4/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/10/2023 | 64483 | $7,998.00 |
| 700818131 | 4 | K.H. | 1/26/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/11/2023 | 99211 | $400.00 |
| 706014420 | 2 | J.K. | 3/11/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 8/15/2023 | 99211 | $400.00 |
| 706014420 | 2 | J.K. | 3/11/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/15/2023 | 99211 | $400.00 |
| 715407144 | 3 | S.H. | 5/26/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/15/2023 | 99202 | $600.00 |
| 715407144 | 3 | S.H. | 5/26/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/15/2023 | 64483 | $7,998.00 |
| 715407144 | 3 | S.H. | 5/26/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/15/2023 | 64483 | $7,998.00 |
| 713181469 | 1 | J.J. | 4/6/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/16/2023 | 99211 | $400.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 4

Fraudulent Billing by Olympic

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 712967876 | 5 | J.R. | 5/8/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/16/2023 | 99211 | $400.00 |
| 717156731 | 4 | K.G. | 6/9/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/17/2023 | 99211 | $400.00 |
| 719946260 | 3 | A.G. | 7/2/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 8/17/2023 | 99202 | $600.00 |
| 719946260 | 3 | A.G. | 7/2/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/17/2023 | 99202 | $600.00 |
| 712324458 | 2 | T.K. | 4/25/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/17/2023 | 64493 | $7,978.00 |
| 712324458 | 2 | T.K. | 4/25/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/17/2023 | 64493 | $7,978.00 |
| 717439830 | 1 | C.P. | 4/24/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 8/17/2023 | 64483 | $7,998.00 |
| 717439830 | 1 | C.P. | 4/24/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 8/17/2023 | 64483 | $7,998.00 |
| 717439830 | 1 | C.P. | 4/24/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/17/2023 | 64483 | $7,998.00 |
| 741588057 | 2 | M.R. | 4/5/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/19/2023 | 99211 | $400.00 |
| 713848737 | 8 | A.V. | 5/14/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/21/2023 | 99211 | $400.00 |
| 717663728 | 2 | E.R. | 6/14/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/21/2023 | 99202 | $600.00 |
| 717663728 | 1 | M.R. | 6/14/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/21/2023 | 99202 | $600.00 |
| 718737505 | 2 | J.D. | 6/22/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/22/2023 | 99202 | $600.00 |
| 712018712 | 3 | N.D. | 4/29/2023 | 3rd Party | Olympic Spine and Joint | 8/23/2023 | 99211 | $400.00 |
| 706014420 | 2 | J.K. | 3/11/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/24/2023 | 97010 | $15.00 |
| 706014420 | 2 | J.K. | 3/11/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/24/2023 | 97110 | $55.00 |
| 706014420 | 2 | J.K. | 3/11/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/24/2023 | 97140 | $55.00 |
| 706014420 | 2 | J.K. | 3/11/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/24/2023 | 98941 | $120.00 |
| 712890870 | 15 | S.L. | 5/6/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/24/2023 | 99211 | $400.00 |
| 713903078 | 1 | B.M. | 5/15/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/24/2023 | 99202 | $600.00 |
| 712890870 | 15 | S.L. | 5/6/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/24/2023 | 64494 | $3,989.00 |
| 712890870 | 15 | S.L. | 5/6/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/24/2023 | 64493 | $7,978.00 |
| 703623504 | 3 | D.A. | 2/21/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/25/2023 | 62321 | $8,000.00 |
| 716159884 | 2 | M.J. | 5/14/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/28/2023 | 99211 | $400.00 |
| 701891426 | 1 | L.T. | 12/11/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 8/28/2023 | 99211 | $400.00 |
| 719281297 | 3 | L.G. | 6/23/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/28/2023 | 99202 | $600.00 |
| 719130998 | 8 | V.R. | 6/24/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/28/2023 | 99202 | $600.00 |
| 720053909 | 4 | J.C. | 7/2/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/29/2023 | 99202 | $600.00 |
| 719898247 | 4 | M.J. | 6/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/29/2023 | 99202 | $600.00 |
| 713640878 | 4 | B.M. | 5/10/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/29/2023 | 99202 | $600.00 |
| 712620939 | 2 | D.J. | 5/3/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/29/2023 | 99202 | $600.00 |
| 712065754 | 3 | R.E. | 4/29/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/29/2023 | 64493 | $7,978.00 |
| 712065754 | 3 | R.E. | 4/29/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/29/2023 | 64493 | $7,978.00 |
| 700818131 | 4 | K.H. | 1/26/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/29/2023 | 64493 | $7,978.00 |
| 700818131 | 4 | K.H. | 1/26/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/29/2023 | 64493 | $7,978.00 |
| 718737505 | 2 | J.D. | 6/22/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/29/2023 | 62321 | $8,000.00 |
| 714693256 | 3 | D.P. | 5/20/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/30/2023 | 99211 | $400.00 |
| 693492415 | 4 | T.A. | 11/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/5/2023 | 64494 | $3,989.00 |
| 693492415 | 4 | T.A. | 11/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/5/2023 | 64493 | $7,978.00 |
| 723171930 | 3 | D.W. | 7/27/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/6/2023 | 99202 | $600.00 |
| 723171930 | 3 | D.W. | 7/27/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/6/2023 | 64483 | $7,998.00 |
| 712485499 | 1 | D.R. | 5/3/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/6/2023 | 64483 | $7,998.00 |
| 712018712 | 3 | N.D. | 4/29/2023 | 3rd Party | Olympic Spine and Joint | 9/6/2023 | 64483 | $7,998.00 |
| 714636347 | 2 | T.H. | 5/19/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/7/2023 | 99211 | $400.00 |
| 712324458 | 2 | T.K. | 4/25/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/7/2023 | 99211 | $400.00 |
| 721936994 | 1 | A.V. | 5/7/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 9/7/2023 | 99202 | $600.00 |
| 721936994 | 1 | A.V. | 5/7/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/7/2023 | 99202 | $600.00 |
| 721936994 | 1 | A.V. | 5/7/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 9/7/2023 | 64494 | $3,989.00 |
| 721936994 | 1 | A.V. | 5/7/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/7/2023 | 64494 | $3,989.00 |
| 721936994 | 1 | A.V. | 5/7/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 9/7/2023 | 64493 | $7,978.00 |

Exhibit 4

Fraudulent Billing by Olympic

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 721936994 | 1 | A.V. | 5/7/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/7/2023 | 64493 | $7,978.00 |
| 710140962 | 7 | J.N. | 4/13/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/7/2023 | 64490 | $7,978.00 |
| 710140962 | 7 | J.N. | 4/13/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/7/2023 | 64490 | $7,978.00 |
| 703623504 | 3 | D.A. | 2/21/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/8/2023 | 99211 | $400.00 |
| 722433901 | 4 | A.G. | 7/19/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/8/2023 | 99202 | $600.00 |
| 715144465 | 2 | J.M. | 5/24/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/8/2023 | 99202 | $600.00 |
| 715144465 | 2 | J.M. | 5/24/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/8/2023 | 64483 | $7,998.00 |
| 721729556 | 3 | E.C. | 7/15/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/11/2023 | 99202 | $600.00 |
| 721729556 | 5 | S.G. | 7/15/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/11/2023 | 99202 | $600.00 |
| 721682417 | 2 | C.R. | 7/15/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 9/11/2023 | 99202 | $600.00 |
| 717663728 | 2 | E.R. | 6/14/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/11/2023 | 62321 | $8,000.00 |
| 717663728 | 1 | M.R. | 6/14/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/11/2023 | 64483 | $15,996.00 |
| 717439830 | 1 | C.P. | 4/24/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 9/12/2023 | 99211 | $400.00 |
| 717439830 | 1 | C.P. | 4/24/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 9/12/2023 | 99211 | $400.00 |
| 717439830 | 1 | C.P. | 4/24/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/12/2023 | 99211 | $400.00 |
| 700818131 | 4 | K.H. | 1/26/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/12/2023 | 99211 | $400.00 |
| 720174788 | 2 | E.K. | 6/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/12/2023 | 99202 | $600.00 |
| 720053909 | 4 | J.C. | 7/2/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/12/2023 | 62323 | $8,000.00 |
| 720501907 | 5 | J.M. | 7/5/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/13/2023 | 99202 | $600.00 |
| 706014420 | 2 | J.K. | 3/11/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/14/2023 | 97010 | $15.00 |
| 706014420 | 2 | J.K. | 3/11/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/14/2023 | 97110 | $55.00 |
| 706014420 | 2 | J.K. | 3/11/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/14/2023 | 97140 | $55.00 |
| 706014420 | 2 | J.K. | 3/11/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/14/2023 | 98941 | $120.00 |
| 718737505 | 2 | J.D. | 6/22/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/15/2023 | 99211 | $400.00 |
| 719898247 | 2 | D.W. | 6/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/15/2023 | 99202 | $600.00 |
| 719898247 | 6 | J.J. | 6/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/15/2023 | 99202 | $600.00 |
| 715407144 | 3 | S.H. | 5/26/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/19/2023 | 99211 | $400.00 |
| 693492415 | 4 | T.A. | 11/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/19/2023 | 99211 | $400.00 |
| 715315545 | 2 | M.M. | 5/24/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/19/2023 | 99202 | $600.00 |
| 700818131 | 4 | K.H. | 1/26/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/19/2023 | 64493 | $7,978.00 |
| 700818131 | 4 | K.H. | 1/26/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/19/2023 | 64493 | $7,978.00 |
| 715315545 | 2 | M.M. | 5/24/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/19/2023 | 62321 | $8,000.00 |
| 706014420 | 2 | J.K. | 3/11/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 9/19/2023 | 62323 | $8,000.00 |
| 706014420 | 2 | J.K. | 3/11/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/19/2023 | 62323 | $8,000.00 |
| 712485499 | 1 | D.R. | 5/3/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/20/2023 | 99211 | $400.00 |
| 712018712 | 3 | N.D. | 4/29/2023 | 3rd Party | Olympic Spine and Joint | 9/20/2023 | 99211 | $400.00 |
| 666691472 | 1 | T.E. | 4/20/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/20/2023 | 99212 | $450.00 |
| 666691472 | 1 | T.E. | 4/20/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/20/2023 | 64483 | $7,998.00 |
| 721682417 | 2 | C.R. | 7/15/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 9/20/2023 | 62321 | $8,000.00 |
| 723996953 | 1 | M.S. | 8/2/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/21/2023 | 99202 | $600.00 |
| 717663728 | 2 | E.R. | 6/14/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/25/2023 | 99211 | $400.00 |
| 717663728 | 1 | M.R. | 6/14/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/25/2023 | 99211 | $400.00 |
| 717663728 | 2 | E.R. | 6/14/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/25/2023 | 64493 | $15,956.00 |
| 723171930 | 3 | D.W. | 7/27/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/26/2023 | 99211 | $400.00 |
| 715144465 | 2 | J.M. | 5/24/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/26/2023 | 99211 | $400.00 |
| 717156731 | 4 | K.G. | 6/9/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/28/2023 | 99211 | $400.00 |
| 710140962 | 7 | J.N. | 4/13/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/28/2023 | 99211 | $400.00 |
| 717156731 | 4 | K.G. | 6/9/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/28/2023 | 64493 | $7,978.00 |
| 717156731 | 4 | K.G. | 6/9/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/28/2023 | 64493 | $7,978.00 |
| 713714020 | 9 | R.P. | 5/12/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/28/2023 | 64483 | $7,998.00 |
| 715407144 | 5 | K.B. | 5/26/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/2/2023 | 99211 | $400.00 |

Exhibit 4

Fraudulent Billing by Olympic

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 715407144 | 5 | K.B. | 5/26/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/2/2023 | 27096 | $7,489.00 |
| 720053909 | 4 | J.C. | 7/2/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/3/2023 | 99211 | $400.00 |
| 715315545 | 2 | M.M. | 5/24/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/3/2023 | 99211 | $400.00 |
| 706014420 | 2 | J.K. | 3/11/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 10/3/2023 | 99211 | $400.00 |
| 706014420 | 2 | J.K. | 3/11/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/3/2023 | 99211 | $400.00 |
| 700818131 | 4 | K.H. | 1/26/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/3/2023 | 99211 | $400.00 |
| 655851889 | 2 | J.K. | 1/15/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 10/3/2023 | 99211 | $400.00 |
| 722695516 | 2 | A.G. | 7/23/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/3/2023 | 99202 | $600.00 |
| 722695516 | 4 | W.G. | 7/23/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/3/2023 | 99202 | $600.00 |
| 715315545 | 2 | M.M. | 5/24/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/3/2023 | 64491 | $3,989.00 |
| 722695516 | 2 | A.G. | 7/23/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/3/2023 | 64490 | $7,978.00 |
| 715315545 | 2 | M.M. | 5/24/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/3/2023 | 64490 | $7,978.00 |
| 722695516 | 4 | W.G. | 7/23/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/3/2023 | 64483 | $7,998.00 |
| 722695516 | 4 | W.G. | 7/23/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/3/2023 | 64483 | $7,998.00 |
| 721682417 | 2 | C.R. | 7/15/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 10/4/2023 | 99211 | $400.00 |
| 727245417 | 4 | M.R. | 8/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/4/2023 | 99202 | $600.00 |
| 724933619 | 2 | F.C. | 8/10/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/4/2023 | 99202 | $600.00 |
| 724933619 | 2 | F.C. | 8/10/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/4/2023 | 64483 | $7,998.00 |
| 717663728 | 2 | E.R. | 6/14/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/9/2023 | 99211 | $400.00 |
| 692845449 | 2 | N.A. | 11/17/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/9/2023 | 99202 | $600.00 |
| 692845449 | 2 | N.A. | 11/17/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/9/2023 | 64483 | $7,998.00 |
| 692845449 | 2 | N.A. | 11/17/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/9/2023 | 64483 | $7,998.00 |
| 721729556 | 5 | S.G. | 7/15/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/9/2023 | 62323 | $8,000.00 |
| 701891426 | 1 | L.T. | 12/11/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 10/9/2023 | 62321 | $8,000.00 |
| 727579294 | 3 | L.S. | 9/1/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/10/2023 | 99202 | $600.00 |
| 726396855 | 2 | C.C. | 8/17/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 10/10/2023 | 99202 | $600.00 |
| 726396855 | 1 | M.C. | 8/17/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 10/10/2023 | 99202 | $600.00 |
| 723429783 | 4 | T.N. | 7/29/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/10/2023 | 99202 | $600.00 |
| 718846363 | 2 | J.G. | 6/23/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/10/2023 | 99202 | $600.00 |
| 718846363 | 2 | J.G. | 6/23/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/10/2023 | 64490 | $7,998.00 |
| 713714020 | 9 | R.P. | 5/12/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/12/2023 | 99211 | $0.01 |
| 719815317 | 2 | L.S. | 6/28/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/12/2023 | 99202 | $600.00 |
| 719118366 | 3 | J.R. | 6/26/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/13/2023 | 64483 | $7,998.00 |
| 715587119 | 3 | A.M. | 5/28/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/13/2023 | 64483 | $7,998.00 |
| 715587119 | 3 | A.M. | 5/28/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/13/2023 | 64483 | $7,998.00 |
| 719095738 | 1 | J.R. | 6/26/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/13/2023 | 64483 | $15,996.00 |
| 714819117 | 2 | C.J. | 5/22/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/16/2023 | 99202 | $600.00 |
| 714819117 | 2 | C.J. | 5/22/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/16/2023 | 64483 | $7,998.00 |
| 714819117 | 2 | C.J. | 5/22/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/16/2023 | 64483 | $7,998.00 |
| 726588197 | 3 | T.M. | 8/24/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/17/2023 | 99202 | $600.00 |
| 726588197 | 3 | T.M. | 8/24/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/17/2023 | 62321 | $8,000.00 |
| 721729556 | 5 | S.G. | 7/15/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/18/2023 | 99211 | $400.00 |
| 751469123 | 1 | M.M. | 8/18/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/18/2023 | 99202 | $600.00 |
| 718903081 | 2 | L.W. | 5/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/18/2023 | 99202 | $600.00 |
| 721729556 | 5 | S.G. | 7/15/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/18/2023 | 64491 | $3,989.00 |
| 721729556 | 5 | S.G. | 7/15/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/18/2023 | 64490 | $7,978.00 |
| 722695516 | 2 | A.G. | 7/23/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/20/2023 | 99211 | $400.00 |
| 722695516 | 4 | W.G. | 7/23/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/20/2023 | 99211 | $400.00 |
| 727649139 | 2 | B.M. | 9/2/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/20/2023 | 99202 | $600.00 |
| 726828106 | 2 | V.D. | 8/25/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/20/2023 | 99202 | $600.00 |
| 725141923 | 2 | T.S. | 8/11/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/20/2023 | 99202 | $600.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 4

Fraudulent Billing by Olympic

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 725141923 | 2 | T.S. | 8/11/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/20/2023 | 64483 | $7,998.00 |
| 725141923 | 2 | T.S. | 8/11/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/20/2023 | 64483 | $7,998.00 |
| 723171930 | 3 | D.W. | 7/27/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/20/2023 | 64483 | $7,998.00 |
| 727649139 | 2 | B.M. | 9/2/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/20/2023 | 62323 | $8,000.00 |
| 721682417 | 2 | C.R. | 7/15/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 10/23/2023 | 99211 | $400.00 |
| 724370440 | 1 | L.J. | 8/6/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 10/23/2023 | 99202 | $600.00 |
| 678456708 | 6 | R.S. | 7/25/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/23/2023 | 99202 | $600.00 |
| 678456708 | 6 | R.S. | 7/25/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/23/2023 | 64483 | $7,998.00 |
| 715315545 | 2 | M.M. | 5/24/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/24/2023 | 99211 | $400.00 |
| 724977921 | 7 | K.B. | 8/2/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/24/2023 | 99202 | $600.00 |
| 726396855 | 1 | M.C. | 8/17/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 10/24/2023 | 64483 | $7,998.00 |
| 724977921 | 7 | K.B. | 8/2/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/24/2023 | 64483 | $7,998.00 |
| 715315545 | 2 | M.M. | 5/24/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/24/2023 | 64483 | $7,998.00 |
| 718903081 | 2 | L.W. | 5/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/25/2023 | 64483 | $7,998.00 |
| 717156731 | 4 | K.G. | 6/9/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/26/2023 | 99211 | $400.00 |
| 724686225 | 3 | J.R. | 8/8/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/26/2023 | 99202 | $600.00 |
| 714819117 | 2 | C.J. | 5/22/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/30/2023 | 99211 | $400.00 |
| 729799252 | 3 | S.P. | 9/20/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/30/2023 | 99202 | $600.00 |
| 727081697 | 2 | M.J. | 8/26/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/30/2023 | 99202 | $600.00 |
| 714819117 | 2 | C.J. | 5/22/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/30/2023 | 62321 | $8,000.00 |
| 726588197 | 3 | T.M. | 8/24/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/31/2023 | 99211 | $400.00 |
| 721729556 | 5 | S.G. | 7/15/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/1/2023 | 99211 | $400.00 |
| 692845449 | 2 | N.A. | 11/17/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/1/2023 | 99211 | $400.00 |
| 690020391 | 5 | S.P. | 10/26/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/1/2023 | 99211 | $400.00 |
| 678456708 | 6 | R.S. | 7/25/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/1/2023 | 99211 | $400.00 |
| 731973517 | 3 | D.E. | 9/21/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/1/2023 | 99202 | $600.00 |
| 717884530 | 3 | Z.S. | 6/16/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/1/2023 | 99202 | $600.00 |
| 724370440 | 1 | L.J. | 8/6/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 11/1/2023 | 64494 | $3,989.00 |
| 724370440 | 1 | L.J. | 8/6/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 11/1/2023 | 64493 | $7,978.00 |
| 751469123 | 1 | M.M. | 8/18/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/1/2023 | 64483 | $7,998.00 |
| 678456708 | 6 | R.S. | 7/25/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/1/2023 | 64483 | $7,998.00 |
| 727081697 | 2 | M.J. | 8/26/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/6/2023 | 64490 | $7,978.00 |
| 727649139 | 2 | B.M. | 9/2/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/7/2023 | 99211 | $400.00 |
| 724977921 | 7 | K.B. | 8/2/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/7/2023 | 99211 | $400.00 |
| 718846363 | 2 | J.G. | 6/23/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/7/2023 | 99211 | $400.00 |
| 727579294 | 3 | L.S. | 9/1/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/7/2023 | 64490 | $3,989.00 |
| 727579294 | 3 | L.S. | 9/1/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/7/2023 | 64491 | $7,978.00 |
| 727649139 | 2 | B.M. | 9/2/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/7/2023 | 62321 | $8,000.00 |
| 724933619 | 2 | F.C. | 8/10/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/8/2023 | 99211 | $400.00 |
| 723171930 | 3 | D.W. | 7/27/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/8/2023 | 99211 | $400.00 |
| 729799252 | 3 | S.P. | 9/20/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/8/2023 | 64493 | $7,978.00 |
| 724933619 | 2 | F.C. | 8/10/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/8/2023 | 62321 | $8,000.00 |
| 714269560 | 1 | A.B. | 5/17/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 11/9/2023 | 99202 | $600.00 |
| 719815317 | 2 | L.S. | 6/28/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/9/2023 | 62321 | $8,000.00 |
| 726396855 | 1 | M.C. | 8/17/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 11/10/2023 | 99211 | $400.00 |
| 718903081 | 2 | L.W. | 5/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/13/2023 | 99211 | $400.00 |
| 714819117 | 2 | C.J. | 5/22/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/13/2023 | 99211 | $400.00 |
| 731973517 | 3 | D.E. | 9/21/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/13/2023 | 64483 | $7,998.00 |
| 720174788 | 2 | E.K. | 6/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/14/2023 | 99211 | $400.00 |
| 726386626 | 3 | N.M. | 8/23/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/14/2023 | 99202 | $600.00 |
| 720174788 | 2 | E.K. | 6/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/14/2023 | 64483 | $7,998.00 |

Exhibit 4

Fraudulent Billing by Olympic

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 751469123 | 1 | M.M. | 8/18/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/15/2023 | 99211 | $400.00 |
| 724368337 | 1 | L.J. | 8/6/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 11/15/2023 | 99211 | $400.00 |
| 722157179 | 5 | G.P. | 7/19/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/15/2023 | 99202 | $600.00 |
| 727245417 | 4 | M.R. | 8/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/15/2023 | 64483 | $7,998.00 |
| 724686225 | 3 | J.R. | 8/8/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/16/2023 | 64490 | $7,978.00 |
| 724686225 | 3 | J.R. | 8/8/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/16/2023 | 64490 | $7,978.00 |
| 714269560 | 1 | A.B. | 5/17/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 11/16/2023 | 62321 | $8,000.00 |
| 705213254 | 4 | C.T. | 3/3/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/17/2023 | 99211 | $400.00 |
| 732153051 | 3 | A.A. | 10/6/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/17/2023 | 99202 | $600.00 |
| 726904006 | 2 | J.H. | 8/26/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/17/2023 | 99202 | $600.00 |
| 723171930 | 3 | D.W. | 7/27/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/17/2023 | 64494 | $3,989.00 |
| 723171930 | 3 | D.W. | 7/27/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/17/2023 | 64493 | $7,078.00 |
| 731836300 | 4 | J.W. | 10/3/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/20/2023 | J1100 | $200.00 |
| 727081697 | 2 | M.J. | 8/26/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/20/2023 | 99211 | $400.00 |
| 678456708 | 6 | R.S. | 7/25/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/20/2023 | 99211 | $400.00 |
| 731836300 | 4 | J.W. | 10/3/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/20/2023 | 99202 | $600.00 |
| 731836300 | 3 | V.P. | 10/3/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/20/2023 | 99202 | $600.00 |
| 729911270 | 3 | A.A. | 9/16/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/20/2023 | 99202 | $600.00 |
| 731836300 | 4 | J.W. | 10/3/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/20/2023 | 77002 | $1,500.00 |
| 731836300 | 4 | J.W. | 10/3/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/20/2023 | 20610 | $5,288.00 |
| 731836300 | 3 | V.P. | 10/3/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/20/2023 | 62323 | $8,000.00 |
| 726386626 | 3 | N.M. | 8/23/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/21/2023 | 64483 | $7,998.00 |
| 729799252 | 3 | S.P. | 9/20/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/22/2023 | 99211 | $400.00 |
| 714819117 | 2 | C.J. | 5/22/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/22/2023 | 64483 | $7,998.00 |
| 714819117 | 2 | C.J. | 5/22/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/22/2023 | 64483 | $7,998.00 |
| 733164818 | 1 | P.S. | 10/17/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/25/2023 | 99202 | $600.00 |
| 733164818 | 1 | P.S. | 10/17/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/25/2023 | 62321 | $8,000.00 |
| 731973517 | 3 | D.E. | 9/21/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/27/2023 | 99211 | $400.00 |
| 731973517 | 3 | D.E. | 9/21/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/27/2023 | 64483 | $7,998.00 |
| 678456708 | 6 | R.S. | 7/25/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/27/2023 | 64483 | $7,998.00 |
| 719118366 | 3 | J.R. | 6/26/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/28/2023 | 99211 | $400.00 |
| 719095738 | 1 | J.R. | 6/26/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/28/2023 | 99211 | $400.00 |
| 734101256 | 6 | C.C. | 10/27/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/28/2023 | 99202 | $600.00 |
| 719118366 | 3 | J.R. | 6/26/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/28/2023 | 64483 | $7,998.00 |
| 719095738 | 1 | J.R. | 6/26/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/28/2023 | 64483 | $7,998.00 |
| 733164818 | 1 | P.S. | 10/17/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/29/2023 | 99211 | $400.00 |
| 727245417 | 4 | M.R. | 8/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/29/2023 | 99211 | $400.00 |
| 714269560 | 1 | A.B. | 5/17/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 11/30/2023 | 99211 | $400.00 |
| 712890870 | 15 | S.L. | 5/6/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/30/2023 | 99211 | $400.00 |
| 723171930 | 3 | D.W. | 7/27/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/1/2023 | 99211 | $400.00 |
| 734033525 | 1 | G.F. | 10/25/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/1/2023 | 99202 | $600.00 |
| 723534210 | 3 | C.W. | 7/29/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/1/2023 | 99202 | $600.00 |
| 723171930 | 3 | D.W. | 7/27/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/1/2023 | 64494 | $3,987.00 |
| 723171930 | 3 | D.W. | 7/27/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/1/2023 | 64498 | $7,875.00 |
| 729911270 | 3 | A.A. | 9/16/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/4/2023 | 99211 | $400.00 |
| 701891426 | 1 | L.T. | 12/11/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 12/4/2023 | 99211 | $400.00 |
| 726386626 | 3 | N.M. | 8/23/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/5/2023 | 99211 | $400.00 |
| 705213254 | 2 | D.S. | 3/3/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/5/2023 | 99211 | $400.00 |
| 723429783 | 4 | T.N. | 7/29/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/5/2023 | 62321 | $8,000.00 |
| 731836300 | 4 | J.W. | 10/3/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/6/2023 | 99211 | $400.00 |
| 731836300 | 3 | V.P. | 10/3/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/6/2023 | 99211 | $400.00 |

Exhibit 4

Fraudulent Billing by Olympic

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 714819117 | 2 | C.J. | 5/22/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/6/2023 | 99211 | $400.00 |
| 729556232 | 2 | C.M. | 9/19/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/6/2023 | 99202 | $600.00 |
| 729556232 | 2 | C.M. | 9/19/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/6/2023 | 64493 | $7,878.00 |
| 729556232 | 2 | C.M. | 9/19/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/6/2023 | 64493 | $7,978.00 |
| 724686225 | 3 | J.R. | 8/8/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/7/2023 | 99211 | $400.00 |
| 719815317 | 2 | L.S. | 6/28/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/7/2023 | 99211 | $400.00 |
| 717156731 | 4 | K.G. | 6/9/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/7/2023 | 99211 | $400.00 |
| 730894243 | 1 | J.B. | 9/29/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 12/7/2023 | 99202 | $600.00 |
| 730894243 | 1 | J.B. | 9/29/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/7/2023 | 99202 | $600.00 |
| 730894243 | 2 | P.A. | 9/29/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 12/7/2023 | 99202 | $600.00 |
| 730894243 | 2 | P.A. | 9/29/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 12/7/2023 | 99202 | $600.00 |
| 730894243 | 2 | P.A. | 9/29/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 12/7/2023 | 99202 | $600.00 |
| 730894243 | 2 | P.A. | 9/29/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 12/7/2023 | 99202 | $600.00 |
| 730894243 | 2 | P.A. | 9/29/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/7/2023 | 99202 | $600.00 |
| 728808361 | 4 | M.P. | 9/12/2023 | 3rd Party | Olympic Spine and Joint | 12/7/2023 | 99202 | $600.00 |
| 717156731 | 4 | K.G. | 6/9/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/7/2023 | 64493 | $7,978.00 |
| 717156731 | 4 | K.G. | 6/9/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/7/2023 | 64493 | $7,978.00 |
| 725183479 | 1 | C.D. | 8/13/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 12/11/2023 | 99202 | $600.00 |
| 725183479 | 1 | C.D. | 8/13/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/11/2023 | 99202 | $600.00 |
| 722157179 | 5 | G.P. | 7/19/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/11/2023 | 62323 | $8,000.00 |
| 719118366 | 3 | J.R. | 6/26/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/12/2023 | 99211 | $400.00 |
| 715315545 | 2 | M.M. | 5/24/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/12/2023 | 99211 | $440.00 |
| 734101256 | 10 | M.C. | 10/27/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/12/2023 | 99202 | $600.00 |
| 720200310 | 3 | A.A. | 7/4/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/12/2023 | 99202 | $600.00 |
| 719095738 | 1 | J.R. | 6/26/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/12/2023 | 99211 | $800.00 |
| 678456708 | 6 | R.S. | 7/25/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/13/2023 | 99211 | $400.00 |
| 733338859 | 2 | H.H. | 10/21/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/14/2023 | 99202 | $600.00 |
| 733338859 | 3 | S.H. | 10/21/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/14/2023 | 99202 | $600.00 |
| 712890870 | 15 | S.L. | 5/6/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/14/2023 | 64494 | $3,989.00 |
| 712890870 | 15 | S.L. | 5/6/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/14/2023 | 64493 | $7,978.00 |
| 726904006 | 2 | J.H. | 8/26/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/14/2023 | 64483 | $7,998.00 |
| 712065754 | 3 | R.E. | 4/29/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/15/2023 | 99211 | $400.00 |
| 730105558 | 2 | M.J. | 9/24/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/15/2023 | 99202 | $600.00 |
| 734101256 | 6 | C.C. | 10/27/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/15/2023 | 64491 | $3,989.00 |
| 734101256 | 6 | C.C. | 10/27/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/15/2023 | 64490 | $7,978.00 |
| 730105558 | 2 | M.J. | 9/24/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/15/2023 | 64490 | $7,978.00 |
| 732970900 | 4 | T.H. | 10/1/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 12/18/2023 | 99202 | $600.00 |
| 732970900 | 4 | T.H. | 10/1/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/18/2023 | 99202 | $600.00 |
| 730927795 | 2 | T.H. | 10/1/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 12/18/2023 | 99202 | $600.00 |
| 730927795 | 2 | T.H. | 10/1/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 12/18/2023 | 99202 | $600.00 |
| 730927795 | 2 | T.H. | 10/1/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/18/2023 | 99202 | $600.00 |
| 723429783 | 4 | T.N. | 7/29/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/19/2023 | J3301 | $200.00 |
| 723429783 | 4 | T.N. | 7/29/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/19/2023 | 99211 | $400.00 |
| 723171930 | 3 | D.W. | 7/27/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/19/2023 | 99211 | $400.00 |
| 733719215 | 2 | A.M. | 10/24/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/19/2023 | 99202 | $600.00 |
| 733200877 | 4 | L.S. | 10/17/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/19/2023 | 99202 | $600.00 |
| 730927795 | 3 | K.A. | 10/1/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 12/19/2023 | 99202 | $600.00 |
| 730927795 | 3 | K.A. | 10/1/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/19/2023 | 99202 | $600.00 |
| 723429783 | 4 | T.N. | 7/29/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/19/2023 | 77002 | $1,500.00 |
| 723429783 | 4 | T.N. | 7/29/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/19/2023 | 20610 | $5,288.00 |
| 733719215 | 2 | A.M. | 10/24/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/19/2023 | 62321 | $8,000.00 |

Exhibit 4

Fraudulent Billing by Olympic

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 729556232 | 2 | C.M. | 9/19/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/20/2023 | 99211 | $400.00 |
| 717156731 | 4 | K.G. | 6/9/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/21/2023 | 99211 | $400.00 |
| 695689455 | 2 | R.O. | 12/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/21/2023 | 99211 | $400.00 |
| 725183479 | 1 | C.D. | 8/13/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 12/21/2023 | 64483 | $7,998.00 |
| 725183479 | 1 | C.D. | 8/13/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 12/21/2023 | 64483 | $7,998.00 |
| 725183479 | 1 | C.D. | 8/13/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/21/2023 | 64483 | $7,998.00 |
| 725183479 | 1 | C.D. | 8/13/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/21/2023 | 64483 | $7,998.00 |
| 695689455 | 2 | R.O. | 12/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/21/2023 | 64483 | $7,998.00 |
| 695689455 | 2 | R.O. | 12/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/21/2023 | 64483 | $7,998.00 |
| 734101256 | 10 | M.C. | 10/27/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/2/2024 | 99211 | $440.00 |
| 733719215 | 2 | A.M. | 10/24/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/2/2024 | 99211 | $440.00 |
| 720521871 | 3 | D.G. | 7/6/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/2/2024 | 99202 | $660.00 |
| 734101256 | 10 | M.C. | 10/27/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/2/2024 | 64490 | $7,978.00 |
| 720521871 | 3 | D.G. | 7/6/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/2/2024 | 64483 | $7,998.00 |
| 734357080 | 3 | M.J. | 10/21/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/3/2024 | 99211 | $440.00 |
| 734357080 | 3 | M.J. | 10/21/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/3/2024 | 99202 | $660.00 |
| 734357080 | 3 | M.J. | 10/21/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/3/2024 | 64483 | $15,996.00 |
| 726904006 | 2 | J.H. | 8/26/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/4/2024 | 99211 | $440.00 |
| 695689455 | 2 | R.O. | 12/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/4/2024 | 99211 | $440.00 |
| 730034667 | 3 | L.T. | 9/24/2023 | 3rd Party | Olympic Spine and Joint | 1/4/2024 | 99202 | $660.00 |
| 730105558 | 2 | M.J. | 9/24/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/5/2024 | 99211 | $440.00 |
| 733523385 | 6 | L.G. | 10/13/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/5/2024 | 99202 | $660.00 |
| 725183479 | 1 | C.D. | 8/13/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 1/8/2024 | 99211 | $440.00 |
| 725183479 | 1 | C.D. | 8/13/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/8/2024 | 99211 | $440.00 |
| 716159884 | 2 | M.J. | 5/14/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/8/2024 | 99211 | $440.00 |
| 733021414 | 4 | M.C. | 10/18/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/8/2024 | 99202 | $660.00 |
| 729911270 | 3 | A.A. | 9/16/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/8/2024 | 62323 | $8,000.00 |
| 723429783 | 4 | T.N. | 7/29/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/9/2024 | 99211 | $440.00 |
| 730199360 | 5 | K.M. | 9/24/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/9/2024 | 99202 | $660.00 |
| 719118366 | 3 | J.R. | 6/26/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/9/2024 | 64490 | $7,978.00 |
| 719118366 | 3 | J.R. | 6/26/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/9/2024 | 64490 | $7,978.00 |
| 719095738 | 1 | J.R. | 6/26/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/9/2024 | 64490 | $7,978.00 |
| 719095738 | 1 | J.R. | 6/26/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/9/2024 | 64490 | $7,978.00 |
| 730894243 | 2 | P.A. | 9/29/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 1/9/2024 | 64483 | $7,998.00 |
| 726386626 | 3 | N.M. | 8/23/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/9/2024 | 62321 | $8,000.00 |
| 723534210 | 3 | C.W. | 7/29/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/9/2024 | 62323 | $8,000.00 |
| 722157179 | 5 | G.P. | 7/19/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/10/2024 | 99211 | $440.00 |
| 732772926 | 3 | K.D. | 10/17/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/10/2024 | 99202 | $660.00 |
| 734960511 | 2 | J.T. | 11/3/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/11/2024 | 99202 | $660.00 |
| 733169569 | 2 | R.C. | 10/20/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/11/2024 | 99202 | $660.00 |
| 733523385 | 6 | L.G. | 10/13/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/12/2024 | 64493 | $7,978.00 |
| 733523385 | 6 | L.G. | 10/13/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/12/2024 | 64493 | $7,978.00 |
| 733719215 | 2 | A.M. | 10/24/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/12/2024 | 62321 | $8,000.00 |
| 738577048 | 4 | T.G. | 12/10/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/17/2024 | 99202 | $660.00 |
| 720200310 | 35 | O.C. | 7/4/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/17/2024 | 99202 | $660.00 |
| 738577048 | 4 | T.G. | 12/10/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/17/2024 | 62323 | $8,000.00 |
| 717156731 | 4 | K.G. | 6/9/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/18/2024 | 64490 | $7,978.00 |
| 717156731 | 4 | K.G. | 6/9/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/18/2024 | 64490 | $7,978.00 |
| 734101256 | 6 | C.C. | 10/27/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/19/2024 | 99211 | $440.00 |
| 720521871 | 3 | D.G. | 7/6/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/19/2024 | 99211 | $440.00 |
| 737073031 | 2 | M.C. | 11/9/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/19/2024 | 99202 | $660.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 4

Fraudulent Billing by Olympic

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 721681401 | 4 | D.B. | 7/16/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/19/2024 | 99202 | $660.00 |
| 730894243 | 2 | P.A. | 9/29/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 1/19/2024 | 64483 | $7,998.00 |
| 730894243 | 2 | P.A. | 9/29/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 1/19/2024 | 64483 | $7,998.00 |
| 730894243 | 2 | P.A. | 9/29/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 1/19/2024 | 64483 | $7,998.00 |
| 730894243 | 2 | P.A. | 9/29/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/19/2024 | 64483 | $7,998.00 |
| 729911270 | 3 | A.A. | 9/16/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/22/2024 | 99211 | $440.00 |
| 726386626 | 3 | N.M. | 8/23/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/23/2024 | 99211 | $440.00 |
| 723534210 | 3 | C.W. | 7/29/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/23/2024 | 99211 | $440.00 |
| 733179071 | 4 | C.M. | 10/17/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/23/2024 | 99202 | $660.00 |
| 720200310 | 3 | A.A. | 7/4/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/23/2024 | 64483 | $7,998.00 |
| 730913597 | 3 | L.H. | 9/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/24/2024 | 99202 | $660.00 |
| 727081697 | 2 | M.J. | 8/26/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/24/2024 | 64490 | $7,978.00 |
| 730913597 | 3 | L.H. | 9/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/24/2024 | 62321 | $8,000.00 |
| 737779603 | 3 | K.A. | 12/2/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/29/2024 | 99202 | $660.00 |
| 726249451 | 10 | N.D. | 8/20/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/29/2024 | 99202 | $660.00 |
| 726249451 | 2 | S.S. | 8/20/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/29/2024 | 99202 | $660.00 |
| 725183479 | 1 | C.D. | 8/13/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 1/29/2024 | 62321 | $8,000.00 |
| 725183479 | 1 | C.D. | 8/13/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/29/2024 | 62321 | $8,000.00 |
| 734101256 | 10 | M.C. | 10/27/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/30/2024 | 99211 | $440.00 |
| 733719215 | 2 | A.M. | 10/24/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/30/2024 | 99211 | $440.00 |
| 733523385 | 6 | L.G. | 10/13/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/30/2024 | 99211 | $440.00 |
| 698438835 | 3 | D.P. | 1/1/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 1/30/2024 | 99202 | $660.00 |
| 698438835 | 3 | D.P. | 1/1/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 1/30/2024 | 99202 | $660.00 |
| 698438835 | 3 | D.P. | 1/1/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/30/2024 | 99202 | $660.00 |
| 737073031 | 2 | M.C. | 11/9/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/30/2024 | 64493 | $7,978.00 |
| 737073031 | 2 | M.C. | 11/9/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/30/2024 | 64493 | $7,978.00 |
| 738577048 | 4 | T.G. | 12/10/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/31/2024 | 99211 | $440.00 |
| 733021414 | 4 | M.C. | 10/18/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/31/2024 | 99211 | $440.00 |
| 716159884 | 3 | N.G. | 5/14/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/31/2024 | 99211 | $440.00 |
| 733196082 | 2 | J.A. | 10/20/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/31/2024 | 99202 | $660.00 |
| 733196082 | 2 | J.A. | 10/20/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/31/2024 | 64490 | $7,978.00 |
| 716159884 | 3 | N.G. | 5/14/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/31/2024 | 64483 | $7,998.00 |
| 738577048 | 4 | T.G. | 12/10/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/31/2024 | 64490 | $15,956.00 |
| 736791351 | 2 | L.S. | 11/21/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/1/2024 | 99202 | $660.00 |
| 732606017 | 2 | A.H. | 9/26/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/2/2024 | 99202 | $660.00 |
| 726671159 | 2 | D.G. | 8/24/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 2/2/2024 | 99202 | $660.00 |
| 726671159 | 2 | D.G. | 8/24/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/2/2024 | 99202 | $660.00 |
| 739242782 | 2 | J.M. | 12/16/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/5/2024 | 99202 | $660.00 |
| 720200310 | 3 | A.A. | 7/4/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/6/2024 | 99211 | $440.00 |
| 737559187 | 5 | M.D. | 11/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/6/2024 | 99202 | $660.00 |
| 720200310 | 3 | A.A. | 7/4/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/6/2024 | 64483 | $7,998.00 |
| 730913597 | 3 | L.H. | 9/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/7/2024 | 99211 | $440.00 |
| 727081697 | 2 | M.J. | 8/26/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/7/2024 | 99211 | $440.00 |
| 796685469 | 1 | K.C. | 12/5/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/7/2024 | 99202 | $660.00 |
| 735461600 | 3 | D.N. | 11/9/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/7/2024 | 99202 | $660.00 |
| 720200310 | 35 | O.C. | 7/4/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/7/2024 | 64483 | $15,996.00 |
| 712890870 | 15 | S.L. | 5/6/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/8/2024 | 99211 | $440.00 |
| 730034667 | 3 | L.T. | 9/24/2023 | 3rd Party | Olympic Spine and Joint | 2/8/2024 | 64483 | $7,998.00 |
| 730894243 | 2 | P.A. | 9/29/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 2/9/2024 | 99211 | $440.00 |
| 730894243 | 2 | P.A. | 9/29/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 2/9/2024 | 99211 | $440.00 |
| 730894243 | 2 | P.A. | 9/29/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 2/9/2024 | 99211 | $440.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 4

Fraudulent Billing by Olympic

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 730894243 | 2 | P.A. | 9/29/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 2/9/2024 | 99211 | $440.00 |
| 730894243 | 2 | P.A. | 9/29/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/9/2024 | 99211 | $440.00 |
| 730894243 | 1 | J.B. | 9/29/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 2/9/2024 | 64483 | $7,998.00 |
| 730894243 | 1 | J.B. | 9/29/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/9/2024 | 64483 | $7,998.00 |
| 730894243 | 2 | P.A. | 9/29/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 2/9/2024 | 64483 | $7,998.00 |
| 730894243 | 2 | P.A. | 9/29/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 2/9/2024 | 64483 | $7,998.00 |
| 730894243 | 2 | P.A. | 9/29/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 2/9/2024 | 64483 | $7,998.00 |
| 730894243 | 2 | P.A. | 9/29/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/9/2024 | 64483 | $7,998.00 |
| 738577048 | 4 | T.G. | 12/10/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/12/2024 | 99211 | $440.00 |
| 725183479 | 1 | C.D. | 8/13/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 2/12/2024 | 99211 | $440.00 |
| 725183479 | 1 | C.D. | 8/13/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/12/2024 | 99211 | $440.00 |
| 678456708 | 6 | R.S. | 7/25/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/12/2024 | 99211 | $440.00 |
| 736619610 | 1 | I.M. | 9/18/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 2/12/2024 | 99202 | $660.00 |
| 736619610 | 1 | I.M. | 9/18/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/12/2024 | 99202 | $660.00 |
| 678456708 | 6 | R.S. | 7/25/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/12/2024 | 64494 | $3,989.00 |
| 701891426 | 1 | L.T. | 12/11/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 2/12/2024 | 64494 | $7,978.00 |
| 678456708 | 6 | R.S. | 7/25/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/12/2024 | 64493 | $7,978.00 |
| 701891426 | 1 | L.T. | 12/11/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 2/12/2024 | 64493 | $15,956.00 |
| 724933619 | 2 | F.C. | 8/10/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/13/2024 | 99211 | $0.91 |
| 724933619 | 2 | F.C. | 8/10/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/13/2024 | 99211 | $399.09 |
| 737073031 | 2 | M.C. | 11/9/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/13/2024 | 99211 | $440.00 |
| 734101256 | 10 | M.C. | 10/27/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/13/2024 | 99211 | $440.00 |
| 740694591 | 2 | S.A. | 12/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/13/2024 | 99202 | $660.00 |
| 740694591 | 1 | S.M. | 12/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/13/2024 | 99202 | $660.00 |
| 698438835 | 3 | D.P. | 1/1/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 2/13/2024 | 64480 | $7,990.00 |
| 733179071 | 4 | C.M. | 10/17/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/13/2024 | 64483 | $7,998.00 |
| 733179071 | 4 | C.M. | 10/17/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/13/2024 | 64483 | $7,998.00 |
| 698438835 | 3 | D.P. | 1/1/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 2/13/2024 | 54483 | $7,998.00 |
| 698438835 | 3 | D.P. | 1/1/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/13/2024 | 64483 | $7,998.00 |
| 716159884 | 3 | N.G. | 5/14/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/14/2024 | 99211 | $440.00 |
| 737986604 | 3 | H.R. | 10/31/2023 | 3rd Party | Olympic Spine and Joint | 2/14/2024 | 99202 | $660.00 |
| 716159884 | 3 | N.G. | 5/14/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/14/2024 | 64483 | $7,998.00 |
| 740975479 | 3 | R.W. | 1/4/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/15/2024 | 99202 | $660.00 |
| 740579131 | 5 | E.M. | 1/1/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/15/2024 | 99202 | $660.00 |
| 740579131 | 5 | E.M. | 1/1/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/15/2024 | 64493 | $7,978.00 |
| 739665569 | 2 | O.G. | 12/20/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/19/2024 | 99202 | $660.00 |
| 740562525 | 8 | J.V. | 12/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/20/2024 | 99202 | $660.00 |
| 725392948 | 2 | D.M. | 8/14/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/20/2024 | 99202 | $660.00 |
| 704768308 | 4 | B.C. | 3/1/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/20/2024 | 99202 | $660.00 |
| 740562525 | 8 | J.V. | 12/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/20/2024 | 64490 | $7,978.00 |
| 740562525 | 8 | J.V. | 12/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/20/2024 | 64490 | $7,978.00 |
| 719118366 | 3 | J.R. | 6/26/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/20/2024 | 64490 | $7,978.00 |
| 719118366 | 3 | J.R. | 6/26/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/20/2024 | 64490 | $7,978.00 |
| 719095738 | 1 | J.R. | 6/26/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/20/2024 | 64490 | $7,978.00 |
| 719095738 | 1 | J.R. | 6/26/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/20/2024 | 64490 | $7,978.00 |
| 720200310 | 35 | O.C. | 7/4/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/21/2024 | 99211 | $440.00 |
| 739972502 | 1 | B.B. | 12/23/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/21/2024 | 99202 | $660.00 |
| 737871392 | 3 | E.K. | 12/4/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/21/2024 | 99202 | $660.00 |
| 730913597 | 2 | D.D. | 9/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/21/2024 | 99202 | $660.00 |
| 739972502 | 1 | B.B. | 12/23/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/21/2024 | 64490 | $7,978.00 |
| 730913597 | 2 | D.D. | 9/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/21/2024 | 64483 | $15,996.00 |

Allstate Insurance Company, et al. v. Roopani, et al.

Exhibit 4

Fraudulent Billing by Olympic

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 730034667 | 3 | L.T. | 9/24/2023 | 3rd Party | Olympic Spine and Joint | 2/22/2024 | 99211 | $440.00 |
| 717156731 | 4 | K.G. | 6/9/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/22/2024 | 99211 | $440.00 |
| 736426933 | 8 | T.A. | 11/18/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/22/2024 | 99202 | $660.00 |
| 736426933 | 8 | T.A. | 11/18/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/22/2024 | 64483 | $7,998.00 |
| 736426933 | 8 | T.A. | 11/18/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/22/2024 | 64483 | $7,998.00 |
| 802561142 | 1 | M.G. | 10/16/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 2/23/2024 | 99202 | $660.00 |
| 802561142 | 1 | M.G. | 10/16/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/23/2024 | 99202 | $660.00 |
| 732606017 | 2 | A.H. | 9/26/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/23/2024 | 64483 | $7,998.00 |
| 729911270 | 3 | A.A. | 9/16/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/26/2024 | 99211 | $440.00 |
| 701891426 | 1 | L.T. | 12/11/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 2/26/2024 | 99211 | $440.00 |
| 733179071 | 4 | C.M. | 10/17/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/27/2024 | 99211 | $440.00 |
| 730894243 | 1 | J.B. | 9/29/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 2/27/2024 | 99211 | $440.00 |
| 730894243 | 1 | J.B. | 9/29/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/27/2024 | 99211 | $440.00 |
| 730894243 | 2 | P.A. | 9/29/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 2/27/2024 | 99211 | $440.00 |
| 730894243 | 2 | P.A. | 9/29/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 2/27/2024 | 99211 | $440.00 |
| 730894243 | 2 | P.A. | 9/29/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 2/27/2024 | 99211 | $440.00 |
| 730894243 | 2 | P.A. | 9/29/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/27/2024 | 99211 | $440.00 |
| 720200310 | 3 | A.A. | 7/4/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/27/2024 | 99211 | $440.00 |
| 698438835 | 3 | D.P. | 1/1/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/27/2024 | 99211 | $440.00 |
| 742767775 | 5 | N.R. | 1/20/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/27/2024 | 99202 | $660.00 |
| 742767775 | 5 | N.R. | 1/20/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/27/2024 | 64490 | $7,978.00 |
| 723534210 | 3 | C.W. | 7/29/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/27/2024 | 62321 | $8,000.00 |
| 716159884 | 3 | N.G. | 5/14/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/28/2024 | 99211 | $440.00 |
| 742085400 | 4 | D.S. | 1/13/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/5/2024 | 99202 | $660.00 |
| 741209720 | 4 | F.P. | 1/8/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/5/2024 | 99202 | $660.00 |
| 740444633 | 3 | K.N. | 12/28/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/5/2024 | 99202 | $660.00 |
| 742085400 | 4 | D.S. | 1/13/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/5/2024 | 64483 | $7,998.00 |
| 739242782 | 2 | J.M. | 12/16/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/5/2024 | 64483 | $7,998.00 |
| 740694591 | 2 | S.A. | 12/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/5/2024 | 62321 | $8,000.00 |
| 740694591 | 1 | S.M. | 12/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/5/2024 | 62321 | $8,000.00 |
| 740579131 | 5 | E.M. | 1/1/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/7/2024 | 99211 | $440.00 |
| 739337749 | 2 | H.O. | 12/16/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 3/7/2024 | 99202 | $660.00 |
| 739337749 | 2 | H.O. | 12/16/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/7/2024 | 99202 | $660.00 |
| 739337749 | 2 | H.O. | 12/16/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 3/7/2024 | 64490 | $7,978.00 |
| 739337749 | 2 | H.O. | 12/16/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/7/2024 | 64490 | $7,978.00 |
| 739972502 | 1 | B.B. | 12/23/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/11/2024 | 99211 | $440.00 |
| 739972502 | 1 | B.B. | 12/23/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/11/2024 | 64494 | $3,989.00 |
| 739972502 | 1 | B.B. | 12/23/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/11/2024 | 64494 | $3,989.00 |
| 739972502 | 1 | B.B. | 12/23/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/11/2024 | 64493 | $7,978.00 |
| 739972502 | 1 | B.B. | 12/23/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/11/2024 | 64493 | $7,978.00 |
| 729911270 | 3 | A.A. | 9/16/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/11/2024 | 62323 | $8,000.00 |
| 732606017 | 2 | A.H. | 9/26/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/12/2024 | 99211 | $440.00 |
| 737510180 | 3 | D.C. | 11/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/12/2024 | 99202 | $660.00 |
| 737510180 | 5 | M.A. | 11/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/12/2024 | 99202 | $660.00 |
| 698438835 | 3 | D.P. | 1/1/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 3/12/2024 | 64493 | $7,978.00 |
| 698438835 | 3 | D.P. | 1/1/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 3/12/2024 | 64493 | $7,978.00 |
| 698438835 | 3 | D.P. | 1/1/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 3/12/2024 | 64493 | $7,978.00 |
| 698438835 | 3 | D.P. | 1/1/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 3/12/2024 | 64493 | $7,978.00 |
| 698438835 | 3 | D.P. | 1/1/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/12/2024 | 64493 | $7,978.00 |
| 698438835 | 3 | D.P. | 1/1/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/12/2024 | 64493 | $7,978.00 |
| 678456708 | 6 | R.S. | 7/25/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/13/2024 | 99211 | $440.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 4

Fraudulent Billing by Olympic

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 740562525 | 6 | A.L. | 12/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/13/2024 | 99202 | $660.00 |
| 740562525 | 6 | A.L. | 12/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/13/2024 | 20552 | $5,000.00 |
| 736426933 | 8 | T.A. | 11/18/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/14/2024 | 99211 | $440.00 |
| 740975479 | 3 | R.W. | 1/4/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/14/2024 | 64491 | $3,989.00 |
| 740975479 | 3 | R.W. | 1/4/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/14/2024 | 64490 | $7,978.00 |
| 740562525 | 8 | J.V. | 12/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/15/2024 | 99211 | $440.00 |
| 730913597 | 2 | D.D. | 9/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/15/2024 | 99211 | $440.00 |
| 741209720 | 4 | F.P. | 1/8/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/15/2024 | 62323 | $8,000.00 |
| 744912635 | 2 | R.H. | 2/7/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/18/2024 | 99202 | $660.00 |
| 739665569 | 2 | O.G. | 12/20/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/18/2024 | 64483 | $7,998.00 |
| 742085400 | 4 | D.S. | 1/13/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/19/2024 | 99211 | $440.00 |
| 740694591 | 2 | S.A. | 12/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/19/2024 | 99211 | $440.00 |
| 740694591 | 1 | S.M. | 12/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/19/2024 | 99211 | $440.00 |
| 740694591 | 2 | S.A. | 12/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/19/2024 | 64490 | $7,978.00 |
| 740694591 | 2 | S.A. | 12/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/19/2024 | 64490 | $7,978.00 |
| 740694591 | 1 | S.M. | 12/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/19/2024 | 64490 | $7,978.00 |
| 740694591 | 1 | S.M. | 12/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/19/2024 | 64490 | $7,978.00 |
| 740444633 | 3 | K.N. | 12/28/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/19/2024 | 64483 | $7,998.00 |
| 698438835 | 3 | D.P. | 1/1/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 3/26/2024 | 99211 | $440.00 |
| 698438835 | 3 | D.P. | 1/1/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 3/26/2024 | 99211 | $440.00 |
| 698438835 | 3 | D.P. | 1/1/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/26/2024 | 99211 | $440.00 |
| 743925422 | 3 | V.M. | 11/9/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/26/2024 | 99202 | $660.00 |
| 742767775 | 3 | E.H. | 1/20/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/26/2024 | 99202 | $660.00 |
| 732741780 | 2 | C.C. | 10/13/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/26/2024 | 99202 | $660.00 |
| 741183511 | 4 | E.T. | 1/7/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/27/2024 | 99211 | $440.00 |
| 740562525 | 6 | A.L. | 12/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/27/2024 | 99211 | $440.00 |
| 739972502 | 1 | B.B. | 12/23/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/27/2024 | 99211 | $440.00 |
| 729911270 | 3 | A.A. | 9/16/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/27/2024 | 99211 | $440.00 |
| 746116706 | 3 | C.R. | 2/13/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/27/2024 | 99202 | $660.00 |
| 741183511 | 4 | E.T. | 1/7/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/27/2024 | 64490 | $7,978.00 |
| 741183511 | 4 | E.T. | 1/7/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/27/2024 | 64490 | $7,978.00 |
| 740975479 | 3 | R.W. | 1/4/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/28/2024 | 99211 | $440.00 |
| 733432355 | 2 | W.J. | 10/22/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/28/2024 | 99202 | $660.00 |
| 743133746 | 4 | J.B. | 1/16/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/29/2024 | 99202 | $660.00 |
| 732606017 | 2 | A.H. | 9/26/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/29/2024 | 64483 | $7,998.00 |
| 725392948 | 2 | D.M. | 8/14/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/29/2024 | 64483 | $15,996.00 |
| 744208133 | 2 | K.C. | 2/2/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/1/2024 | 99202 | $660.00 |
| 743697798 | 3 | M.R. | 1/29/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/1/2024 | 99202 | $660.00 |
| 741257356 | 3 | K.S. | 1/4/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/1/2024 | 99202 | $660.00 |
| 745831610 | 2 | C.S. | 2/15/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/2/2024 | 99202 | $660.00 |
| 745143388 | 5 | S.A. | 2/10/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/2/2024 | 99202 | $660.00 |
| 742057367 | 2 | L.B. | 1/15/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/2/2024 | 99202 | $660.00 |
| 724743430 | 7 | M.C. | 8/8/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/2/2024 | 99202 | $660.00 |
| 742057367 | 2 | L.B. | 1/15/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/2/2024 | 64483 | $15,996.00 |
| 736619610 | 1 | I.M. | 9/18/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 4/3/2024 | 99211 | $440.00 |
| 736619610 | 1 | I.M. | 9/18/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/3/2024 | 99211 | $440.00 |
| 739337749 | 2 | H.O. | 12/16/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 4/4/2024 | 99211 | $440.00 |
| 739337749 | 2 | H.O. | 12/16/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/4/2024 | 99211 | $440.00 |
| 739665569 | 2 | O.G. | 12/20/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/8/2024 | 99211 | $440.00 |
| 742387509 | 3 | M.W. | 1/17/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/8/2024 | 99202 | $660.00 |
| 746116706 | 3 | C.R. | 2/13/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/8/2024 | 64483 | $7,998.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 4

Fraudulent Billing by Olympic

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 741209720 | 4 | F.P. | 1/8/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/9/2024 | 99211 | $440.00 |
| 740694591 | 2 | S.A. | 12/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/9/2024 | 99211 | $440.00 |
| 740694591 | 1 | S.M. | 12/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/9/2024 | 99211 | $440.00 |
| 740444633 | 3 | K.N. | 12/28/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/9/2024 | 99211 | $440.00 |
| 711926329 | 4 | C.P. | 4/27/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/9/2024 | 99211 | $440.00 |
| 743331266 | 1 | M.M. | 1/3/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/9/2024 | 99202 | $660.00 |
| 743133746 | 3 | U.W. | 1/16/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/9/2024 | 99202 | $660.00 |
| 711926329 | 4 | C.P. | 4/27/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/9/2024 | 64490 | $7,978.00 |
| 711926329 | 4 | C.P. | 4/27/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/9/2024 | 64490 | $7,978.00 |
| 741209720 | 4 | F.P. | 1/8/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/9/2024 | 64483 | $7,998.00 |
| 742799371 | 2 | J.D. | 1/22/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/10/2024 | 99202 | $660.00 |
| 726249451 | 2 | S.S. | 8/20/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/10/2024 | 64483 | $7,998.00 |
| 726249451 | 10 | N.D. | 8/20/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/10/2024 | 64493 | $15,956.00 |
| 748231999 | 2 | T.L. | 3/12/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/11/2024 | 99202 | $660.00 |
| 732606017 | 2 | A.H. | 9/26/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/12/2024 | 99211 | $440.00 |
| 725392948 | 2 | D.M. | 8/14/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/12/2024 | 99211 | $440.00 |
| 742989569 | 5 | A.C. | 1/22/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/12/2024 | 99202 | $660.00 |
| 742989569 | 3 | T.H. | 1/22/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/12/2024 | 99202 | $660.00 |
| 737073031 | 2 | M.C. | 11/9/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/12/2024 | 64491 | $3,989.00 |
| 745831610 | 2 | C.S. | 2/15/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/12/2024 | 64493 | $7,978.00 |
| 745831610 | 2 | C.S. | 2/15/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/12/2024 | 64493 | $7,978.00 |
| 737073031 | 2 | M.C. | 11/9/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/12/2024 | 64490 | $7,978.00 |
| 802561142 | 1 | M.G. | 10/16/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 4/12/2024 | 64483 | $15,996.00 |
| 802561142 | 1 | M.G. | 10/16/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/12/2024 | 64483 | $15,996.00 |
| 701187759 | 9 | M.N. | 12/5/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 4/13/2024 | 99211 | $800.00 |
| 745850305 | 2 | M.D. | 2/19/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/15/2024 | 99202 | $660.00 |
| 743454811 | 2 | J.S. | 1/26/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/15/2024 | 99202 | $660.00 |
| 739134179 | 2 | L.J. | 12/15/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/15/2024 | 99202 | $660.00 |
| 732939210 | 2 | C.S. | 10/18/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/15/2024 | 99202 | $660.00 |
| 739134179 | 2 | L.J. | 12/15/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/15/2024 | 64483 | $7,998.00 |
| 732741780 | 2 | C.C. | 10/13/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/15/2024 | 62323 | $8,000.00 |
| 742721830 | 2 | A.M. | 1/19/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/16/2024 | 99202 | $660.00 |
| 745143388 | 5 | S.A. | 2/10/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/16/2024 | 64490 | $7,978.00 |
| 745143388 | 5 | S.A. | 2/10/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/16/2024 | 64490 | $7,978.00 |
| 745498799 | 1 | L.F. | 2/14/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 4/17/2024 | 99202 | $660.00 |
| 745498799 | 1 | L.F. | 2/14/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 4/17/2024 | 99202 | $660.00 |
| 745498799 | 1 | L.F. | 2/14/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/17/2024 | 99202 | $660.00 |
| 745035550 | 4 | K.H. | 2/8/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/18/2024 | 99202 | $660.00 |
| 725776520 | 5 | P.O. | 7/13/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/18/2024 | 99202 | $660.00 |
| 745035550 | 4 | K.H. | 2/8/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/18/2024 | 62321 | $8,000.00 |
| 725392948 | 2 | D.M. | 8/14/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/19/2024 | 99211 | $440.00 |
| 745741785 | 5 | B.M. | 2/17/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/19/2024 | 99202 | $660.00 |
| 741183511 | 4 | E.T. | 1/7/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/22/2024 | 99211 | $440.00 |
| 741209720 | 4 | F.P. | 1/8/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/23/2024 | 99211 | $440.00 |
| 745850305 | 2 | M.D. | 2/19/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/24/2024 | 64483 | $7,998.00 |
| 745498799 | 1 | L.F. | 2/14/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 4/24/2024 | 64483 | $7,998.00 |
| 745498799 | 1 | L.F. | 2/14/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 4/24/2024 | 64483 | $7,998.00 |
| 745498799 | 1 | L.F. | 2/14/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/24/2024 | 64483 | $7,998.00 |
| 745498799 | 1 | L.F. | 2/14/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/24/2024 | 64483 | $7,998.00 |
| 737871392 | 3 | E.K. | 12/4/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/24/2024 | 64483 | $7,998.00 |
| 737871392 | 3 | E.K. | 12/4/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/24/2024 | 64483 | $7,998.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 4

Fraudulent Billing by Olympic

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 745498799 | 1 | L.F. | 2/14/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 4/24/2024 | 64483 | $15,996.00 |
| 742057367 | 2 | L.B. | 1/15/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/26/2024 | 99211 | $440.00 |
| 711926329 | 4 | C.P. | 4/27/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/26/2024 | 99211 | $440.00 |
| 745831610 | 2 | C.S. | 2/15/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/26/2024 | 99212 | $495.00 |
| 745831610 | 2 | C.S. | 2/15/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/26/2024 | 64493 | $7,978.00 |
| 745831610 | 2 | C.S. | 2/15/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/26/2024 | 64493 | $7,978.00 |
| 732741780 | 2 | C.C. | 10/13/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/29/2024 | 99211 | $440.00 |
| 751309022 | 1 | D.M. | 2/14/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/29/2024 | 99202 | $660.00 |
| 732939210 | 2 | C.S. | 10/18/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/29/2024 | 64483 | $7,998.00 |
| 745143388 | 5 | S.A. | 2/10/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/30/2024 | 99211 | $440.00 |
| 737073031 | 2 | M.C. | 11/9/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/30/2024 | 99211 | $440.00 |
| 736421439 | 10 | T.R. | 11/18/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/30/2024 | 99211 | $440.00 |
| 736421439 | 10 | T.R. | 11/18/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/30/2024 | 64483 | $7,998.00 |
| 736421439 | 10 | T.R. | 11/18/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/30/2024 | 64484 | $7,998.00 |
| 751309022 | 2 | A.C. | 2/14/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/1/2024 | 99202 | $660.00 |
| 745035550 | 4 | K.H. | 2/8/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/2/2024 | 99211 | $440.00 |
| 745955534 | 4 | R.I. | 2/18/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/2/2024 | 99202 | $660.00 |
| 745955534 | 11 | S.S. | 2/18/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/2/2024 | 99203 | $742.50 |
| 745955534 | 11 | S.S. | 2/18/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/2/2024 | 62323 | $8,000.00 |
| 746953843 | 7 | A.P. | 2/25/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/3/2024 | 99202 | $660.00 |
| 749222329 | 3 | V.D. | 3/18/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/3/2024 | 99203 | $742.50 |
| 742721830 | 2 | A.M. | 1/19/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/3/2024 | 64483 | $7,998.00 |
| 741209720 | 4 | F.P. | 1/8/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/3/2024 | 64483 | $7,998.00 |
| 749222329 | 3 | V.D. | 3/18/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/3/2024 | 62321 | $8,000.00 |
| 802561142 | 1 | M.G. | 10/16/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 5/6/2024 | 99211 | $440.00 |
| 802561142 | 1 | M.G. | 10/16/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/6/2024 | 99211 | $440.00 |
| 740694591 | 2 | S.A. | 12/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/7/2024 | 99211 | $440.00 |
| 740694591 | 1 | S.M. | 12/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/7/2024 | 99211 | $440.00 |
| 745850305 | 2 | M.D. | 2/19/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/8/2024 | 99211 | $440.00 |
| 745498799 | 1 | L.F. | 2/14/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 5/8/2024 | 99211 | $440.00 |
| 745498799 | 1 | L.F. | 2/14/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 5/8/2024 | 99211 | $440.00 |
| 745498799 | 1 | L.F. | 2/14/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/8/2024 | 99211 | $440.00 |
| 748231999 | 2 | T.L. | 3/12/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/9/2024 | 64483 | $7,998.00 |
| 742993561 | 2 | B.C. | 1/23/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/13/2024 | 99211 | $440.00 |
| 745831610 | 2 | C.S. | 2/15/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/14/2024 | 99211 | $440.00 |
| 743611253 | 2 | M.G. | 1/29/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/14/2024 | 99203 | $742.50 |
| 743611253 | 2 | M.G. | 1/29/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/14/2024 | 64483 | $7,998.00 |
| 745143388 | 5 | S.A. | 2/10/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/14/2024 | 62323 | $8,000.00 |
| 743925422 | 3 | V.M. | 11/9/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/14/2024 | 62321 | $8,000.00 |
| 737618447 | 3 | K.M. | 11/28/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/15/2024 | 99202 | $660.00 |
| 737447730 | 3 | D.A. | 11/29/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/15/2024 | 99202 | $660.00 |
| 746188382 | 4 | J.F. | 2/20/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/15/2024 | 99203 | $742.50 |
| 746188382 | 4 | J.F. | 2/20/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/15/2024 | 62323 | $8,000.00 |
| 745035550 | 4 | K.H. | 2/8/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/16/2024 | 64490 | $15,956.00 |
| 718043342 | 4 | D.F. | 6/17/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/20/2024 | 99203 | $742.50 |
| 718043342 | 4 | D.F. | 6/17/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/20/2024 | 64483 | $7,998.00 |
| 741209720 | 4 | F.P. | 1/8/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/21/2024 | 99211 | $440.00 |
| 748749785 | 3 | M.A. | 3/18/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/21/2024 | 99202 | $660.00 |
| 748615440 | 4 | S.R. | 3/17/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/21/2024 | 99202 | $660.00 |
| 747518801 | 10 | F.G. | 3/5/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/21/2024 | 99203 | $742.50 |
| 747518801 | 10 | F.G. | 3/5/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/21/2024 | 64490 | $7,978.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 4

Fraudulent Billing by Olympic

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 747518801 | 10 | F.G. | 3/5/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/21/2024 | 64490 | $7,978.00 |
| 745955534 | 11 | S.S. | 2/18/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/23/2024 | 99211 | $440.00 |
| 748231999 | 2 | T.L. | 3/12/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/23/2024 | 99212 | $495.00 |
| 748967205 | 4 | J.P. | 3/5/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/23/2024 | 99202 | $660.00 |
| 746825074 | 4 | S.A. | 2/28/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/23/2024 | 99202 | $660.00 |
| 748231999 | 2 | T.L. | 3/12/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/23/2024 | 62321 | $8,000.00 |
| 745143388 | 5 | S.A. | 2/10/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/28/2024 | 99212 | $495.00 |
| 721499399 | 3 | C.L. | 7/13/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/28/2024 | 99202 | $660.00 |
| 745143388 | 5 | S.A. | 2/10/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/28/2024 | 64490 | $7,978.00 |
| 745143388 | 5 | S.A. | 2/10/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/28/2024 | 64490 | $7,978.00 |
| 751549956 | 3 | B.G. | 4/12/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/29/2024 | 99203 | $742.50 |
| 751549956 | 3 | B.G. | 4/12/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/29/2024 | 64483 | $7,998.00 |
| 748253993 | 3 | L.S. | 3/8/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/30/2024 | 99203 | $742.50 |
| 748253993 | 3 | L.S. | 3/8/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/30/2024 | 64493 | $7,978.00 |
| 748253993 | 3 | L.S. | 3/8/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/30/2024 | 64493 | $7,978.00 |
| 749222329 | 3 | V.D. | 3/18/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/31/2024 | 99212 | $495.00 |
| 744052143 | 1 | L.M. | 2/1/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/31/2024 | 99202 | $660.00 |
| 751672098 | 2 | M.M. | 4/15/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/31/2024 | 99203 | $742.50 |
| 751672098 | 2 | M.M. | 4/15/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/31/2024 | 62321 | $8,000.00 |
| 749222329 | 3 | V.D. | 3/18/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/31/2024 | 62323 | $8,000.00 |
| 745850305 | 2 | M.D. | 2/19/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/3/2024 | 99211 | $440.00 |
| 742721830 | 2 | A.M. | 1/19/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/3/2024 | 99211 | $440.00 |
| 718043342 | 4 | D.F. | 6/17/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/3/2024 | 99212 | $495.00 |
| 745850305 | 2 | M.D. | 2/19/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/3/2024 | 64483 | $7,998.00 |
| 718043342 | 4 | D.F. | 6/17/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/3/2024 | 62321 | $8,000.00 |
| 747518801 | 10 | F.G. | 3/5/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/4/2024 | 99211 | $440.00 |
| 743925422 | 3 | V.M. | 11/9/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/4/2024 | 99211 | $440.00 |
| 748231999 | 2 | T.L. | 3/12/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/6/2024 | 99211 | $440.00 |
| 745035550 | 4 | K.H. | 2/8/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/6/2024 | 99212 | $495.00 |
| 745035550 | 4 | K.H. | 2/8/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/6/2024 | 64490 | $15,956.00 |
| 744694936 | 2 | J.B. | 2/7/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/7/2024 | 99203 | $742.50 |
| 744694936 | 2 | J.B. | 2/7/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/7/2024 | 62321 | $8,000.00 |
| 802561142 | 1 | M.G. | 10/16/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 6/10/2024 | 99211 | $440.00 |
| 802561142 | 1 | M.G. | 10/16/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/10/2024 | 99211 | $440.00 |
| 732939210 | 2 | C.S. | 10/18/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/10/2024 | 99211 | $440.00 |
| 743611253 | 2 | M.G. | 1/29/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/10/2024 | 99212 | $495.00 |
| 748684461 | 2 | C.F. | 2/23/2024 | 3rd Party | Olympic Spine and Joint | 6/10/2024 | 99203 | $742.00 |
| 748684461 | 2 | C.F. | 2/23/2024 | 3rd Party | Olympic Spine and Joint | 6/10/2024 | 64491 | $3,989.00 |
| 748684461 | 2 | C.F. | 2/23/2024 | 3rd Party | Olympic Spine and Joint | 6/10/2024 | 64490 | $7,978.00 |
| 743611253 | 2 | M.G. | 1/29/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/10/2024 | 62321 | $8,000.00 |
| 749222329 | 3 | V.D. | 3/18/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/11/2024 | 99212 | $495.00 |
| 753683481 | 4 | C.M. | 4/30/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/11/2024 | 99202 | $660.00 |
| 752569707 | 1 | C.O. | 4/19/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 6/11/2024 | 99202 | $660.00 |
| 752569707 | 1 | C.O. | 4/19/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/11/2024 | 99202 | $660.00 |
| 749222329 | 3 | V.D. | 3/18/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/11/2024 | 62321 | $8,000.00 |
| 752569707 | 2 | C.O. | 4/19/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/16/2024 | 99202 | $660.00 |
| 751672098 | 2 | M.M. | 4/15/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/18/2024 | 99211 | $440.00 |
| 752569707 | 2 | C.O. | 4/19/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 6/18/2024 | 99202 | $660.00 |
| 752569707 | 2 | C.O. | 4/19/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 6/18/2024 | 99202 | $660.00 |
| 747934263 | 5 | G.G. | 3/3/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/18/2024 | 99202 | $660.00 |
| 746953843 | 2 | I.R. | 2/25/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/19/2024 | 99202 | $660.00 |

Exhibit 4

Fraudulent Billing by Olympic

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 743611253 | 2 | M.G. | 1/29/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/24/2024 | 99211 | $440.00 |
| 718043342 | 4 | D.F. | 6/17/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/24/2024 | 99211 | $440.00 |
| 725392948 | 2 | D.M. | 8/14/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/24/2024 | 64493 | $15,956.00 |
| 718043342 | 4 | D.F. | 6/17/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/24/2024 | 64483 | $15,996.00 |
| 749367843 | 3 | G.F. | 3/23/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/25/2024 | 99202 | $660.00 |
| 740694591 | 2 | S.A. | 12/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/25/2024 | 64483 | $7,998.00 |
| 740694591 | 2 | S.A. | 12/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/25/2024 | 64483 | $7,998.00 |
| 740694591 | 1 | S.M. | 12/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/25/2024 | 64483 | $7,998.00 |
| 740694591 | 1 | S.M. | 12/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/25/2024 | 64483 | $7,998.00 |
| 751205634 | 2 | C.G. | 4/10/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/26/2024 | 99202 | $660.00 |
| 749143979 | 2 | A.E. | 2/18/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/26/2024 | 99202 | $660.00 |
| 749143979 | 3 | T.P. | 2/18/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/26/2024 | 99202 | $660.00 |
| 742721830 | 2 | A.M. | 1/19/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/26/2024 | 64483 | $7,998.00 |
| 751549956 | 3 | B.G. | 4/12/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/27/2024 | 99211 | $440.00 |
| 745035550 | 4 | K.H. | 2/8/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/27/2024 | 99211 | $440.00 |
| 753683481 | 5 | M.G. | 4/30/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/2/2024 | 99202 | $660.00 |
| 738528041 | 4 | B.W. | 12/9/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/2/2024 | 99202 | $660.00 |
| 755427150 | 10 | L.A. | 5/18/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/2/2024 | 99203 | $742.00 |
| 740672373 | 5 | A.B. | 1/1/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/2/2024 | 99203 | $742.50 |
| 755427150 | 10 | L.A. | 5/18/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/2/2024 | 64483 | $7,998.00 |
| 755427150 | 10 | L.A. | 5/18/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/2/2024 | 64483 | $7,998.00 |
| 740672373 | 5 | A.B. | 1/1/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/2/2024 | 64483 | $7,998.00 |
| 740672373 | 5 | A.B. | 1/1/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/2/2024 | 64483 | $7,998.00 |
| 753320761 | 3 | Q.T. | 4/7/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/3/2024 | 99202 | $660.00 |
| 740694591 | 2 | S.A. | 12/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/12/2024 | 99211 | $440.00 |
| 740694591 | 1 | S.M. | 12/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/12/2024 | 99211 | $440.00 |
| 749367843 | 3 | G.F. | 3/23/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/12/2024 | 64483 | $7,998.00 |
| 751672098 | 2 | M.M. | 4/15/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/12/2024 | 62321 | $8,000.00 |
| 718043342 | 4 | D.F. | 6/17/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/15/2024 | 99211 | $440.00 |
| 725392948 | 2 | D.M. | 8/14/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/16/2024 | 99211 | $440.00 |
| 745143388 | 5 | S.A. | 2/10/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/16/2024 | 99212 | $495.00 |
| 756156592 | 2 | W.S. | 5/16/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/16/2024 | 99202 | $660.00 |
| 752187179 | 2 | A.S. | 4/16/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/16/2024 | 99202 | $660.00 |
| 746794874 | 5 | O.K. | 2/28/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/16/2024 | 99203 | $742.50 |
| 746794874 | 5 | O.K. | 2/28/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/16/2024 | 64483 | $7,998.00 |
| 746794874 | 5 | O.K. | 2/28/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/16/2024 | 64483 | $7,998.00 |
| 745143388 | 5 | S.A. | 2/10/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/16/2024 | 64483 | $7,998.00 |
| 753320761 | 3 | Q.T. | 4/7/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/17/2024 | 64483 | $7,998.00 |
| 749143979 | 3 | T.P. | 2/18/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/17/2024 | 64483 | $7,998.00 |
| 749143979 | 3 | T.P. | 2/18/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/17/2024 | 64483 | $7,998.00 |
| 749143979 | 2 | A.E. | 2/18/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/17/2024 | 62321 | $8,000.00 |
| 753287648 | 2 | M.K. | 4/15/2024 | 3rd Party | Olympic Spine and Joint | 7/18/2024 | 99202 | $660.00 |
| 754029700 | 1 | M.S. | 5/6/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/19/2024 | 99202 | $660.00 |
| 752346163 | 2 | M.V. | 4/19/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/19/2024 | 99202 | $660.00 |
| 751549956 | 3 | B.G. | 4/12/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/19/2024 | 62321 | $8,000.00 |
| 751205634 | 2 | C.G. | 4/10/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/22/2024 | 64483 | $15,996.00 |
| 721499399 | 3 | C.L. | 7/13/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/23/2024 | 99211 | $440.00 |
| 756775185 | 2 | J.G. | 5/29/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/23/2024 | 99202 | $660.00 |
| 756775185 | 3 | J.G. | 5/29/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/23/2024 | 99202 | $660.00 |
| 753054568 | 2 | S.H. | 4/26/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/23/2024 | 99202 | $660.00 |
| 754704088 | 5 | A.R. | 5/10/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/23/2024 | 99203 | $742.50 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 4

Fraudulent Billing by Olympic

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 754704088 | 5 | A.R. | 5/10/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/23/2024 | 64483 | $7,998.00 |
| 754227049 | 2 | E.V. | 5/5/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/24/2024 | 99202 | $660.00 |
| 754649465 | 3 | H.G. | 5/11/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/24/2024 | 99203 | $742.50 |
| 754649465 | 3 | H.G. | 5/11/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/24/2024 | 64483 | $7,998.00 |
| 754649465 | 3 | H.G. | 5/11/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/24/2024 | 64483 | $7,998.00 |
| 757119540 | 5 | H.F. | 5/31/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/25/2024 | 99202 | $660.00 |
| 756749891 | 3 | D.R. | 5/29/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/25/2024 | 99202 | $660.00 |
| 751672098 | 2 | M.M. | 4/15/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/26/2024 | 99211 | $440.00 |
| 756156592 | 2 | W.S. | 5/16/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/26/2024 | 62321 | $8,000.00 |
| 754227049 | 2 | E.V. | 5/5/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/29/2024 | 64493 | $7,978.00 |
| 754227049 | 2 | E.V. | 5/5/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/29/2024 | 64493 | $7,978.00 |
| 745143388 | 5 | S.A. | 2/10/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/30/2024 | 99211 | $440.00 |
| 746794874 | 5 | O.K. | 2/28/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/30/2024 | 99212 | $495.00 |
| 749031480 | 2 | W.S. | 3/12/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/30/2024 | 99202 | $660.00 |
| 746794874 | 5 | O.K. | 2/28/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/30/2024 | 64490 | $7,978.00 |
| 746794874 | 5 | O.K. | 2/28/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/30/2024 | 64490 | $7,978.00 |
| 753320761 | 3 | Q.T. | 4/7/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/31/2024 | 99211 | $440.00 |
| 746953843 | 7 | A.P. | 2/25/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/31/2024 | 99211 | $440.00 |
| 756698048 | 5 | D.B. | 5/29/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/31/2024 | 99202 | $660.00 |
| 755288545 | 2 | L.G. | 5/17/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/31/2024 | 99202 | $660.00 |
| 750111718 | 4 | B.D. | 3/12/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/31/2024 | 99203 | $742.50 |
| 750111718 | 4 | B.D. | 3/12/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/31/2024 | 64483 | $7,998.00 |
| 755858909 | 3 | K.B. | 5/17/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/1/2024 | 99202 | $660.00 |
| 757119540 | 8 | A.B. | 5/31/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/1/2024 | 99203 | $742.50 |
| 757119540 | 8 | A.B. | 5/31/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/1/2024 | 64490 | $7,978.00 |
| 760456541 | 4 | D.P. | 6/28/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/2/2024 | 99202 | $660.00 |
| 760456541 | 7 | N.C. | 6/28/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/2/2024 | 99202 | $660.00 |
| 758010672 | 2 | R.L. | 6/6/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/2/2024 | 99202 | $660.00 |
| 751672098 | 2 | M.M. | 4/15/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/2/2024 | 64483 | $7,998.00 |
| 756775185 | 2 | J.G. | 5/29/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/2/2024 | 64483 | $15,996.00 |
| 740672373 | 5 | A.B. | 1/1/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/5/2024 | 99211 | $440.00 |
| 755288545 | 2 | L.G. | 5/17/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/5/2024 | 62323 | $8,000.00 |
| 742721830 | 2 | A.M. | 1/19/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/6/2024 | 99211 | $440.00 |
| 747268779 | 2 | C.C. | 3/4/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/6/2024 | 99203 | $742.50 |
| 754029700 | 1 | M.S. | 5/6/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/6/2024 | 64483 | $7,998.00 |
| 747268779 | 2 | C.C. | 3/4/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/6/2024 | 64483 | $7,998.00 |
| 747268779 | 2 | C.C. | 3/4/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/6/2024 | 64483 | $7,998.00 |
| 757675632 | 1 | M.L. | 6/4/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/8/2024 | 99202 | $660.00 |
| 725852677 | 2 | M.M. | 8/18/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/8/2024 | 99202 | $660.00 |
| 755427150 | 7 | H.H. | 5/18/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/9/2024 | 99202 | $660.00 |
| 741814479 | 4 | R.C. | 1/11/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/12/2024 | 99202 | $660.00 |
| 757968151 | 3 | A.N. | 6/5/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/12/2024 | 99203 | $742.50 |
| 757968151 | 3 | A.N. | 6/5/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/12/2024 | 64483 | $7,998.00 |
| 756156592 | 2 | W.S. | 5/16/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/13/2024 | 99211 | $495.00 |
| 755427150 | 10 | L.A. | 5/18/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/13/2024 | 99212 | $495.00 |
| 759412430 | 6 | C.S. | 6/7/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/13/2024 | 99202 | $660.00 |
| 756156592 | 2 | W.S. | 5/16/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/13/2024 | 64483 | $7,998.00 |
| 755427150 | 10 | L.A. | 5/18/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/13/2024 | 62321 | $8,000.00 |
| 757119540 | 8 | A.B. | 5/31/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/15/2024 | 99211 | $440.00 |
| 754227049 | 2 | E.V. | 5/5/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/15/2024 | 99211 | $440.00 |
| 751672098 | 2 | M.M. | 4/15/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/16/2024 | 99211 | $440.00 |

Exhibit 4

Fraudulent Billing by Olympic

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 760456541 | 4 | D.P. | 6/28/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/16/2024 | 64493 | $7,978.00 |
| 760456541 | 4 | D.P. | 6/28/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/16/2024 | 64493 | $7,978.00 |
| 760456541 | 7 | N.C. | 6/28/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/16/2024 | 64483 | $7,998.00 |
| 762555894 | 2 | X.J. | 7/16/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/17/2024 | 99211 | $440.00 |
| 756698048 | 5 | D.B. | 5/29/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/19/2024 | 64483 | $7,998.00 |
| 754029700 | 1 | M.S. | 5/6/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/20/2024 | 99211 | $440.00 |
| 677580664 | 13 | J.C. | 7/18/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/20/2024 | 99211 | $440.00 |
| 677580664 | 4 | J.M. | 7/18/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/20/2024 | 99211 | $440.00 |
| 756775185 | 2 | J.G. | 5/29/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/20/2024 | 99211 | $495.00 |
| 677580664 | 13 | J.C. | 7/18/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/20/2024 | 99212 | $495.00 |
| 677580664 | 4 | J.M. | 7/18/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/20/2024 | 99212 | $495.00 |
| 762555894 | 2 | X.J. | 7/16/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/20/2024 | 99202 | $660.00 |
| 755537818 | 2 | A.H. | 5/18/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/20/2024 | 99203 | $742.00 |
| 758010672 | 2 | R.L. | 6/6/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/20/2024 | 64483 | $7,998.00 |
| 758010672 | 2 | R.L. | 6/6/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/20/2024 | 64483 | $7,998.00 |
| 755537818 | 2 | A.H. | 5/18/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/20/2024 | 64483 | $7,998.00 |
| 756775185 | 2 | J.G. | 5/29/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/20/2024 | 62321 | $8,000.00 |
| 677580664 | 13 | J.C. | 7/18/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/20/2024 | 64493 | $15,956.00 |
| 677580664 | 4 | J.M. | 7/18/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/20/2024 | 64493 | $15,956.00 |
| 754649465 | 3 | H.G. | 5/11/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/21/2024 | 99211 | $440.00 |
| 761142850 | 3 | P.H. | 7/6/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/22/2024 | 99202 | $660.00 |
| 760565838 | 3 | C.T. | 6/28/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/22/2024 | 99202 | $660.00 |
| 757968151 | 3 | A.N. | 6/5/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/26/2024 | 99211 | $440.00 |
| 756156592 | 2 | W.S. | 5/16/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/27/2024 | 99211 | $440.00 |
| 759932709 | 3 | C.Z. | 6/25/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/27/2024 | 99202 | $660.00 |
| 762555894 | 4 | M.J. | 7/16/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/27/2024 | 64493 | $7,978.00 |
| 762555894 | 4 | M.J. | 7/16/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/27/2024 | 64493 | $7,978.00 |
| 755288545 | 2 | L.G. | 5/17/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/29/2024 | 99212 | $495.00 |
| 757675632 | 1 | M.L. | 6/4/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/29/2024 | 64493 | $7,998.00 |
| 755288545 | 2 | L.G. | 5/17/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/29/2024 | 62321 | $8,000.00 |
| 755537818 | 2 | A.H. | 5/18/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/3/2024 | 99211 | $440.00 |
| 760456541 | 7 | N.C. | 6/28/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/3/2024 | 99212 | $495.00 |
| 755562667 | 6 | L.F. | 5/20/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/3/2024 | 99202 | $660.00 |
| 760456541 | 7 | N.C. | 6/28/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/3/2024 | 64490 | $7,978.00 |
| 760456541 | 7 | N.C. | 6/28/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/3/2024 | 64490 | $7,978.00 |
| 759932709 | 3 | C.Z. | 6/25/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/3/2024 | 64490 | $7,978.00 |
| 755738127 | 4 | D.P. | 5/19/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/4/2024 | 99202 | $660.00 |
| 717156731 | 4 | K.G. | 6/9/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/5/2024 | 99211 | $440.00 |
| 760394817 | 10 | M.D. | 6/28/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 9/5/2024 | 99202 | $660.00 |
| 760774109 | 3 | A.M. | 7/2/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/5/2024 | 99203 | $742.00 |
| 762425825 | 2 | S.S. | 7/15/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/5/2024 | 99203 | $742.50 |
| 762425825 | 2 | S.S. | 7/15/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/5/2024 | 64483 | $7,998.00 |
| 762425825 | 2 | S.S. | 7/15/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/5/2024 | 64483 | $7,998.00 |
| 760774109 | 3 | A.M. | 7/2/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/5/2024 | 64483 | $7,998.00 |
| 760456541 | 4 | D.P. | 6/28/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/6/2024 | 99211 | $440.00 |
| 756775185 | 2 | J.G. | 5/29/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/6/2024 | 99211 | $440.00 |
| 754174001 | 2 | C.H. | 5/7/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/6/2024 | 99202 | $660.00 |
| 753437458 | 1 | W.G. | 3/6/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 9/6/2024 | 99202 | $660.00 |
| 753437458 | 1 | W.G. | 3/6/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/6/2024 | 99202 | $660.00 |
| 743611253 | 2 | M.G. | 1/29/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/6/2024 | 64483 | $7,998.00 |
| 755738127 | 4 | D.P. | 5/19/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/9/2024 | 64483 | $15,996.00 |

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 745143388 | 5 | S.A. | 2/10/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/10/2024 | 99212 | $495.00 |
| 760095850 | 3 | H.S. | 6/26/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/10/2024 | 99202 | $660.00 |
| 750414625 | 2 | E.G. | 4/3/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/10/2024 | 99202 | $660.00 |
| 745143388 | 5 | S.A. | 2/10/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/10/2024 | 64494 | $3,989.00 |
| 745143388 | 5 | S.A. | 2/10/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/10/2024 | 64494 | $3,989.00 |
| 745143388 | 5 | S.A. | 2/10/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/10/2024 | 64493 | $7,978.00 |
| 745143388 | 5 | S.A. | 2/10/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/10/2024 | 64493 | $7,978.00 |
| 757968151 | 3 | A.N. | 6/5/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/11/2024 | 99212 | $495.00 |
| 757968151 | 3 | A.N. | 6/5/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/11/2024 | 64490 | $7,978.00 |
| 757968151 | 3 | A.N. | 6/5/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/11/2024 | 64490 | $7,978.00 |
| 760565838 | 3 | C.T. | 6/28/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/11/2024 | 64483 | $7,998.00 |
| 755288545 | 2 | L.G. | 5/17/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/12/2024 | 99212 | $495.00 |
| 746509306 | 3 | J.R. | 2/23/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/12/2024 | 99202 | $660.00 |
| 762425825 | 6 | J.M. | 7/15/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/12/2024 | 99203 | $742.50 |
| 762425825 | 6 | J.M. | 7/15/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/12/2024 | 64483 | $7,998.00 |
| 762425825 | 6 | J.M. | 7/15/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/12/2024 | 64483 | $7,998.00 |
| 755288545 | 2 | L.G. | 5/17/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/12/2024 | 64490 | $15,956.00 |
| 762555894 | 4 | M.J. | 7/16/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/13/2024 | 99211 | $440.00 |
| 744180779 | 4 | E.M. | 2/2/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/13/2024 | 99203 | $742.50 |
| 751672098 | 2 | M.M. | 4/15/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/13/2024 | 64483 | $7,998.00 |
| 744180779 | 4 | E.M. | 2/2/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/13/2024 | 64483 | $7,998.00 |
| 744180779 | 4 | E.M. | 2/2/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/13/2024 | 64483 | $7,998.00 |
| 802561142 | 1 | M.G. | 10/16/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 9/17/2024 | 99211 | $440.00 |
| 802561142 | 1 | M.G. | 10/16/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/17/2024 | 99211 | $440.00 |
| 760456541 | 7 | N.C. | 6/28/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/17/2024 | 99211 | $440.00 |
| 759932709 | 3 | C.Z. | 6/25/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/17/2024 | 99211 | $440.00 |
| 747268779 | 2 | C.C. | 3/4/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/17/2024 | 99211 | $440.00 |
| 761050392 | 2 | M.P. | 7/5/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 9/17/2024 | 99202 | $660.00 |
| 754029700 | 1 | M.S. | 5/6/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/17/2024 | 64490 | $7,978.00 |
| 760601898 | 2 | R.K. | 7/1/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/18/2024 | 99203 | $742.50 |
| 760601898 | 2 | R.K. | 7/1/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/18/2024 | 64483 | $15,996.00 |
| 760774109 | 3 | A.M. | 7/2/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/19/2024 | 99211 | $440.00 |
| 756196555 | 1 | S.F. | 5/24/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 9/20/2024 | 99202 | $660.00 |
| 756196555 | 1 | S.F. | 5/24/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/20/2024 | 99202 | $660.00 |
| 742721830 | 2 | A.M. | 1/19/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/20/2024 | 64483 | $7,998.00 |
| 746953843 | 7 | A.P. | 2/25/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/23/2024 | 99211 | $440.00 |
| 760533752 | 5 | J.B. | 7/1/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/23/2024 | 99202 | $660.00 |
| 760095850 | 3 | H.S. | 6/26/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/24/2024 | 99211 | $440.00 |
| 751672098 | 2 | M.M. | 4/15/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/24/2024 | 99211 | $440.00 |
| 744180779 | 4 | E.M. | 2/2/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/24/2024 | 99211 | $440.00 |
| 761050392 | 2 | M.P. | 7/5/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 9/24/2024 | 62323 | $8,000.00 |
| 760565838 | 3 | C.T. | 6/28/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/25/2024 | 99211 | $440.00 |
| 757968151 | 3 | A.N. | 6/5/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/25/2024 | 99211 | $440.00 |
| 754649465 | 5 | K.G. | 5/11/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/30/2024 | 99202 | $660.00 |
| 746794874 | 5 | O.K. | 2/28/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/1/2024 | 99211 | $440.00 |
| 745143388 | 5 | S.A. | 2/10/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/1/2024 | 99211 | $440.00 |
| 763629672 | 3 | J.S. | 7/26/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/1/2024 | 99202 | $660.00 |
| 760125229 | 4 | E.V. | 6/22/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/1/2024 | 99202 | $660.00 |
| 757675632 | 1 | M.L. | 6/4/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/2/2024 | 99211 | $440.00 |
| 755288545 | 2 | L.G. | 5/17/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/2/2024 | 99211 | $440.00 |
| 741814479 | 4 | R.C. | 1/11/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/2/2024 | 62321 | $8,000.00 |

Exhibit 4

Fraudulent Billing by Olympic

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 765030523 | 2 | A.M. | 7/26/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 10/3/2024 | 99202 | $660.00 |
| 761050392 | 3 | D.V. | 7/5/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 10/8/2024 | 99202 | $660.00 |
| 745143388 | 5 | S.A. | 2/10/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/8/2024 | 64494 | $3,989.00 |
| 745143388 | 5 | S.A. | 2/10/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/8/2024 | 64494 | $3,989.00 |
| 745143388 | 5 | S.A. | 2/10/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/8/2024 | 64493 | $7,978.00 |
| 745143388 | 5 | S.A. | 2/10/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/8/2024 | 64493 | $7,978.00 |
| 763629672 | 3 | J.S. | 7/26/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/8/2024 | 64483 | $7,998.00 |
| 763629672 | 3 | J.S. | 7/26/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/8/2024 | 64484 | $7,998.00 |
| 755738127 | 4 | D.P. | 5/19/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/9/2024 | 99211 | $440.00 |
| 755457702 | 1 | S.L. | 5/19/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/9/2024 | 99202 | $660.00 |
| 755457702 | 5 | Z.K. | 5/19/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/9/2024 | 99202 | $660.00 |
| 760565838 | 3 | C.T. | 6/28/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/9/2024 | 64483 | $7,998.00 |
| 760601898 | 2 | R.K. | 7/1/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/14/2024 | 99211 | $440.00 |
| 750111718 | 4 | B.D. | 3/12/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/14/2024 | 99212 | $495.00 |
| 766384655 | 6 | L.C. | 8/20/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/14/2024 | 99202 | $660.00 |
| 762228377 | 6 | N.Q. | 7/10/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/14/2024 | 99202 | $660.00 |
| 750111718 | 4 | B.D. | 3/12/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/14/2024 | 64483 | $7,998.00 |
| 760125229 | 4 | E.V. | 6/22/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/15/2024 | 64493 | $7,978.00 |
| 760125229 | 4 | E.V. | 6/22/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/15/2024 | 64493 | $7,978.00 |
| 761050392 | 3 | D.V. | 7/5/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 10/15/2024 | 64483 | $7,998.00 |
| 761050392 | 3 | D.V. | 7/5/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 10/15/2024 | 64483 | $7,998.00 |
| 743611253 | 2 | M.G. | 1/29/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/16/2024 | 99211 | $440.00 |
| 755457702 | 1 | S.L. | 5/19/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/16/2024 | 64483 | $7,998.00 |
| 755457702 | 1 | S.L. | 5/19/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/16/2024 | 64483 | $7,998.00 |
| 762425825 | 6 | J.M. | 7/15/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/17/2024 | 99211 | $440.00 |
| 717156731 | 4 | K.G. | 6/9/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/17/2024 | 99212 | $495.00 |
| 768007882 | 4 | S.H. | 9/5/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/17/2024 | 99203 | $742.50 |
| 765030523 | 2 | A.M. | 7/26/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 10/17/2024 | 64493 | $7,978.00 |
| 765030523 | 2 | A.M. | 7/26/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 10/17/2024 | 64493 | $7,978.00 |
| 768007882 | 4 | S.H. | 9/5/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/17/2024 | 64483 | $7,998.00 |
| 768007882 | 4 | S.H. | 9/5/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/17/2024 | 64483 | $7,998.00 |
| 717156731 | 4 | K.G. | 6/9/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/17/2024 | 62321 | $8,000.00 |
| 755288545 | 2 | L.G. | 5/17/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/17/2024 | 64490 | $15,956.00 |
| 765314240 | 3 | C.C. | 8/10/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/18/2024 | 99202 | $660.00 |
| 765314240 | 2 | L.C. | 8/10/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/18/2024 | 99202 | $660.00 |
| 741814479 | 4 | R.C. | 1/11/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/21/2024 | 99211 | $440.00 |
| 758679534 | 2 | R.C. | 6/13/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/21/2024 | 99202 | $660.00 |
| 755738127 | 4 | D.P. | 5/19/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/21/2024 | 64493 | $7,978.00 |
| 755738127 | 4 | D.P. | 5/19/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/21/2024 | 64493 | $7,978.00 |
| 761050392 | 2 | M.P. | 7/5/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 10/22/2024 | 9921 | $440.00 |
| 765764865 | 2 | S.C. | 7/25/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/22/2024 | 99203 | $742.50 |
| 765764865 | 2 | S.C. | 7/25/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/22/2024 | 64483 | $7,998.00 |
| 760565838 | 3 | C.T. | 6/28/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/23/2024 | 99211 | $440.00 |
| 766810071 | 3 | M.M. | 8/24/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/23/2024 | 99203 | $742.50 |
| 766810071 | 3 | M.M. | 8/24/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/23/2024 | 64491 | $3,989.00 |
| 766810071 | 3 | M.M. | 8/24/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/23/2024 | 64490 | $7,978.00 |
| 764236170 | 2 | B.D. | 8/1/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/24/2024 | 99202 | $660.00 |
| 769870238 | 5 | N.V. | 8/12/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/24/2024 | 99203 | $742.50 |
| 769870238 | 5 | N.V. | 8/12/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/24/2024 | 64483 | $7,998.00 |
| 766384655 | 6 | L.C. | 8/20/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/24/2024 | 64483 | $7,998.00 |
| 763595864 | 3 | M.M. | 7/22/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/25/2024 | 99202 | $660.00 |

Case 4:26-cv-02842    Document 1-5    Filed 04/10/26 in TXSD    Page 64 of 77
Allstate Insurance Company, et al. v. Roopani, et al.
Exhibit 4
Fraudulent Billing by Olympic

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 761050392 | 3 | D.V. | 7/5/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 10/29/2024 | 99211 | $440.00 |
| 760125229 | 4 | E.V. | 6/22/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/29/2024 | 99211 | $440.00 |
| 768130791 | 6 | J.U. | 9/6/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 10/29/2024 | 99202 | $660.00 |
| 768130791 | 1 | T.D. | 9/6/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 10/29/2024 | 99202 | $660.00 |
| 765314240 | 2 | L.C. | 8/10/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/29/2024 | 64493 | $7,978.00 |
| 765314240 | 2 | L.C. | 8/10/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/29/2024 | 64493 | $7,978.00 |
| 755457702 | 1 | S.L. | 5/19/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/30/2024 | 99211 | $440.00 |
| 762228377 | 6 | N.Q. | 7/10/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/30/2024 | 64483 | $7,998.00 |
| 765030523 | 2 | A.M. | 7/26/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 10/31/2024 | 99211 | $440.00 |
| 741814479 | 4 | R.C. | 1/11/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/31/2024 | 64483 | $7,998.00 |
| 755288545 | 2 | L.G. | 5/17/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/1/2024 | 99211 | $440.00 |
| 750693806 | 3 | F.P. | 4/5/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/1/2024 | 99202 | $660.00 |
| 750693806 | 4 | J.P. | 4/5/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/1/2024 | 99202 | $660.00 |
| 755738127 | 4 | D.P. | 5/19/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/4/2024 | 99211 | $440.00 |
| 750111718 | 4 | B.D. | 3/12/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/4/2024 | 99212 | $495.00 |
| 750111718 | 4 | B.D. | 3/12/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/4/2024 | 64483 | $7,998.00 |
| 765764865 | 2 | S.C. | 7/25/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/5/2024 | 99211 | $440.00 |
| 768219289 | 5 | D.B. | 9/7/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/5/2024 | 99202 | $660.00 |
| 768130791 | 1 | T.D. | 9/6/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 11/5/2024 | 64493 | $7,978.00 |
| 768130791 | 1 | T.D. | 9/6/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 11/5/2024 | 64493 | $7,978.00 |
| 768130791 | 6 | J.U. | 9/6/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 11/5/2024 | 64483 | $7,998.00 |
| 766810071 | 3 | M.M. | 8/24/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/6/2024 | 99212 | $495.00 |
| 767853807 | 3 | E.E. | 8/20/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/6/2024 | 99202 | $660.00 |
| 766810071 | 3 | M.M. | 8/24/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/6/2024 | 64491 | $3,989.00 |
| 766810071 | 3 | M.M. | 8/24/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/6/2024 | 64490 | $7,978.00 |
| 758679534 | 2 | R.C. | 6/13/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/6/2024 | 64483 | $7,998.00 |
| 755457702 | 5 | Z.K. | 5/19/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/6/2024 | 64483 | $7,998.00 |
| 755457702 | 5 | Z.K. | 5/19/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/6/2024 | 64483 | $7,998.00 |
| 769870238 | 5 | N.V. | 8/12/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/7/2024 | 99211 | $440.00 |
| 766384655 | 6 | L.C. | 8/20/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/7/2024 | 99211 | $440.00 |
| 717156731 | 4 | K.G. | 6/9/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/7/2024 | 99211 | $440.00 |
| 742721830 | 2 | A.M. | 1/19/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/8/2024 | 99211 | $440.00 |
| 762228377 | 6 | N.Q. | 7/10/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/11/2024 | 99211 | $440.00 |
| 760565838 | 3 | C.T. | 6/28/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/11/2024 | 99211 | $440.00 |
| 765314240 | 2 | L.C. | 8/10/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/12/2024 | 99211 | $440.00 |
| 769520494 | 4 | D.R. | 9/8/2024 | 3rd Party | Olympic Spine and Joint | 11/12/2024 | 99202 | $660.00 |
| 761777515 | 3 | B.C. | 7/10/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/12/2024 | 99202 | $660.00 |
| 788051464 | 1 | N.R. | 9/30/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 11/13/2024 | 99202 | $660.00 |
| 788051464 | 1 | N.R. | 9/30/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/13/2024 | 99202 | $660.00 |
| 764291431 | 2 | L.M. | 8/1/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/13/2024 | 99202 | $660.00 |
| 768815748 | 1 | J.S. | 9/13/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 11/13/2024 | 99203 | $742.50 |
| 768815748 | 1 | J.S. | 9/13/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/13/2024 | 99203 | $742.50 |
| 768815748 | 1 | J.S. | 9/13/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 11/13/2024 | 64483 | $7,998.00 |
| 768815748 | 1 | J.S. | 9/13/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/13/2024 | 64483 | $7,998.00 |
| 758679534 | 2 | R.C. | 6/13/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/14/2024 | 99211 | $440.00 |
| 741814479 | 4 | R.C. | 1/11/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/14/2024 | 99211 | $440.00 |
| 751672098 | 2 | M.M. | 4/15/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/15/2024 | 99211 | $440.00 |
| 766201289 | 4 | J.K. | 8/19/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/18/2024 | 99202 | $660.00 |
| 765935549 | 4 | K.M. | 8/15/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/18/2024 | 99202 | $660.00 |
| 768130791 | 1 | T.D. | 9/6/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 11/19/2024 | 99211 | $440.00 |
| 768815748 | 1 | J.S. | 9/13/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 11/19/2024 | 99212 | $495.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 4

Fraudulent Billing by Olympic

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 768815748 | 1 | J.S. | 9/13/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/19/2024 | 99212 | $495.00 |
| 768130791 | 6 | J.U. | 9/6/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 11/19/2024 | 99212 | $495.00 |
| 769765149 | 3 | R.D. | 9/23/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/19/2024 | 99203 | $742.50 |
| 769765149 | 3 | R.D. | 9/23/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/19/2024 | 64490 | $7,978.00 |
| 768815748 | 1 | J.S. | 9/13/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 11/19/2024 | 64490 | $7,978.00 |
| 768815748 | 1 | J.S. | 9/13/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/19/2024 | 64490 | $7,978.00 |
| 768130791 | 6 | J.U. | 9/6/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 11/19/2024 | 62323 | $8,000.00 |
| 766810071 | 3 | M.M. | 8/24/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/20/2024 | 99211 | $440.00 |
| 755457702 | 5 | Z.K. | 5/19/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/20/2024 | 99211 | $440.00 |
| 768272700 | 2 | A.W. | 9/9/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/20/2024 | 99202 | $660.00 |
| 769870238 | 5 | N.V. | 8/12/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/21/2024 | 99211 | $440.00 |
| 766384655 | 6 | L.C. | 8/20/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/21/2024 | 64483 | $7,998.00 |
| 760565838 | 3 | C.T. | 6/28/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/25/2024 | 99211 | $440.00 |
| 788051464 | 1 | N.R. | 9/30/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 11/25/2024 | 64493 | $15,956.00 |
| 788051464 | 1 | N.R. | 9/30/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/25/2024 | 64493 | $15,956.00 |
| 767107725 | 5 | M.P. | 8/27/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/26/2024 | 99202 | $660.00 |
| 760565838 | 3 | C.T. | 6/28/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/27/2024 | 64493 | $7,978.00 |
| 768272700 | 2 | A.W. | 9/9/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/27/2024 | 62321 | $8,000.00 |
| 768438319 | 3 | K.K. | 9/8/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/2/2024 | 99203 | $742.50 |
| 768438319 | 3 | K.K. | 9/8/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/2/2024 | 64483 | $7,998.00 |
| 768438319 | 3 | K.K. | 9/8/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/2/2024 | 64483 | $7,998.00 |
| 768815748 | 1 | J.S. | 9/13/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 12/3/2024 | 99211 | $440.00 |
| 768815748 | 1 | J.S. | 9/13/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/3/2024 | 99211 | $440.00 |
| 768130791 | 6 | J.U. | 9/6/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 12/3/2024 | 99211 | $440.00 |
| 772983086 | 1 | E.C. | 9/16/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/4/2024 | 99202 | $660.00 |
| 768937690 | 1 | K.W. | 9/13/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/4/2024 | 99202 | $660.00 |
| 767498883 | 3 | I.A. | 8/30/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/4/2024 | 99203 | $742.50 |
| 767498883 | 3 | I.A. | 8/30/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/4/2024 | 64493 | $7,978.00 |
| 790157259 | 1 | A.F. | 10/11/2024 | 3rd Party | Olympic Spine and Joint | 12/5/2024 | 99202 | $660.00 |
| 770908192 | 1 | M.C. | 9/28/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 12/5/2024 | 64483 | $742.00 |
| 770908192 | 1 | M.C. | 9/28/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 12/5/2024 | 64483 | $7,998.00 |
| 770908192 | 1 | M.C. | 9/28/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 12/5/2024 | 64483 | $7,998.00 |
| 761777515 | 3 | B.C. | 7/10/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/6/2024 | 64491 | $3,989.00 |
| 761777515 | 3 | B.C. | 7/10/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/6/2024 | 64490 | $7,978.00 |
| 788051464 | 1 | N.R. | 9/30/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 12/9/2024 | 99213 | $440.00 |
| 788051464 | 1 | N.R. | 9/30/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/9/2024 | 99211 | $440.00 |
| 769765149 | 3 | R.D. | 9/23/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/10/2024 | 99211 | $440.00 |
| 765823273 | 3 | J.R. | 8/13/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/10/2024 | 99202 | $660.00 |
| 774053110 | 2 | V.D. | 10/28/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/10/2024 | 99203 | $742.50 |
| 774053110 | 2 | V.D. | 10/28/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/10/2024 | 20552 | $5,000.00 |
| 768815748 | 1 | J.S. | 9/13/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 12/10/2024 | 64490 | $7,978.00 |
| 768815748 | 1 | J.S. | 9/13/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/10/2024 | 64490 | $7,978.00 |
| 768130791 | 6 | J.U. | 9/6/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 12/10/2024 | 64483 | $7,998.00 |
| 769520494 | 4 | D.R. | 9/8/2024 | 3rd Party | Olympic Spine and Joint | 12/10/2024 | 64483 | $15,996.00 |
| 750111718 | 4 | B.D. | 3/12/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/11/2024 | 99211 | $440.00 |
| 760565838 | 3 | C.T. | 6/28/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/11/2024 | 99212 | $495.00 |
| 760565838 | 3 | C.T. | 6/28/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/11/2024 | 64493 | $7,978.00 |
| 766384655 | 6 | L.C. | 8/20/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/12/2024 | 99211 | $440.00 |
| 745962571 | 4 | L.P. | 2/14/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/12/2024 | 99202 | $660.00 |
| 773381306 | 2 | E.A. | 10/22/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/13/2024 | 99202 | $660.00 |
| 772980884 | 2 | J.N. | 10/18/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/13/2024 | 99202 | $660.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 4

Fraudulent Billing by Olympic

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 769520494 | 2 | R.C. | 9/8/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/13/2024 | 99203 | $742.50 |
| 769520494 | 2 | R.C. | 9/8/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/13/2024 | 64483 | $7,998.00 |
| 767853807 | 3 | E.E. | 8/20/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/13/2024 | 62321 | $8,000.00 |
| 772859302 | 2 | C.P. | 10/17/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/16/2024 | 99202 | $660.00 |
| 772859302 | 8 | J.V. | 10/17/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/16/2024 | 99202 | $660.00 |
| 772983086 | 1 | E.C. | 9/16/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/16/2024 | 64490 | $7,978.00 |
| 768937690 | 1 | K.W. | 9/13/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/16/2024 | 64493 | $7,978.00 |
| 768937690 | 1 | K.W. | 9/13/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/16/2024 | 64493 | $7,978.00 |
| 788065258 | 2 | D.R. | 8/31/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/17/2024 | 99202 | $660.00 |
| 769870238 | 5 | N.V. | 8/12/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/19/2024 | 99211 | $440.00 |
| 750693806 | 4 | J.P. | 4/5/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/19/2024 | 99212 | $495.00 |
| 770293892 | 1 | J.A. | 9/26/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 12/19/2024 | 99202 | $660.00 |
| 770293892 | 1 | J.A. | 9/26/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/19/2024 | 99202 | $660.00 |
| 750693806 | 4 | J.P. | 4/5/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/19/2024 | 64483 | $7,998.00 |
| 768438319 | 2 | J.K. | 9/8/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/20/2024 | 99203 | $742.50 |
| 768438319 | 2 | J.K. | 9/8/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/20/2024 | 62321 | $8,000.00 |
| 772983086 | 1 | E.C. | 9/16/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/6/2025 | 99211 | $440.00 |
| 768937690 | 1 | K.W. | 9/13/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/6/2025 | 99211 | $440.00 |
| 767498883 | 3 | I.A. | 8/30/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/6/2025 | 99211 | $440.00 |
| 760565838 | 3 | C.T. | 6/28/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/6/2025 | 99211 | $440.00 |
| 788051464 | 1 | N.R. | 9/30/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 1/6/2025 | 64491 | $3,989.00 |
| 788051464 | 1 | N.R. | 9/30/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/6/2025 | 64491 | $3,989.00 |
| 788051464 | 1 | N.R. | 9/30/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 1/6/2025 | 64490 | $7,978.00 |
| 788051464 | 1 | N.R. | 9/30/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/6/2025 | 64490 | $7,978.00 |
| 769520494 | 4 | D.R. | 9/8/2024 | 3rd Party | Olympic Spine and Joint | 1/7/2025 | 99211 | $440.00 |
| 768815748 | 1 | J.S. | 9/13/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 1/7/2025 | 99211 | $440.00 |
| 768815748 | 1 | J.S. | 9/13/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/7/2025 | 99211 | $440.00 |
| 761777515 | 3 | B.C. | 7/10/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/7/2025 | 99211 | $440.00 |
| 763595864 | 3 | M.M. | 7/22/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/7/2025 | 99212 | $495.00 |
| 772980884 | 2 | J.N. | 10/18/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/7/2025 | 64494 | $3,989.00 |
| 772980884 | 2 | J.N. | 10/18/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/7/2025 | 64493 | $7,978.00 |
| 763595864 | 3 | M.M. | 7/22/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/7/2025 | 64483 | $7,998.00 |
| 788065258 | 2 | D.R. | 8/31/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/7/2025 | 64483 | $15,996.00 |
| 775433105 | 7 | L.M. | 11/11/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 1/8/2025 | 99202 | $660.00 |
| 775433105 | 7 | L.M. | 11/11/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/8/2025 | 99202 | $660.00 |
| 774262802 | 4 | M.P. | 10/30/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/8/2025 | 99203 | $742.50 |
| 769179375 | 2 | H.L. | 9/16/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/8/2025 | 99203 | $742.50 |
| 774262802 | 4 | M.P. | 10/30/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/8/2025 | 64483 | $7,998.00 |
| 774262802 | 4 | M.P. | 10/30/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/8/2025 | 64493 | $7,998.00 |
| 769179375 | 2 | H.L. | 9/16/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/8/2025 | 64483 | $7,998.00 |
| 773188552 | 4 | A.N. | 10/15/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 1/10/2025 | 99202 | $660.00 |
| 775022494 | 2 | A.A. | 11/7/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/13/2025 | 99202 | $660.00 |
| 772983086 | 1 | E.C. | 9/16/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/13/2025 | 64493 | $15,956.00 |
| 775433105 | 7 | L.M. | 11/11/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/15/2025 | 64483 | $7,998.00 |
| 775433105 | 7 | L.M. | 11/11/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/15/2025 | 64483 | $7,998.00 |
| 750693806 | 4 | J.P. | 4/5/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/16/2025 | 99211 | $440.00 |
| 750693806 | 3 | F.P. | 4/5/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/16/2025 | 64483 | $7,998.00 |
| 750693806 | 3 | F.P. | 4/5/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/16/2025 | 64483 | $7,998.00 |
| 773678651 | 1 | B.T. | 10/25/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/17/2025 | 99202 | $660.00 |
| 773402599 | 2 | A.B. | 10/22/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/17/2025 | 99202 | $660.00 |
| 773346242 | 2 | A.B. | 10/22/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 1/17/2025 | 99202 | $660.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 4

Fraudulent Billing by Olympic

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 773346242 | 2 | A.B. | 10/22/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 1/17/2025 | 99202 | $660.00 |
| 773346242 | 2 | A.B. | 10/22/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 1/17/2025 | 99202 | $660.00 |
| 773188552 | 4 | A.N. | 10/15/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 1/17/2025 | 64490 | $15,956.00 |
| 772983086 | 1 | E.C. | 9/16/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/27/2025 | 99211 | $440.00 |
| 777379322 | 1 | L.H. | 11/21/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 1/27/2025 | 99202 | $625.00 |
| 777379322 | 1 | L.H. | 11/21/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 1/27/2025 | 99202 | $625.00 |
| 777379322 | 1 | L.H. | 11/21/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 1/27/2025 | 99202 | $625.00 |
| 777379322 | 1 | L.H. | 11/21/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 1/27/2025 | 99202 | $625.00 |
| 777379322 | 1 | L.H. | 11/21/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/27/2025 | 99202 | $625.00 |
| 774576960 | 1 | M.G. | 11/4/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 1/27/2025 | 99202 | $660.00 |
| 774576960 | 1 | M.G. | 11/4/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/27/2025 | 99202 | $660.00 |
| 774576960 | 8 | D.V. | 11/4/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 1/27/2025 | 99203 | $742.50 |
| 774576960 | 8 | D.V. | 11/4/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/27/2025 | 99203 | $742.50 |
| 774576960 | 8 | D.V. | 11/4/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 1/27/2025 | 64493 | $7,978.00 |
| 774576960 | 8 | D.V. | 11/4/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 1/27/2025 | 64493 | $7,978.00 |
| 774576960 | 8 | D.V. | 11/4/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/27/2025 | 64493 | $15,956.00 |
| 788065258 | 2 | D.R. | 8/31/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/28/2025 | 99211 | $440.00 |
| 772980884 | 2 | J.N. | 10/18/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/28/2025 | 99212 | $495.00 |
| 772980884 | 2 | J.N. | 10/18/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/28/2025 | 64494 | $3,989.00 |
| 761777515 | 3 | B.C. | 7/10/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/28/2025 | 64491 | $3,989.00 |
| 772980884 | 2 | J.N. | 10/18/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/28/2025 | 64493 | $7,978.00 |
| 761777515 | 3 | B.C. | 7/10/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/28/2025 | 64490 | $7,978.00 |
| 788051464 | 1 | N.R. | 9/30/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 1/29/2025 | 99211 | $440.00 |
| 788051464 | 1 | N.R. | 9/30/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/29/2025 | 99211 | $440.00 |
| 775433105 | 7 | L.M. | 11/11/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/29/2025 | 99211 | $440.00 |
| 768995993 | 7 | N.L. | 9/15/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/29/2025 | 99202 | $660.00 |
| 763733250 | 6 | P.W. | 7/24/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/29/2025 | 99202 | $660.00 |
| 772305488 | 1 | E.M. | 10/10/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/29/2025 | 99203 | $742.50 |
| 772305488 | 1 | E.M. | 10/10/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/29/2025 | 64483 | $7,998.00 |
| 772305488 | 1 | E.M. | 10/10/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/29/2025 | 64483 | $7,998.00 |
| 773381306 | 2 | E.A. | 10/22/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/30/2025 | 64483 | $7,998.00 |
| 773381306 | 2 | E.A. | 10/22/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/30/2025 | 64483 | $7,998.00 |
| 773378856 | 3 | F.L. | 10/22/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/4/2025 | 99202 | $660.00 |
| 777523739 | 4 | S.F. | 12/2/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/4/2025 | 99203 | $742.50 |
| 777523739 | 4 | S.F. | 12/2/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/4/2025 | 64483 | $15,996.00 |
| 730894243 | 2 | P.A. | 9/29/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 2/9/2025 | 64483 | $7,998.00 |
| 772980884 | 2 | J.N. | 10/18/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/11/2025 | 99211 | $440.00 |
| 763595864 | 3 | M.M. | 7/22/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/11/2025 | 99211 | $440.00 |
| 767853807 | 3 | E.E. | 8/20/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/11/2025 | 99212 | $495.00 |
| 770392363 | 2 | J.R. | 9/27/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/11/2025 | 99202 | $660.00 |
| 773195549 | 5 | A.B. | 10/21/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/11/2025 | 99203 | $742.50 |
| 767853807 | 3 | E.E. | 8/20/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/11/2025 | 64490 | $7,978.00 |
| 767853807 | 3 | E.E. | 8/20/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/11/2025 | 64490 | $7,978.00 |
| 773195549 | 5 | A.B. | 10/21/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/11/2025 | 64483 | $7,998.00 |
| 773195549 | 5 | A.B. | 10/21/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/11/2025 | 64489 | $7,998.00 |
| 767107725 | 5 | M.P. | 8/27/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/11/2025 | 64483 | $7,998.00 |
| 767107725 | 5 | M.P. | 8/27/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/11/2025 | 64483 | $7,998.00 |
| 772305488 | 1 | E.M. | 10/10/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/12/2025 | 99212 | $495.00 |
| 775477227 | 6 | L.B. | 11/12/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/12/2025 | 99202 | $660.00 |
| 778099308 | 5 | Z.I. | 12/9/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/13/2025 | 99202 | $660.00 |
| 773188552 | 4 | A.N. | 10/15/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 2/14/2025 | 99211 | $440.00 |

Exhibit 4

Fraudulent Billing by Olympic

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 761777515 | 3 | B.C. | 7/10/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/14/2025 | 99211 | $440.00 |
| 777100447 | 3 | J.O. | 11/29/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/14/2025 | 99202 | $625.00 |
| 779599965 | 2 | J.J. | 12/18/2024 | 3rd Party | Olympic Spine and Joint | 2/14/2025 | 99203 | $742.50 |
| 779599965 | 2 | J.J. | 12/18/2024 | 3rd Party | Olympic Spine and Joint | 2/14/2025 | 64490 | $7,975.00 |
| 779599965 | 2 | J.J. | 12/18/2024 | 3rd Party | Olympic Spine and Joint | 2/14/2025 | 64490 | $7,975.00 |
| 779599965 | 3 | R.J. | 12/18/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/14/2025 | 62321 | $8,000.00 |
| 776417495 | 7 | S.D. | 11/21/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/17/2025 | J1030 | $200.00 |
| 776417495 | 7 | S.D. | 11/21/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/17/2025 | 99203 | $742.50 |
| 776417495 | 7 | S.D. | 11/21/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/17/2025 | 20610 | $6,000.00 |
| 774576960 | 1 | M.G. | 11/4/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 2/17/2025 | 62321 | $8,000.00 |
| 774576960 | 1 | M.G. | 11/4/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/17/2025 | 62321 | $8,000.00 |
| 777523739 | 4 | S.F. | 12/2/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/18/2025 | 99211 | $440.00 |
| 773381306 | 2 | E.A. | 10/22/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/18/2025 | 99211 | $440.00 |
| 776584179 | 3 | S.R. | 11/22/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/18/2025 | 99202 | $660.00 |
| 772602215 | 1 | R.D. | 10/12/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/18/2025 | 99202 | $660.00 |
| 765710835 | 4 | A.H. | 8/11/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/18/2025 | 99202 | $660.00 |
| 772980884 | 2 | J.N. | 10/18/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/18/2025 | 64490 | $7,978.00 |
| 772980884 | 2 | J.N. | 10/18/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/18/2025 | 64490 | $7,978.00 |
| 763595864 | 3 | M.M. | 7/22/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/18/2025 | 64483 | $7,998.00 |
| 769317066 | 3 | A.T. | 9/18/2024 | 3rd Party | Olympic Spine and Joint | 2/19/2025 | 99202 | $660.00 |
| 775477227 | 6 | L.B. | 11/12/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/19/2025 | 64493 | $7,978.00 |
| 775477227 | 6 | L.B. | 11/12/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/19/2025 | 64493 | $7,978.00 |
| 768995993 | 7 | N.L. | 9/15/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/19/2025 | 64483 | $15,996.00 |
| 780191383 | 2 | R.M. | 1/3/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/24/2025 | 99202 | $660.00 |
| 780191383 | 9 | R.P. | 1/3/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/24/2025 | 99202 | $660.00 |
| 775927692 | 19 | J.C. | 11/17/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/24/2025 | 99202 | $660.00 |
| 773378856 | 3 | F.L. | 10/22/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/25/2025 | 99211 | $440.00 |
| 773195549 | 5 | A.B. | 10/21/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/25/2025 | 99211 | $440.00 |
| 767107725 | 5 | M.P. | 8/27/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/25/2025 | 99211 | $440.00 |
| 781594825 | 3 | Y.G. | 1/20/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/25/2025 | 99202 | $660.00 |
| 780444493 | 3 | M.E. | 1/7/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/25/2025 | 99202 | $660.00 |
| 774511521 | 4 | J.M. | 11/2/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/25/2025 | 99202 | $660.00 |
| 770392363 | 2 | J.R. | 9/27/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/25/2025 | 64490 | $7,978.00 |
| 765710835 | 4 | A.H. | 8/11/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/25/2025 | 64490 | $7,978.00 |
| 765710835 | 4 | A.H. | 8/11/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/25/2025 | 64490 | $7,978.00 |
| 781594825 | 3 | Y.G. | 1/20/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/25/2025 | 64483 | $7,998.00 |
| 730894243 | 2 | P.A. | 9/29/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 2/27/2025 | 99211 | $440.00 |
| 780692687 | 2 | H.S. | 1/2/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/27/2025 | 99202 | $660.00 |
| 776417495 | 7 | S.D. | 11/21/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/3/2025 | 99211 | $440.00 |
| 778624668 | 3 | B.D. | 12/16/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/3/2025 | 99202 | $660.00 |
| 772980884 | 2 | J.N. | 10/18/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/4/2025 | 99211 | $440.00 |
| 775965106 | 2 | O.C. | 11/14/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/4/2025 | 99202 | $660.00 |
| 775477227 | 6 | L.B. | 11/12/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/5/2025 | 99211 | $440.00 |
| 774576960 | 8 | D.V. | 11/4/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 3/5/2025 | 99211 | $440.00 |
| 774576960 | 8 | D.V. | 11/4/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/5/2025 | 99211 | $440.00 |
| 780191383 | 2 | R.M. | 1/3/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/5/2025 | 64493 | $7,978.00 |
| 780191383 | 2 | R.M. | 1/3/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/5/2025 | 64493 | $7,978.00 |
| 780191383 | 9 | R.P. | 1/3/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/5/2025 | 62321 | $8,000.00 |
| 779599965 | 2 | J.J. | 12/18/2024 | 3rd Party | Olympic Spine and Joint | 3/7/2025 | 99211 | $440.00 |
| 773195549 | 5 | A.B. | 10/21/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/7/2025 | 99211 | $440.00 |
| 763595864 | 3 | M.M. | 7/22/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/7/2025 | 99211 | $440.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 4

Fraudulent Billing by Olympic

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 761147255 | 7 | F.S. | 7/6/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/7/2025 | 99202 | $660.00 |
| 761147255 | 6 | S.S. | 7/6/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/7/2025 | 99202 | $660.00 |
| 761147255 | 7 | F.S. | 7/6/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/7/2025 | 64493 | $7,978.00 |
| 761147255 | 7 | F.S. | 7/6/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/7/2025 | 64493 | $7,978.00 |
| 761147255 | 6 | S.S. | 7/6/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/7/2025 | 64493 | $7,978.00 |
| 761147255 | 6 | S.S. | 7/6/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/7/2025 | 64493 | $7,978.00 |
| 773195549 | 5 | A.B. | 10/21/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/7/2025 | 64483 | $7,998.00 |
| 779915882 | 4 | L.T. | 12/22/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/10/2025 | 99202 | $660.00 |
| 779012830 | 2 | J.R. | 12/17/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 3/10/2025 | 99202 | $660.00 |
| 779012830 | 2 | J.R. | 12/17/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/10/2025 | 99202 | $660.00 |
| 779012830 | 2 | J.R. | 12/17/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 3/10/2025 | 64483 | $7,998.00 |
| 779012830 | 2 | J.R. | 12/17/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/10/2025 | 64483 | $7,998.00 |
| 781594825 | 3 | Y.G. | 1/20/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/11/2025 | 99211 | $440.00 |
| 768995993 | 7 | N.L. | 9/15/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/11/2025 | 99211 | $440.00 |
| 765710835 | 4 | A.H. | 8/11/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/12/2025 | 99211 | $440.00 |
| 778764407 | 4 | A.R. | 12/17/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/13/2025 | 99202 | $660.00 |
| 783946361 | 2 | E.C. | 2/10/2025 | 1st Party | OLYMPIC SPINE AND JOINT | 3/13/2025 | 99203 | $742.50 |
| 783946361 | 2 | E.C. | 2/10/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/13/2025 | 99203 | $742.50 |
| 783849912 | 3 | E.P. | 2/10/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/13/2025 | 99203 | $742.50 |
| 783946361 | 2 | E.C. | 2/10/2025 | 1st Party | OLYMPIC SPINE AND JOINT | 3/13/2025 | 64483 | $7,998.00 |
| 783946361 | 2 | E.C. | 2/10/2025 | 1st Party | OLYMPIC SPINE AND JOINT | 3/13/2025 | 64483 | $7,998.00 |
| 783946361 | 2 | E.C. | 2/10/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/13/2025 | 64483 | $7,998.00 |
| 783946361 | 2 | E.C. | 2/10/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/13/2025 | 64483 | $7,998.00 |
| 783849912 | 3 | E.P. | 2/10/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/13/2025 | 64483 | $7,998.00 |
| 783849912 | 3 | E.P. | 2/10/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/13/2025 | 64483 | $7,998.00 |
| 770392363 | 2 | J.R. | 9/27/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/14/2025 | 99211 | $440.00 |
| 780240115 | 2 | J.J. | 1/4/2025 | 1st Party | OLYMPIC SPINE AND JOINT | 3/14/2025 | 99202 | $660.00 |
| 780240115 | 2 | J.J. | 1/4/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/14/2025 | 99202 | $660.00 |
| 780240115 | 2 | J.J. | 1/4/2025 | 1st Party | OLYMPIC SPINE AND JOINT | 3/14/2025 | 64483 | $7,998.00 |
| 780240115 | 2 | J.J. | 1/4/2025 | 1st Party | OLYMPIC SPINE AND JOINT | 3/14/2025 | 64483 | $7,998.00 |
| 780240115 | 2 | J.J. | 1/4/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/14/2025 | 64483 | $7,998.00 |
| 780240115 | 2 | J.J. | 1/4/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/14/2025 | 64483 | $7,998.00 |
| 776584179 | 3 | S.R. | 11/22/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/17/2025 | 99213 | $605.00 |
| 782027544 | 1 | A.G. | 1/17/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/17/2025 | 99202 | $660.00 |
| 781612361 | 3 | A.G. | 1/17/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/17/2025 | 99202 | $660.00 |
| 776584179 | 3 | S.R. | 11/22/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/17/2025 | 64490 | $7,978.00 |
| 776584179 | 3 | S.R. | 11/22/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/17/2025 | 64490 | $7,978.00 |
| 773378856 | 3 | F.L. | 10/22/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/18/2025 | 99211 | $440.00 |
| 775115990 | 8 | S.C. | 11/7/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/18/2025 | 99202 | $660.00 |
| 773378856 | 3 | F.L. | 10/22/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/18/2025 | 64483 | $7,998.00 |
| 773378856 | 3 | F.L. | 10/22/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/18/2025 | 64483 | $7,998.00 |
| 780191383 | 2 | R.M. | 1/3/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/19/2025 | 99211 | $440.00 |
| 780191383 | 9 | R.P. | 1/3/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/19/2025 | 99211 | $440.00 |
| 782708341 | 3 | F.A. | 1/30/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/19/2025 | 99202 | $660.00 |
| 766488563 | 2 | J.P. | 8/21/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/20/2025 | 99202 | $660.00 |
| 774511521 | 4 | J.M. | 11/2/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/25/2025 | J1100 | $200.00 |
| 773195549 | 5 | A.B. | 10/21/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/25/2025 | 99211 | $440.00 |
| 783837834 | 2 | J.T. | 2/12/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/25/2025 | 99202 | $660.00 |
| 781413356 | 4 | N.H. | 1/16/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/25/2025 | 99202 | $660.00 |
| 774511521 | 4 | J.M. | 11/2/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/25/2025 | 77002 | $1,500.00 |
| 774511521 | 4 | J.M. | 11/2/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/25/2025 | 20610 | $5,288.00 |

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 782027544 | 1 | A.G. | 1/17/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/26/2025 | 64490 | $15,956.00 |
| 781612361 | 3 | A.G. | 1/17/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/26/2025 | 64490 | $15,956.00 |
| 770293892 | 1 | J.A. | 9/26/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 3/27/2025 | 99211 | $440.00 |
| 770293892 | 1 | J.A. | 9/26/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/27/2025 | 99211 | $440.00 |
| 783946361 | 2 | E.C. | 2/10/2025 | 1st Party | OLYMPIC SPINE AND JOINT | 3/27/2025 | 99213 | $605.00 |
| 783946361 | 2 | E.C. | 2/10/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/27/2025 | 99213 | $605.00 |
| 783849912 | 3 | E.P. | 2/10/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/27/2025 | 99213 | $605.00 |
| 783946361 | 2 | E.C. | 2/10/2025 | 1st Party | OLYMPIC SPINE AND JOINT | 3/27/2025 | 64483 | $7,998.00 |
| 783946361 | 2 | E.C. | 2/10/2025 | 1st Party | OLYMPIC SPINE AND JOINT | 3/27/2025 | 64483 | $7,998.00 |
| 783946361 | 2 | E.C. | 2/10/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/27/2025 | 64483 | $7,998.00 |
| 783946361 | 2 | E.C. | 2/10/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/27/2025 | 64483 | $7,998.00 |
| 783849912 | 3 | E.P. | 2/10/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/27/2025 | 64483 | $7,998.00 |
| 783849912 | 3 | E.P. | 2/10/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/27/2025 | 64483 | $7,998.00 |
| 780240115 | 2 | J.J. | 1/4/2025 | 1st Party | OLYMPIC SPINE AND JOINT | 3/28/2025 | 99211 | $440.00 |
| 780240115 | 2 | J.J. | 1/4/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/28/2025 | 99211 | $440.00 |
| 774502405 | 2 | J.A. | 11/2/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/28/2025 | 99202 | $660.00 |
| 774502405 | 2 | J.A. | 11/2/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/28/2025 | 62321 | $8,000.00 |
| 776584179 | 3 | S.R. | 11/22/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/31/2025 | 99211 | $440.00 |
| 779915882 | 4 | L.T. | 12/22/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/31/2025 | 64483 | $7,998.00 |
| 779915882 | 4 | L.T. | 12/22/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/31/2025 | 64483 | $7,998.00 |
| 777100447 | 3 | J.O. | 11/29/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/1/2025 | 99211 | $440.00 |
| 734803422 | 2 | M.M. | 9/23/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/1/2025 | 99202 | $660.00 |
| 780444493 | 3 | M.E. | 1/7/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/1/2025 | 64483 | $7,998.00 |
| 780444493 | 3 | M.E. | 1/7/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/1/2025 | 64483 | $7,998.00 |
| 779012830 | 2 | J.R. | 12/17/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 4/2/2025 | 99211 | $440.00 |
| 779012830 | 2 | J.R. | 12/17/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/2/2025 | 99211 | $440.00 |
| 778624940 | 4 | W.H. | 12/11/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/2/2025 | 99203 | $742.50 |
| 778624940 | 4 | W.H. | 12/11/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/2/2025 | 64483 | $7,998.00 |
| 778624940 | 4 | W.H. | 12/11/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/2/2025 | 64483 | $7,998.00 |
| 769317066 | 3 | A.T. | 9/18/2024 | 3rd Party | Olympic Spine and Joint | 4/2/2025 | 62321 | $8,000.00 |
| 780478541 | 2 | J.T. | 12/13/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/4/2025 | 99202 | $660.00 |
| 780478541 | 2 | J.T. | 12/13/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/4/2025 | 64493 | $7,978.00 |
| 780478541 | 2 | J.T. | 12/13/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/4/2025 | 64493 | $7,978.00 |
| 792714578 | 1 | J.C. | 9/4/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/7/2025 | 99202 | $660.00 |
| 783027568 | 2 | A.G. | 2/2/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/7/2025 | 99202 | $660.00 |
| 774511521 | 4 | J.M. | 11/2/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/11/2025 | 99211 | $440.00 |
| 774502405 | 2 | J.A. | 11/2/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/11/2025 | 99211 | $440.00 |
| 773195549 | 5 | A.B. | 10/21/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/11/2025 | 99211 | $440.00 |
| 779915882 | 4 | L.T. | 12/22/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/14/2025 | 99211 | $440.00 |
| 778624940 | 4 | W.H. | 12/11/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/14/2025 | 99211 | $440.00 |
| 786146548 | 3 | B.J. | 3/6/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/15/2025 | 99202 | $660.00 |
| 786146548 | 3 | B.J. | 3/6/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/15/2025 | 64490 | $7,978.00 |
| 786146548 | 3 | B.J. | 3/6/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/15/2025 | 64490 | $7,978.00 |
| 781446463 | 1 | Y.G. | 1/17/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/16/2025 | 99203 | $742.50 |
| 781446463 | 1 | Y.G. | 1/17/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/16/2025 | 64483 | $7,998.00 |
| 807549704 | 2 | J.S. | 1/31/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/17/2025 | 99202 | $660.00 |
| 773378856 | 3 | F.L. | 10/22/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/18/2025 | 99211 | $440.00 |
| 781384722 | 2 | D.R. | 1/16/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/18/2025 | 99203 | $742.50 |
| 781384722 | 2 | D.R. | 1/16/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/18/2025 | 64483 | $7,998.00 |
| 781384722 | 2 | D.R. | 1/16/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/18/2025 | 64483 | $7,998.00 |
| 782027544 | 1 | A.G. | 1/17/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/21/2025 | 99211 | $440.00 |

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 781612361 | 3 | A.G. | 1/17/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/21/2025 | 99211 | $440.00 |
| 784987315 | 2 | A.C. | 2/20/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/21/2025 | 99202 | $660.00 |
| 778890961 | 3 | J.A. | 12/16/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/22/2025 | 99202 | $660.00 |
| 785472077 | 1 | B.T. | 3/2/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/23/2025 | 99202 | $660.00 |
| 766488563 | 2 | J.P. | 8/21/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/24/2025 | 99211 | $440.00 |
| 746680388 | 2 | D.L. | 2/20/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/24/2025 | 99202 | $660.00 |
| 780240115 | 2 | J.J. | 1/4/2025 | 1st Party | OLYMPIC SPINE AND JOINT | 4/25/2025 | 64483 | $7,998.00 |
| 780240115 | 2 | J.J. | 1/4/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/25/2025 | 64483 | $7,998.00 |
| 769179375 | 2 | H.L. | 9/16/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/28/2025 | 99212 | $495.00 |
| 769179375 | 2 | H.L. | 9/16/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/28/2025 | 64483 | $7,998.00 |
| 786146548 | 3 | B.J. | 3/6/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/29/2025 | 99211 | $440.00 |
| 786556209 | 2 | N.L. | 3/12/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/29/2025 | 99202 | $660.00 |
| 786556209 | 2 | N.L. | 3/12/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/29/2025 | 64483 | $7,998.00 |
| 774502405 | 2 | J.A. | 11/2/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/29/2025 | 62321 | $8,000.00 |
| 777838715 | 4 | D.G. | 12/7/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/1/2025 | 99202 | $660.00 |
| 777838715 | 2 | S.M. | 12/7/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/1/2025 | 99202 | $660.00 |
| 777838715 | 4 | D.G. | 12/7/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/1/2025 | 64483 | $7,998.00 |
| 777838715 | 4 | D.G. | 12/7/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/1/2025 | 64483 | $7,998.00 |
| 777838715 | 2 | S.M. | 12/7/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/1/2025 | 64483 | $7,998.00 |
| 777838715 | 2 | S.M. | 12/7/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/1/2025 | 64483 | $7,998.00 |
| 784815433 | 2 | C.K. | 2/22/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/2/2025 | 99203 | $742.50 |
| 784815433 | 2 | C.K. | 2/22/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/2/2025 | 64483 | $7,998.00 |
| 784815433 | 2 | C.K. | 2/22/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/2/2025 | 64483 | $7,998.00 |
| 787706910 | 3 | M.T. | 3/19/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/6/2025 | 99202 | $660.00 |
| 786876664 | 2 | D.R. | 3/15/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/6/2025 | 99203 | $742.50 |
| 787706910 | 3 | M.T. | 3/19/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/6/2025 | 64493 | $7,978.00 |
| 785914391 | 2 | J.B. | 2/10/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/8/2025 | 99202 | $660.00 |
| 771805009 | 2 | K.M. | 10/7/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/8/2025 | 99202 | $660.00 |
| 773378856 | 3 | F.L. | 10/22/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/9/2025 | 99211 | $440.00 |
| 784512955 | 3 | N.P. | 2/19/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/9/2025 | 99202 | $660.00 |
| 784512955 | 3 | N.P. | 2/19/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/9/2025 | 64493 | $7,978.00 |
| 784512955 | 3 | N.P. | 2/19/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/9/2025 | 64493 | $7,978.00 |
| 783027568 | 2 | A.G. | 2/2/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/12/2025 | 64490 | $7,978.00 |
| 783027568 | 2 | A.G. | 2/2/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/12/2025 | 64490 | $7,978.00 |
| 769179375 | 2 | H.L. | 9/16/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/13/2025 | J1100 | $200.00 |
| 786556209 | 2 | N.L. | 3/12/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/13/2025 | 99211 | $440.00 |
| 774502405 | 2 | J.A. | 11/2/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/13/2025 | 99211 | $440.00 |
| 769179375 | 2 | H.L. | 9/16/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/13/2025 | 99211 | $440.00 |
| 785806381 | 3 | K.R. | 3/3/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/13/2025 | 99202 | $660.00 |
| 769179375 | 2 | H.L. | 9/16/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/13/2025 | 77002 | $1,500.00 |
| 769179375 | 2 | H.L. | 9/16/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/13/2025 | 20610 | $5,288.00 |
| 786556209 | 2 | N.L. | 3/12/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/13/2025 | 64490 | $7,978.00 |
| 786556209 | 2 | N.L. | 3/12/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/13/2025 | 64490 | $7,978.00 |
| 785806381 | 3 | K.R. | 3/3/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/13/2025 | 64483 | $7,998.00 |
| 785806381 | 3 | K.R. | 3/3/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/13/2025 | 64483 | $7,998.00 |
| 777838715 | 2 | S.M. | 12/7/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/15/2025 | 99211 | $440.00 |
| 776470510 | 2 | O.S. | 11/18/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/15/2025 | 99202 | $660.00 |
| 781384722 | 2 | D.R. | 1/16/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/16/2025 | 99211 | $440.00 |
| 780240115 | 2 | J.J. | 1/4/2025 | 1st Party | OLYMPIC SPINE AND JOINT | 5/16/2025 | 99211 | $440.00 |
| 780240115 | 2 | J.J. | 1/4/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/16/2025 | 99211 | $440.00 |
| 788433373 | 2 | Y.A. | 3/28/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/16/2025 | 99203 | $745.50 |

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 788433373 | 2 | Y.A. | 3/28/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/16/2025 | 64490 | $7,978.00 |
| 788433373 | 2 | Y.A. | 3/28/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/16/2025 | 64490 | $7,978.00 |
| 785472077 | 1 | B.T. | 3/2/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/19/2025 | 64483 | $7,998.00 |
| 785472077 | 1 | B.T. | 3/2/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/19/2025 | 64483 | $7,998.00 |
| 783743818 | 2 | J.F. | 2/7/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/21/2025 | 99202 | $660.00 |
| 783611734 | 2 | J.F. | 2/3/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/22/2025 | 99202 | $660.00 |
| 783611734 | 2 | J.F. | 2/3/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/22/2025 | 64483 | $7,998.00 |
| 783611734 | 2 | J.F. | 2/3/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/22/2025 | 64483 | $7,998.00 |
| 776470510 | 2 | O.S. | 11/18/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/22/2025 | 64483 | $7,998.00 |
| 776470510 | 2 | O.S. | 11/18/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/22/2025 | 64483 | $7,998.00 |
| 781528609 | 4 | G.S. | 1/18/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/23/2025 | 99202 | $660.00 |
| 781528609 | 4 | G.S. | 1/18/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/23/2025 | 64490 | $7,978.00 |
| 781528609 | 4 | G.S. | 1/18/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/23/2025 | 64490 | $7,978.00 |
| 769317066 | 3 | A.T. | 9/18/2024 | 3rd Party | Olympic Spine and Joint | 5/27/2025 | 99211 | $440.00 |
| 780240115 | 2 | J.J. | 1/4/2025 | 1st Party | OLYMPIC SPINE AND JOINT | 5/27/2025 | 64483 | $7,998.00 |
| 780240115 | 2 | J.J. | 1/4/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/27/2025 | 64483 | $7,998.00 |
| 769317066 | 3 | A.T. | 9/18/2024 | 3rd Party | Olympic Spine and Joint | 5/27/2025 | 64490 | $15,956.00 |
| 785806381 | 3 | K.R. | 3/3/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/28/2025 | 99211 | $440.00 |
| 784512955 | 3 | N.P. | 2/19/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/28/2025 | 99211 | $440.00 |
| 783027568 | 2 | A.G. | 2/2/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/29/2025 | 99211 | $440.00 |
| 788433373 | 2 | Y.A. | 3/28/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/30/2025 | 99211 | $440.00 |
| 787706910 | 3 | M.T. | 3/19/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/30/2025 | 99211 | $440.00 |
| 771805009 | 2 | K.M. | 10/7/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/30/2025 | 99211 | $440.00 |
| 773188552 | 4 | A.N. | 10/15/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 6/2/2025 | 99211 | $440.00 |
| 781413356 | 4 | N.H. | 1/16/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/2/2025 | 99212 | $495.00 |
| 781413356 | 4 | N.H. | 1/16/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/2/2025 | 64493 | $7,978.00 |
| 781413356 | 4 | N.H. | 1/16/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/2/2025 | 64493 | $7,978.00 |
| 773188552 | 4 | A.N. | 10/15/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 6/2/2025 | 64490 | $15,956.00 |
| 784815433 | 2 | C.K. | 2/22/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/3/2025 | 99211 | $440.00 |
| 769179375 | 2 | H.L. | 9/16/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/3/2025 | 99211 | $440.00 |
| 789417994 | 3 | J.T. | 3/21/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/9/2025 | 99202 | $660.00 |
| 789417994 | 3 | J.T. | 3/21/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/9/2025 | 64483 | $7,998.00 |
| 783743818 | 2 | J.F. | 2/7/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/9/2025 | 64483 | $7,998.00 |
| 783743818 | 2 | J.F. | 2/7/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/9/2025 | 64483 | $7,998.00 |
| 769317066 | 3 | A.T. | 9/18/2024 | 3rd Party | Olympic Spine and Joint | 6/11/2025 | 99211 | $440.00 |
| 787877943 | 6 | T.N. | 3/24/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/11/2025 | 99202 | $660.00 |
| 786039594 | 2 | R.S. | 3/7/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/12/2025 | 99202 | $660.00 |
| 786039594 | 2 | R.S. | 3/7/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/12/2025 | 64483 | $15,996.00 |
| 784815433 | 2 | C.K. | 2/22/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/17/2025 | 99211 | $440.00 |
| 781413356 | 4 | N.H. | 1/16/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/17/2025 | 99211 | $440.00 |
| 773188552 | 4 | A.N. | 10/15/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 6/17/2025 | 99211 | $440.00 |
| 790933188 | 2 | J.E. | 4/23/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/18/2025 | 99202 | $660.00 |
| 790933188 | 2 | J.E. | 4/23/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/18/2025 | 64493 | $7,978.00 |
| 790933188 | 2 | J.E. | 4/23/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/18/2025 | 64493 | $7,978.00 |
| 785806381 | 3 | K.R. | 3/3/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/19/2025 | 99212 | $495.00 |
| 790532402 | 2 | J.R. | 4/19/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/19/2025 | 99202 | $660.00 |
| 785806381 | 3 | K.R. | 3/3/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/19/2025 | 64493 | $7,978.00 |
| 785806381 | 3 | K.R. | 3/3/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/19/2025 | 64493 | $7,978.00 |
| 790597313 | 3 | M.C. | 4/20/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/20/2025 | 99202 | $660.00 |
| 739804739 | 3 | T.M. | 12/21/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/20/2025 | 99203 | $742.50 |
| 739804739 | 3 | T.M. | 12/21/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/20/2025 | 64483 | $15,996.00 |

Exhibit 4

Fraudulent Billing by Olympic

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 783743818 | 2 | J.F. | 2/7/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/23/2025 | 99211 | $440.00 |
| 789417994 | 3 | J.T. | 3/21/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/30/2025 | 99211 | $440.00 |
| 797265634 | 3 | T.N. | 4/29/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/2/2025 | 99203 | $742.50 |
| 792662974 | 2 | G.C. | 5/7/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/2/2025 | 99203 | $742.50 |
| 792662974 | 2 | G.C. | 5/7/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/2/2025 | 64493 | $7,978.00 |
| 792662974 | 2 | G.C. | 5/7/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/2/2025 | 64493 | $7,978.00 |
| 797265634 | 3 | T.N. | 4/29/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/2/2025 | 64483 | $7,998.00 |
| 797265634 | 3 | T.N. | 4/29/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/2/2025 | 64483 | $7,998.00 |
| 790933188 | 2 | J.E. | 4/23/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/9/2025 | 99211 | $440.00 |
| 792395054 | 2 | G.P. | 5/8/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/10/2025 | 99212 | $495.00 |
| 791622418 | 3 | L.M. | 4/29/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/10/2025 | 99202 | $660.00 |
| 792395054 | 2 | G.P. | 5/8/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/10/2025 | 62321 | $8,000.00 |
| 739804739 | 3 | T.M. | 12/21/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/11/2025 | 99212 | $495.00 |
| 739804739 | 3 | T.M. | 12/21/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/11/2025 | 64493 | $15,956.00 |
| 765414511 | 3 | V.R. | 8/11/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/14/2025 | 99203 | $742.50 |
| 765414511 | 3 | V.R. | 8/11/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/14/2025 | 64490 | $7,978.00 |
| 765414511 | 3 | V.R. | 8/11/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/14/2025 | 64490 | $7,978.00 |
| 797265634 | 3 | T.N. | 4/29/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/15/2025 | 99212 | $495.00 |
| 789826723 | 2 | K.J. | 4/11/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/15/2025 | 99202 | $660.00 |
| 796242774 | 2 | C.S. | 6/13/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/15/2025 | 99203 | $742.50 |
| 796242774 | 2 | C.S. | 6/13/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/15/2025 | 64493 | $7,978.00 |
| 797265634 | 3 | T.N. | 4/29/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/15/2025 | 64483 | $7,998.00 |
| 797265634 | 3 | T.N. | 4/29/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/15/2025 | 64483 | $7,998.00 |
| 790597313 | 3 | M.C. | 4/20/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/15/2025 | 64483 | $7,998.00 |
| 790597313 | 3 | M.C. | 4/20/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/15/2025 | 64483 | $7,998.00 |
| 785806381 | 3 | K.R. | 3/3/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/16/2025 | 99211 | $440.00 |
| 792662974 | 2 | G.C. | 5/7/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/16/2025 | 99212 | $495.00 |
| 790933188 | 2 | J.E. | 4/23/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/16/2025 | 64491 | $3,989.00 |
| 790933188 | 2 | J.E. | 4/23/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/16/2025 | 64490 | $7,978.00 |
| 792662974 | 2 | G.C. | 5/7/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/16/2025 | 62321 | $8,000.00 |
| 773378856 | 3 | F.L. | 10/22/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/18/2025 | 99211 | $440.00 |
| 793131244 | 3 | M.C. | 5/15/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/18/2025 | 99202 | $660.00 |
| 789417994 | 3 | J.T. | 3/21/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/23/2025 | 64483 | $7,998.00 |
| 792282097 | 2 | T.B. | 5/6/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/24/2025 | 99203 | $742.50 |
| 792282097 | 2 | T.B. | 5/6/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/24/2025 | 64493 | $7,978.00 |
| 792282097 | 2 | T.B. | 5/6/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/24/2025 | 64493 | $7,978.00 |
| 790933188 | 2 | J.E. | 4/23/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/28/2025 | 99211 | $440.00 |
| 790597313 | 3 | M.C. | 4/20/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/29/2025 | J3301 | $200.00 |
| 790597313 | 3 | M.C. | 4/20/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/29/2025 | 99212 | $495.00 |
| 739804739 | 3 | T.M. | 12/21/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/29/2025 | 99212 | $495.00 |
| 790597313 | 3 | M.C. | 4/20/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/29/2025 | 77002 | $1,500.00 |
| 790597313 | 3 | M.C. | 4/20/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/29/2025 | 20610 | $5,288.00 |
| 739804739 | 3 | T.M. | 12/21/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/29/2025 | 64490 | $15,956.00 |
| 797265634 | 3 | T.N. | 4/29/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/31/2025 | 99212 | $495.00 |
| 795191139 | 2 | T.T. | 4/12/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/31/2025 | 99202 | $660.00 |
| 797265634 | 3 | T.N. | 4/29/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/31/2025 | 62321 | $8,000.00 |
| 796242774 | 2 | C.S. | 6/13/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/4/2025 | 99211 | $440.00 |
| 796242774 | 2 | C.S. | 6/13/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/4/2025 | 64490 | $7,978.00 |
| 796242774 | 2 | C.S. | 6/13/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/4/2025 | 64490 | $7,978.00 |
| 791367139 | 2 | M.A. | 4/28/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/5/2025 | 99211 | $440.00 |
| 792662974 | 2 | G.C. | 5/7/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/6/2025 | 99211 | $440.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 4

Fraudulent Billing by Olympic

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 789417994 | 3 | J.T. | 3/21/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/6/2025 | 99211 | $440.00 |
| 789417994 | 3 | J.T. | 3/21/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/6/2025 | 64483 | $7,998.00 |
| 797265634 | 3 | T.N. | 4/29/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/7/2025 | 99211 | $440.00 |
| 792395054 | 2 | G.P. | 5/8/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/7/2025 | 99211 | $440.00 |
| 797672201 | 8 | C.N. | 6/27/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/7/2025 | 99202 | $660.00 |
| 796193712 | 5 | M.E. | 6/8/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/7/2025 | 99202 | $660.00 |
| 796394419 | 3 | F.P. | 6/13/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/8/2025 | 99202 | $660.00 |
| 790526719 | 2 | J.T. | 4/21/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/11/2025 | 99202 | $660.00 |
| 797265634 | 3 | T.N. | 4/29/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/11/2025 | 27096 | $7,489.00 |
| 739804739 | 3 | T.M. | 12/21/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/12/2025 | 99212 | $495.00 |
| 798403911 | 2 | S.A. | 7/4/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/12/2025 | 99202 | $660.00 |
| 798123295 | 1 | S.H. | 5/11/2025 | 1st Party | OLYMPIC SPINE AND JOINT | 8/12/2025 | 99202 | $660.00 |
| 739804739 | 3 | T.M. | 12/21/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/12/2025 | 64493 | $15,956.00 |
| 792282097 | 2 | T.B. | 5/6/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/14/2025 | 99211 | $440.00 |
| 796242774 | 2 | C.S. | 6/13/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/19/2025 | 99211 | $440.00 |
| 790597313 | 3 | M.C. | 4/20/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/19/2025 | 99212 | $495.00 |
| 798821468 | 3 | A.G. | 6/14/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/19/2025 | 99202 | $660.00 |
| 795070721 | 3 | R.G. | 5/31/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/19/2025 | 99202 | $660.00 |
| 790597313 | 3 | M.C. | 4/20/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/19/2025 | 64483 | $7,998.00 |
| 790597313 | 3 | M.C. | 4/20/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/19/2025 | 64483 | $7,998.00 |
| 789417994 | 3 | J.T. | 3/21/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/20/2025 | 99211 | $440.00 |
| 792616708 | 11 | M.P. | 5/10/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/21/2025 | 99202 | $660.00 |
| 796696977 | 2 | S.H. | 6/16/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/21/2025 | 99203 | $742.50 |
| 796696977 | 2 | S.H. | 6/16/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/21/2025 | 64493 | $7,978.00 |
| 796696977 | 2 | S.H. | 6/16/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/21/2025 | 64493 | $7,978.00 |
| 796193712 | 5 | M.E. | 6/8/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/21/2025 | 64483 | $7,998.00 |
| 796193712 | 5 | M.E. | 6/8/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/21/2025 | 64483 | $7,998.00 |
| 798821468 | 3 | A.G. | 6/14/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/22/2025 | 64493 | $15,956.00 |
| 797265634 | 3 | T.N. | 4/29/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/25/2025 | 99211 | $440.00 |
| 799480116 | 2 | G.A. | 7/15/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/25/2025 | 99203 | $742.50 |
| 799480116 | 2 | G.A. | 7/15/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/25/2025 | 64490 | $7,978.00 |
| 799480116 | 2 | G.A. | 7/15/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/25/2025 | 64490 | $7,978.00 |
| 798123295 | 1 | S.H. | 5/11/2025 | 1st Party | OLYMPIC SPINE AND JOINT | 8/26/2025 | 64483 | $79.98 |
| 798123295 | 1 | S.H. | 5/11/2025 | 1st Party | OLYMPIC SPINE AND JOINT | 8/26/2025 | 64483 | $79.98 |
| 739804739 | 3 | T.M. | 12/21/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/26/2025 | 99211 | $440.00 |
| 798123295 | 1 | S.H. | 5/11/2025 | 1st Party | OLYMPIC SPINE AND JOINT | 8/26/2025 | 64483 | $7,998.00 |
| 798123295 | 1 | S.H. | 5/11/2025 | 1st Party | OLYMPIC SPINE AND JOINT | 8/26/2025 | 64483 | $7,998.00 |
| 796696977 | 2 | S.H. | 6/16/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/4/2025 | 99211 | $440.00 |
| 791938251 | 2 | M.S. | 5/4/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/4/2025 | 99202 | $660.00 |
| 798821468 | 3 | A.G. | 6/14/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/5/2025 | 99211 | $440.00 |
| 790597313 | 3 | M.C. | 4/20/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/5/2025 | 99211 | $440.00 |
| 799646053 | 2 | D.C. | 7/16/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/5/2025 | 99202 | $660.00 |
| 796675536 | 2 | T.J. | 6/17/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/5/2025 | 99202 | $660.00 |
| 795676147 | 9 | T.L. | 6/5/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/5/2025 | 99202 | $660.00 |
| 796675536 | 2 | T.J. | 6/17/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/5/2025 | 64490 | $15,956.00 |
| 799480116 | 2 | G.A. | 7/15/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/8/2025 | 99211 | $440.00 |
| 798123295 | 1 | S.H. | 5/11/2025 | 1st Party | OLYMPIC SPINE AND JOINT | 9/9/2025 | 99211 | $440.00 |
| 798123295 | 1 | S.H. | 5/11/2025 | 1st Party | OLYMPIC SPINE AND JOINT | 9/9/2025 | 99211 | $440.00 |
| 797148979 | 2 | B.B. | 6/23/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/9/2025 | 99202 | $660.00 |
| 792395054 | 2 | G.P. | 5/8/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/11/2025 | 99211 | $440.00 |
| 790526719 | 2 | J.T. | 4/21/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/12/2025 | 99211 | $440.00 |

Exhibit 4

Fraudulent Billing by Olympic

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 799997901 | 2 | M.G. | 7/5/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/12/2025 | 99202 | $660.00 |
| 795070721 | 3 | R.G. | 5/31/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/16/2025 | 99211 | $440.00 |
| 802302174 | 3 | Z.C. | 8/11/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/17/2025 | 99202 | $660.00 |
| 790597313 | 3 | M.C. | 4/20/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/19/2025 | 99211 | $440.00 |
| 799646053 | 2 | D.C. | 7/16/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/19/2025 | 64493 | $7,978.00 |
| 799646053 | 2 | D.C. | 7/16/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/19/2025 | 64493 | $7,978.00 |
| 796675536 | 2 | T.J. | 6/17/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/22/2025 | 99211 | $440.00 |
| 800162505 | 5 | D.W. | 7/22/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/23/2025 | 99202 | $660.00 |
| 800162505 | 2 | N.E. | 7/22/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/23/2025 | 99202 | $660.00 |
| 799997299 | 3 | J.R. | 7/19/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/23/2025 | 99202 | $660.00 |
| 799358379 | 2 | D.C. | 7/9/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/23/2025 | 99202 | $660.00 |
| 799358379 | 2 | D.C. | 7/9/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/23/2025 | 64483 | $7,998.00 |
| 799358379 | 2 | D.C. | 7/9/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/23/2025 | 64483 | $7,998.00 |
| 799997299 | 3 | J.R. | 7/19/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/23/2025 | 62321 | $8,000.00 |
| 798821468 | 3 | A.G. | 6/14/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/23/2025 | 62321 | $8,000.00 |
| 796255933 | 1 | N.B. | 6/13/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/24/2025 | 99202 | $660.00 |
| 790526719 | 2 | J.T. | 4/21/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/24/2025 | 64493 | $7,998.00 |
| 790526719 | 2 | J.T. | 4/21/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/24/2025 | 64493 | $7,998.00 |
| 796696977 | 2 | S.H. | 6/16/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/30/2025 | 64490 | $7,978.00 |
| 800162505 | 2 | N.E. | 7/22/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/30/2025 | 62321 | $8,000.00 |
| 799646053 | 2 | D.C. | 7/16/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/3/2025 | 99211 | $440.00 |
| 799358379 | 2 | D.C. | 7/9/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/7/2025 | 99211 | $440.00 |
| 798821468 | 3 | A.G. | 6/14/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/7/2025 | 99211 | $440.00 |
| 799997299 | 3 | J.R. | 7/19/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/7/2025 | 99212 | $495.00 |
| 799997299 | 3 | J.R. | 7/19/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/7/2025 | 64490 | $7,978.00 |
| 800162505 | 5 | D.W. | 7/22/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/7/2025 | 64483 | $7,998.00 |
| 800162505 | 5 | D.W. | 7/22/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/7/2025 | 64484 | $7,998.00 |
| 790526719 | 2 | J.T. | 4/21/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/8/2025 | 99211 | $440.00 |
| 805959053 | 6 | H.Q. | 9/10/2025 | 1st Party | OLYMPIC SPINE AND JOINT | 10/15/2025 | 99203 | $742.50 |
| 805959053 | 6 | H.Q. | 9/10/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/15/2025 | 99203 | $742.50 |
| 801790767 | 3 | P.D. | 8/5/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/15/2025 | 99203 | $742.50 |
| 801790767 | 3 | P.D. | 8/5/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/15/2025 | 64483 | $7,998.00 |
| 801790767 | 3 | P.D. | 8/5/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/15/2025 | 64483 | $7,998.00 |
| 796255933 | 1 | N.B. | 6/13/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/15/2025 | 64483 | $7,998.00 |
| 796255933 | 1 | N.B. | 6/13/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/15/2025 | 64483 | $7,998.00 |
| 805959053 | 6 | H.Q. | 9/10/2025 | 1st Party | OLYMPIC SPINE AND JOINT | 10/15/2025 | 64490 | $15,956.00 |
| 805959053 | 6 | H.Q. | 9/10/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/15/2025 | 64490 | $15,956.00 |
| 804250272 | 4 | A.H. | 8/31/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/16/2025 | 99202 | $660.00 |
| 796696977 | 2 | S.H. | 6/16/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/17/2025 | 99211 | $440.00 |
| 801923913 | 3 | A.R. | 7/27/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/17/2025 | 99202 | $660.00 |
| 802799997 | 3 | I.M. | 8/14/2025 | 1st Party | OLYMPIC SPINE AND JOINT | 10/20/2025 | 99202 | $660.00 |
| 802799997 | 3 | I.M. | 8/14/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/20/2025 | 99202 | $660.00 |
| 776383457 | 2 | I.Y. | 11/21/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/20/2025 | 99203 | $742.50 |
| 776383457 | 2 | I.Y. | 11/21/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/20/2025 | 64483 | $7,998.00 |
| 776383457 | 2 | I.Y. | 11/21/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/20/2025 | 64483 | $7,998.00 |
| 800162505 | 5 | D.W. | 7/22/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/21/2025 | 99211 | $440.00 |
| 800162505 | 2 | N.E. | 7/22/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/21/2025 | 99211 | $440.00 |
| 799997299 | 3 | J.R. | 7/19/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/21/2025 | 99211 | $440.00 |
| 803095973 | 4 | B.H. | 8/16/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/22/2025 | 99202 | $660.00 |
| 803076066 | 2 | L.Q. | 8/9/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/23/2025 | 99202 | $660.00 |
| 798820221 | 4 | L.G. | 7/7/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/28/2025 | 99203 | $742.50 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 4

Fraudulent Billing by Olympic

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 796255933 | 1 | N.B. | 6/13/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/29/2025 | 99211 | $440.00 |
| 805116126 | 3 | R.M. | 9/9/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/29/2025 | 99203 | $742.50 |
| 803095973 | 4 | B.H. | 8/16/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/29/2025 | 64483 | $7,998.00 |
| 803095973 | 4 | B.H. | 8/16/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/29/2025 | 64483 | $7,998.00 |
| 805116126 | 3 | R.M. | 9/9/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/29/2025 | 62321 | $8,000.00 |
| 776383457 | 2 | I.Y. | 11/21/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/3/2025 | 99211 | $440.00 |
| 804394666 | 4 | C.J. | 9/2/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/4/2025 | 99202 | $660.00 |
| 807216148 | 1 | E.C. | 9/26/2025 | 1st Party | OLYMPIC SPINE AND JOINT | 11/4/2025 | 99203 | $742.50 |
| 807216148 | 1 | E.C. | 9/26/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/4/2025 | 99203 | $742.50 |
| 807216148 | 1 | E.C. | 9/26/2025 | 1st Party | OLYMPIC SPINE AND JOINT | 11/4/2025 | 64483 | $7,998.00 |
| 807216148 | 1 | E.C. | 9/26/2025 | 1st Party | OLYMPIC SPINE AND JOINT | 11/4/2025 | 64483 | $7,998.00 |
| 807216148 | 1 | E.C. | 9/26/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/4/2025 | 64483 | $7,998.00 |
| 807216148 | 1 | E.C. | 9/26/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/4/2025 | 64483 | $7,998.00 |
| 801790767 | 3 | P.D. | 8/5/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/5/2025 | 99211 | $440.00 |
| 786146548 | 3 | B.J. | 3/6/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/5/2025 | 99211 | $440.00 |
| 792395054 | 2 | G.P. | 5/8/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/6/2025 | 64483 | $7,998.00 |
| 801923913 | 3 | A.R. | 7/27/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/7/2025 | 99211 | $440.00 |
| 799164124 | 3 | I.M. | 7/13/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/7/2025 | 99202 | $660.00 |
| 806600276 | 2 | E.M. | 9/22/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/10/2025 | 99202 | $660.00 |
| 807337373 | 3 | Y.H. | 9/29/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/10/2025 | 99203 | $742.50 |
| 801477548 | 2 | J.V. | 7/23/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/10/2025 | 99203 | $742.50 |
| 807337373 | 3 | Y.H. | 9/29/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/10/2025 | 64493 | $7,978.00 |
| 807337373 | 3 | Y.H. | 9/29/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/10/2025 | 64493 | $7,978.00 |
| 801477548 | 2 | J.V. | 7/23/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/10/2025 | 64483 | $7,998.00 |
| 801477548 | 2 | J.V. | 7/23/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/10/2025 | 64483 | $7,998.00 |
| 803820810 | 2 | F.D. | 7/25/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/17/2025 | 99202 | $660.00 |
| 805116126 | 3 | R.M. | 9/9/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/19/2025 | 99211 | $440.00 |
| 803571884 | 8 | E.R. | 8/23/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/19/2025 | 99202 | $660.00 |
| 802976704 | 2 | S.M. | 8/13/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/19/2025 | 99202 | $660.00 |
| 805116126 | 3 | R.M. | 9/9/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/19/2025 | 64490 | $7,978.00 |
| 805116126 | 3 | R.M. | 9/9/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/19/2025 | 64490 | $7,978.00 |
| 803571884 | 8 | E.R. | 8/23/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/19/2025 | 64483 | $7,998.00 |
| 803571884 | 8 | E.R. | 8/23/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/19/2025 | 64483 | $7,998.00 |
| 801477548 | 2 | J.V. | 7/23/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/24/2025 | 99211 | $440.00 |
| 801477548 | 2 | J.V. | 7/23/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/24/2025 | 64483 | $7,998.00 |
| 801477548 | 2 | J.V. | 7/23/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/24/2025 | 64483 | $7,998.00 |
| 807066824 | 2 | T.T. | 9/24/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/1/2025 | 99202 | $660.00 |
| 805116126 | 3 | R.M. | 9/9/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/3/2025 | 99211 | $440.00 |
| 803571884 | 8 | E.R. | 8/23/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/3/2025 | 99211 | $440.00 |
| 806138624 | 2 | C.J. | 9/17/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/4/2025 | 99203 | $742.50 |
| 801546177 | 2 | T.J. | 8/4/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/4/2025 | 99203 | $742.50 |
| 801546177 | 2 | T.J. | 8/4/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/4/2025 | 64490 | $7,978.00 |
| 801546177 | 2 | T.J. | 8/4/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/4/2025 | 64490 | $7,978.00 |
| 806138624 | 2 | C.J. | 9/17/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/4/2025 | 64483 | $7,998.00 |
| 806138624 | 2 | C.J. | 9/17/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/4/2025 | 64483 | $7,998.00 |
| 801477548 | 2 | J.V. | 7/23/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/8/2025 | 99211 | $440.00 |
| 807066824 | 2 | T.T. | 9/24/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/8/2025 | 64483 | $7,998.00 |
| 792395054 | 2 | G.P. | 5/8/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/11/2025 | 99212 | $495.00 |
| 809740227 | 3 | C.R. | 10/27/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/12/2025 | 99203 | $742.50 |
| 809740227 | 3 | C.R. | 10/27/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/12/2025 | 64493 | $7,978.00 |
| 809740227 | 3 | C.R. | 10/27/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/12/2025 | 64493 | $7,978.00 |

Exhibit 4

Fraudulent Billing by Olympic

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 801546177 | 2 | T.J. | 8/4/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/18/2025 | 99211 | $440.00 |
| 798123295 | 1 | S.H. | 5/11/2025 | 1st Party | OLYMPIC SPINE AND JOINT | 12/20/2025 | 99202 | $660.00 |
| 809740227 | 3 | C.R. | 10/27/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/6/2026 | 99211 | $440.00 |
| 812299328 | 1 | J.M. | 11/21/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/28/2026 | 99203 | $742.50 |
| 812299328 | 1 | J.M. | 11/21/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/28/2026 | 64490 | $7,978.00 |
| 812299328 | 1 | J.M. | 11/21/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/28/2026 | 64490 | $7,978.00 |