# EXHIBIT 5

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 5

Fraudulent Billing by Prime

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 547134964 | 11 | C.C. | 5/24/2019 | 3rd Party | PRIME ORTHOPEDICS | 1/9/2020 | 99024 | $450.00 |
| 524101870 | 1 | C.F. | 11/11/2018 | 3rd Party | PRIME ORTHOPEDICS | 1/9/2020 | 99213 | $450.00 |
| 562811737 | 2 | D.L. | 9/30/2019 | 3rd Party | PRIME ORTHOPEDICS | 1/9/2020 | 99203 | $950.00 |
| 498067610 | 3 | A.L. | 4/10/2018 | 3rd Party | PRIME ORTHOPEDICS | 1/10/2020 | 99204 | $1,350.00 |
| 510547490 | 2 | J.R. | 7/23/2018 | 3rd Party | PRIME ORTHOPEDICS | 1/17/2020 | 99204 | $1,350.00 |
| 604331462 | 1 | H.S. | 12/30/2018 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 1/28/2020 | 99213 | $450.00 |
| 569297731 | 13 | F.A. | 11/22/2019 | 3rd Party | PRIME ORTHOPEDICS | 1/28/2020 | 99203 | $950.00 |
| 563196251 | 7 | C.J. | 10/3/2019 | 3rd Party | PRIME ORTHOPEDICS | 1/31/2020 | 99204 | $1,350.00 |
| 563065473 | 8 | G.D. | 10/1/2019 | 3rd Party | PRIME ORTHOPEDICS | 1/31/2020 | 99204 | $1,350.00 |
| 571777564 | 1 | H.H. | 12/14/2019 | 3rd Party | PRIME ORTHOPEDICS | 2/5/2020 | J1030 | $400.00 |
| 548688761 | 2 | P.L. | 6/8/2019 | 3rd Party | PRIME ORTHOPEDICS | 2/5/2020 | J1030 | $400.00 |
| 575824024 | 3 | M.R. | 1/22/2020 | 3rd Party | PRIME ORTHOPEDICS | 2/5/2020 | 99203 | $950.00 |
| 571777564 | 1 | H.H. | 12/14/2019 | 3rd Party | PRIME ORTHOPEDICS | 2/5/2020 | 99203 | $950.00 |
| 571431997 | 3 | A.C. | 12/11/2019 | 3rd Party | PRIME ORTHOPEDICS | 2/5/2020 | 99203 | $950.00 |
| 569678609 | 2 | A.M. | 11/25/2019 | 3rd Party | PRIME ORTHOPEDICS | 2/5/2020 | 99203 | $950.00 |
| 548688761 | 2 | P.L. | 6/8/2019 | 3rd Party | PRIME ORTHOPEDICS | 2/5/2020 | 99203 | $950.00 |
| 571777564 | 1 | H.H. | 12/14/2019 | 3rd Party | PRIME ORTHOPEDICS | 2/5/2020 | 20610 | $12,000.00 |
| 548688761 | 2 | P.L. | 6/8/2019 | 3rd Party | PRIME ORTHOPEDICS | 2/5/2020 | 20610 | $12,000.00 |
| 547134964 | 11 | C.C. | 5/24/2019 | 3rd Party | PRIME ORTHOPEDICS | 2/6/2020 | 99024 | $450.00 |
| 563248780 | 2 | A.C. | 10/3/2019 | 3rd Party | PRIME ORTHOPEDICS | 2/6/2020 | 99203 | $950.00 |
| 573049624 | 3 | E.M. | 12/9/2019 | 3rd Party | PRIME ORTHOPEDICS | 2/26/2020 | 99203 | $950.00 |
| 562811737 | 2 | D.L. | 9/30/2019 | 3rd Party | PRIME ORTHOPEDICS | 2/27/2020 | J1030 | $200.00 |
| 562811737 | 2 | D.L. | 9/30/2019 | 3rd Party | PRIME ORTHOPEDICS | 2/27/2020 | 20610 | $6,000.00 |
| 539929843 | 2 | H.S. | 3/15/2019 | 3rd Party | PRIME ORTHOPEDICS | 2/28/2020 | 99204 | $1,350.00 |
| 571777564 | 1 | H.H. | 12/14/2019 | 3rd Party | PRIME ORTHOPEDICS | 3/5/2020 | 99213 | $450.00 |
| 569297731 | 13 | F.A. | 11/22/2019 | 3rd Party | PRIME ORTHOPEDICS | 3/10/2020 | 99213 | $450.00 |
| 574234571 | 2 | D.M. | 1/8/2020 | 3rd Party | PRIME ORTHOPEDICS | 3/25/2020 | 99203 | $950.00 |
| 571162403 | 5 | C.G. | 12/7/2019 | 3rd Party | PRIME ORTHOPEDICS | 3/26/2020 | J1030 | $200.00 |
| 571431997 | 3 | A.C. | 12/11/2019 | 3rd Party | PRIME ORTHOPEDICS | 3/26/2020 | 99213 | $450.00 |
| 571162403 | 5 | C.G. | 12/7/2019 | 3rd Party | PRIME ORTHOPEDICS | 3/26/2020 | 99203 | $950.00 |
| 571162403 | 5 | C.G. | 12/7/2019 | 3rd Party | PRIME ORTHOPEDICS | 3/26/2020 | 20610 | $6,000.00 |
| 574646212 | 4 | M.B. | 1/12/2020 | 3rd Party | PRIME ORTHOPEDICS | 3/27/2020 | 99204 | $1,350.00 |
| 574646212 | 2 | V.V. | 1/12/2020 | 3rd Party | PRIME ORTHOPEDICS | 3/27/2020 | 99204 | $1,350.00 |
| 557199048 | 3 | T.W. | 8/12/2019 | 3rd Party | PRIME ORTHOPEDICS | 3/27/2020 | 99204 | $1,350.00 |
| 562811737 | 2 | D.L. | 9/30/2019 | 3rd Party | PRIME ORTHOPEDICS | 4/9/2020 | 99213 | $450.00 |
| 576087787 | 3 | M.C. | 1/13/2020 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 4/9/2020 | 99203 | $950.00 |
| 574524617 | 4 | M.E. | 1/10/2020 | 1st Party | PRIME ORTHOPEDICS | 4/9/2020 | 99203 | $950.00 |
| 571162403 | 5 | C.G. | 12/7/2019 | 3rd Party | PRIME ORTHOPEDICS | 4/15/2020 | 99203 | $950.00 |
| 569827933 | 3 | J.K. | 11/27/2019 | 3rd Party | PRIME ORTHOPEDICS | 4/24/2020 | 99204 | $1,350.00 |
| 577510050 | 3 | A.G. | 2/7/2020 | 3rd Party | PRIME ORTHOPEDICS | 5/4/2020 | 99203 | $950.00 |
| 604331462 | 1 | H.S. | 12/30/2018 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 5/5/2020 | 99213 | $450.00 |
| 548688761 | 2 | P.L. | 6/8/2019 | 3rd Party | PRIME ORTHOPEDICS | 5/7/2020 | 99213 | $450.00 |
| 580339967 | 6 | C.J. | 3/4/2020 | 3rd Party | PRIME ORTHOPEDICS | 5/7/2020 | 99203 | $950.00 |
| 557199048 | 3 | T.W. | 8/12/2019 | 3rd Party | PRIME ORTHOPEDICS | 5/8/2020 | 99214 | $750.00 |
| 571162403 | 5 | C.G. | 12/7/2019 | 3rd Party | PRIME ORTHOPEDICS | 5/14/2020 | 99213 | $450.00 |
| 574524617 | 4 | M.E. | 1/10/2020 | 1st Party | PRIME ORTHOPEDICS | 5/28/2020 | 99024 | $450.00 |
| 586772303 | 1 | J.H. | 5/10/2020 | 3rd Party | PRIME ORTHOPEDICS | 6/17/2020 | 99203 | $950.00 |
| 586004368 | 3 | J.A. | 5/10/2020 | 3rd Party | PRIME ORTHOPEDICS | 6/18/2020 | 99203 | $950.00 |
| 569827933 | 3 | J.K. | 11/27/2019 | 3rd Party | PRIME ORTHOPEDICS | 6/19/2020 | 99214 | $750.00 |
| 574524617 | 4 | M.E. | 1/10/2020 | 1st Party | PRIME ORTHOPEDICS | 6/25/2020 | 99024 | $450.00 |
| 574234571 | 2 | D.M. | 1/8/2020 | 3rd Party | PRIME ORTHOPEDICS | 6/25/2020 | 99024 | $450.00 |
| 578368805 | 6 | A.P. | 2/13/2020 | 3rd Party | PRIME ORTHOPEDICS | 6/25/2020 | 99203 | $950.00 |
| 570740803 | 6 | A.M. | 11/24/2019 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 7/9/2020 | J1030 | $200.00 |
| 573046653 | 2 | M.S. | 12/10/2019 | 3rd Party | PRIME ORTHOPEDICS | 7/9/2020 | 99203 | $950.00 |
| 570740803 | 6 | A.M. | 11/24/2019 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 7/9/2020 | 99203 | $950.00 |
| 570740803 | 6 | A.M. | 11/24/2019 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 7/9/2020 | 20610 | $6,000.00 |
| 591516190 | 2 | L.R. | 6/17/2020 | 3rd Party | PRIME ORTHOPEDICS | 7/15/2020 | 99203 | $950.00 |
| 586772303 | 1 | J.H. | 5/10/2020 | 3rd Party | PRIME ORTHOPEDICS | 7/16/2020 | J1030 | $200.00 |
| 586772303 | 1 | J.H. | 5/10/2020 | 3rd Party | PRIME ORTHOPEDICS | 7/16/2020 | 20610 | $6,000.00 |
| 584320915 | 4 | J.L. | 4/21/2020 | 3rd Party | PRIME ORTHOPEDICS | 7/17/2020 | 99204 | $1,350.00 |
| 586979825 | 4 | A.O. | 5/18/2020 | 3rd Party | PRIME ORTHOPEDICS | 7/22/2020 | 99204 | $1,350.00 |
| 586004368 | 3 | J.A. | 5/10/2020 | 3rd Party | PRIME ORTHOPEDICS | 7/22/2020 | 99204 | $1,350.00 |
| 589901239 | 2 | R.H. | 6/4/2020 | 3rd Party | PRIME ORTHOPEDICS | 7/24/2020 | 99204 | $1,350.00 |
| 586772303 | 1 | J.H. | 5/10/2020 | 3rd Party | PRIME ORTHOPEDICS | 7/28/2020 | 29827 | $5,722.50 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 5
Fraudulent Billing by Prime

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 586772303 | 1 | J.H. | 5/10/2020 | 3rd Party | PRIME ORTHOPEDICS | 7/28/2020 | 29827 | $22,890.00 |
| 574234571 | 2 | D.M. | 1/8/2020 | 3rd Party | PRIME ORTHOPEDICS | 7/30/2020 | 99213 | $450.00 |
| 543297740 | 2 | L.B. | 4/26/2019 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 7/31/2020 | 99214 | $750.00 |
| 569369846 | 4 | M.C. | 11/22/2019 | 3rd Party | PRIME ORTHOPEDICS | 7/31/2020 | 99204 | $1,350.00 |
| 543297740 | 2 | L.B. | 4/26/2019 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 8/7/2020 | 99214 | $750.00 |
| 586979825 | 3 | E.C. | 5/18/2020 | 3rd Party | PRIME ORTHOPEDICS | 8/7/2020 | 99204 | $1,350.00 |
| 586979825 | 4 | A.O. | 5/18/2020 | 3rd Party | PRIME ORTHOPEDICS | 8/13/2020 | J1030 | $200.00 |
| 586772303 | 1 | J.H. | 5/10/2020 | 3rd Party | PRIME ORTHOPEDICS | 8/13/2020 | 99024 | $450.00 |
| 586979825 | 4 | A.O. | 5/18/2020 | 3rd Party | PRIME ORTHOPEDICS | 8/13/2020 | 99203 | $950.00 |
| 586979825 | 4 | A.O. | 5/18/2020 | 3rd Party | PRIME ORTHOPEDICS | 8/13/2020 | 20610 | $6,000.00 |
| 569827933 | 3 | J.K. | 11/27/2019 | 3rd Party | PRIME ORTHOPEDICS | 8/28/2020 | 99214 | $750.00 |
| 619324080 | 2 | S.V. | 12/4/2019 | 1st Party | PRIME ORTHOPEDICS | 8/31/2020 | 99204 | $1,350.00 |
| 619324080 | 2 | S.V. | 12/4/2019 | 3rd Party | PRIME ORTHOPEDICS | 8/31/2020 | 99024 | $1,350.00 |
| 574234571 | 2 | D.M. | 1/8/2020 | 3rd Party | PRIME ORTHOPEDICS | 9/3/2020 | 99213 | $450.00 |
| 535235840 | 4 | B.M. | 2/15/2019 | 3rd Party | PRIME ORTHOPEDICS | 9/4/2020 | 99214 | $750.00 |
| 576248777 | 2 | N.B. | 1/10/2020 | 3rd Party | PRIME ORTHOPEDICS | 9/4/2020 | 99204 | $1,350.00 |
| 586772303 | 1 | J.H. | 5/10/2020 | 3rd Party | PRIME ORTHOPEDICS | 9/10/2020 | 99213 | $450.00 |
| 592399785 | 3 | J.M. | 6/19/2020 | 3rd Party | PRIME ORTHOPEDICS | 9/10/2020 | 99203 | $950.00 |
| 590251351 | 2 | L.M. | 6/19/2020 | 3rd Party | PRIME ORTHOPEDICS | 9/16/2020 | J1030 | $200.00 |
| 590251351 | 2 | L.M. | 6/19/2020 | 3rd Party | PRIME ORTHOPEDICS | 9/16/2020 | 99203 | $950.00 |
| 514746023 | 2 | G.F. | 8/26/2018 | 3rd Party | PRIME ORTHOPEDICS | 9/16/2020 | 99203 | $950.00 |
| 590251351 | 2 | L.M. | 6/19/2020 | 3rd Party | PRIME ORTHOPEDICS | 9/16/2020 | 20610 | $6,000.00 |
| 590055364 | 2 | S.G. | 6/14/2020 | 3rd Party | PRIME ORTHOPEDICS | 9/17/2020 | J1030 | $200.00 |
| 590706867 | 2 | A.F. | 6/24/2020 | 3rd Party | PRIME ORTHOPEDICS | 9/17/2020 | 99203 | $950.00 |
| 590055364 | 2 | S.G. | 6/14/2020 | 3rd Party | PRIME ORTHOPEDICS | 9/17/2020 | 99203 | $950.00 |
| 590055364 | 2 | S.G. | 6/14/2020 | 3rd Party | PRIME ORTHOPEDICS | 9/17/2020 | 20610 | $6,000.00 |
| 598273779 | 4 | B.C. | 8/28/2020 | 3rd Party | PRIME ORTHOPEDICS | 9/18/2020 | 99204 | $1,350.00 |
| 586772303 | 1 | J.H. | 5/10/2020 | 3rd Party | PRIME ORTHOPEDICS | 9/24/2020 | 99213 | $450.00 |
| 586213976 | 3 | N.W. | 5/12/2020 | 3rd Party | PRIME ORTHOPEDICS | 10/1/2020 | J1030 | $200.00 |
| 586213976 | 3 | N.W. | 5/12/2020 | 3rd Party | PRIME ORTHOPEDICS | 10/1/2020 | 99203 | $950.00 |
| 586213976 | 3 | N.W. | 5/12/2020 | 3rd Party | PRIME ORTHOPEDICS | 10/1/2020 | 20610 | $6,000.00 |
| 597242171 | 3 | C.J. | 8/20/2020 | 3rd Party | PRIME ORTHOPEDICS | 10/5/2020 | 99203 | $950.00 |
| 597242171 | 3 | C.J. | 8/20/2020 | 3rd Party | PRIME ORTHOPEDICS | 10/21/2020 | 99213 | $450.00 |
| 586772303 | 1 | J.H. | 5/10/2020 | 3rd Party | PRIME ORTHOPEDICS | 10/29/2020 | 99213 | $450.00 |
| 587919853 | 2 | J.H. | 5/29/2020 | 3rd Party | PRIME ORTHOPEDICS | 10/29/2020 | 99203 | $950.00 |
| 572449015 | 2 | R.J. | 12/16/2019 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 10/30/2020 | 99204 | $1,350.00 |
| 593925936 | 9 | A.B. | 7/24/2020 | 3rd Party | PRIME ORTHOPEDICS | 11/5/2020 | J1030 | $200.00 |
| 590055364 | 2 | S.G. | 6/14/2020 | 3rd Party | PRIME ORTHOPEDICS | 11/5/2020 | 99213 | $450.00 |
| 593925936 | 9 | A.B. | 7/24/2020 | 3rd Party | PRIME ORTHOPEDICS | 11/5/2020 | 99203 | $950.00 |
| 593925936 | 9 | A.B. | 7/24/2020 | 3rd Party | PRIME ORTHOPEDICS | 11/5/2020 | 20610 | $6,000.00 |
| 601049034 | 2 | K.G. | 9/22/2020 | 3rd Party | PRIME ORTHOPEDICS | 11/12/2020 | J1030 | $200.00 |
| 592399785 | 3 | J.M. | 6/19/2020 | 3rd Party | PRIME ORTHOPEDICS | 11/12/2020 | J1030 | $200.00 |
| 592399785 | 3 | J.M. | 6/19/2020 | 3rd Party | PRIME ORTHOPEDICS | 11/12/2020 | 99213 | $450.00 |
| 601049034 | 2 | K.G. | 9/22/2020 | 3rd Party | PRIME ORTHOPEDICS | 11/12/2020 | 99203 | $950.00 |
| 601049034 | 2 | K.G. | 9/22/2020 | 3rd Party | PRIME ORTHOPEDICS | 11/12/2020 | 20610 | $6,000.00 |
| 592399785 | 3 | J.M. | 6/19/2020 | 3rd Party | PRIME ORTHOPEDICS | 11/12/2020 | 20610 | $6,000.00 |
| 610908600 | 1 | L.C. | 9/19/2020 | 1st Party | PRIME ORTHOPEDICS | 11/13/2020 | 99204 | $1,350.00 |
| 610908600 | 1 | L.C. | 9/19/2020 | 1st Party | PRIME ORTHOPEDICS | 11/13/2020 | 99024 | $1,350.00 |
| 594257883 | 3 | B.H. | 7/28/2020 | 3rd Party | PRIME ORTHOPEDICS | 11/13/2020 | 99204 | $1,350.00 |
| 565850864 | 1 | L.C. | 9/19/2019 | 1st Party | PRIME ORTHOPEDICS | 11/13/2020 | 99204 | $1,350.00 |
| 565850864 | 1 | L.C. | 9/19/2019 | 3rd Party | PRIME ORTHOPEDICS | 11/13/2020 | 99204 | $1,350.00 |
| 592574957 | 2 | J.L. | 1/1/2019 | 3rd Party | PRIME ORTHOPEDICS | 11/20/2020 | 99203 | $1,350.00 |
| 597242171 | 3 | C.J. | 8/20/2020 | 3rd Party | PRIME ORTHOPEDICS | 11/23/2020 | 99213 | $450.00 |
| 592399785 | 3 | J.M. | 6/19/2020 | 3rd Party | PRIME ORTHOPEDICS | 12/3/2020 | 99213 | $450.00 |
| 601489354 | 1 | E.G. | 9/27/2020 | 3rd Party | PRIME ORTHOPEDICS | 12/3/2020 | 99203 | $950.00 |
| 600132021 | 1 | S.B. | 6/4/2020 | 1st Party | PRIME ORTHOPEDICS | 12/4/2020 | 99204 | $1,350.00 |
| 593925936 | 9 | A.B. | 7/24/2020 | 3rd Party | PRIME ORTHOPEDICS | 12/10/2020 | 99213 | $450.00 |
| 586213976 | 3 | N.W. | 5/12/2020 | 3rd Party | PRIME ORTHOPEDICS | 12/10/2020 | 99213 | $450.00 |
| 600967723 | 3 | S.C. | 9/22/2020 | 3rd Party | PRIME ORTHOPEDICS | 12/17/2020 | J1030 | $200.00 |
| 600967723 | 3 | S.C. | 9/22/2020 | 3rd Party | PRIME ORTHOPEDICS | 12/17/2020 | J1030 | $200.00 |
| 597214188 | 2 | M.S. | 8/14/2020 | 3rd Party | PRIME ORTHOPEDICS | 12/17/2020 | J1030 | $200.00 |
| 600967723 | 3 | S.C. | 9/22/2020 | 3rd Party | PRIME ORTHOPEDICS | 12/17/2020 | 99203 | $950.00 |
| 597214188 | 2 | M.S. | 8/14/2020 | 3rd Party | PRIME ORTHOPEDICS | 12/17/2020 | 99203 | $950.00 |
| 600967723 | 3 | S.C. | 9/22/2020 | 3rd Party | PRIME ORTHOPEDICS | 12/17/2020 | 20610 | $6,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 5
Fraudulent Billing by Prime

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 600967723 | 3 | S.C. | 9/22/2020 | 3rd Party | PRIME ORTHOPEDICS | 12/17/2020 | 20610 | $6,000.00 |
| 597214188 | 2 | M.S. | 8/14/2020 | 3rd Party | PRIME ORTHOPEDICS | 12/17/2020 | 20610 | $6,000.00 |
| 603271305 | 1 | E.S. | 10/13/2020 | 3rd Party | PRIME ORTHOPEDICS | 12/18/2020 | 99204 | $1,350.00 |
| 595763103 | 2 | C.W. | 8/9/2020 | 3rd Party | PRIME ORTHOPEDICS | 12/20/2020 | 99203 | $950.00 |
| 607906393 | 4 | A.O. | 11/20/2020 | 3rd Party | PRIME ORTHOPEDICS | 12/24/2020 | 99203 | $950.00 |
| 603204322 | 4 | P.P. | 10/13/2020 | 3rd Party | PRIME ORTHOPEDICS | 12/24/2020 | 99203 | $950.00 |
| 601489354 | 1 | E.G. | 9/27/2020 | 3rd Party | PRIME ORTHOPEDICS | 12/30/2020 | J1030 | $200.00 |
| 601489354 | 1 | E.G. | 9/27/2020 | 3rd Party | PRIME ORTHOPEDICS | 12/30/2020 | J1030 | $200.00 |
| 601489354 | 1 | E.G. | 9/27/2020 | 3rd Party | PRIME ORTHOPEDICS | 12/30/2020 | 99213 | $450.00 |
| 601489354 | 1 | E.G. | 9/27/2020 | 3rd Party | PRIME ORTHOPEDICS | 12/30/2020 | 20610 | $6,000.00 |
| 601489354 | 1 | E.G. | 9/27/2020 | 3rd Party | PRIME ORTHOPEDICS | 12/30/2020 | 20610 | $6,000.00 |
| 603271305 | 1 | E.S. | 10/13/2020 | 3rd Party | PRIME ORTHOPEDICS | 1/5/2021 | J1030 | $200.00 |
| 597214188 | 1 | S.S. | 8/14/2020 | 3rd Party | PRIME ORTHOPEDICS | 1/5/2021 | J1030 | $200.00 |
| 603271305 | 1 | E.S. | 10/13/2020 | 3rd Party | PRIME ORTHOPEDICS | 1/5/2021 | 99203 | $950.00 |
| 597214188 | 1 | S.S. | 8/14/2020 | 3rd Party | PRIME ORTHOPEDICS | 1/5/2021 | 99203 | $950.00 |
| 603271305 | 1 | E.S. | 10/13/2020 | 3rd Party | PRIME ORTHOPEDICS | 1/5/2021 | 20610 | $6,000.00 |
| 597214188 | 1 | S.S. | 8/14/2020 | 3rd Party | PRIME ORTHOPEDICS | 1/5/2021 | 20610 | $6,000.00 |
| 592574957 | 2 | J.L. | 1/1/2019 | 3rd Party | PRIME ORTHOPEDICS | 1/8/2021 | 99213 | $750.00 |
| 602209488 | 2 | B.B. | 10/3/2020 | 3rd Party | PRIME ORTHOPEDICS | 1/13/2021 | 99203 | $950.00 |
| 597214188 | 2 | M.S. | 8/14/2020 | 3rd Party | PRIME ORTHOPEDICS | 1/14/2021 | 99213 | $450.00 |
| 600283030 | 1 | M.P. | 9/15/2020 | 3rd Party | PRIME ORTHOPEDICS | 1/14/2021 | 99203 | $950.00 |
| 598282473 | 2 | A.B. | 8/28/2020 | 3rd Party | PRIME ORTHOPEDICS | 1/15/2021 | 99204 | $1,350.00 |
| 605169739 | 2 | F.A. | 10/10/2020 | 3rd Party | PRIME ORTHOPEDICS | 1/18/2021 | 99203 | $950.00 |
| 601363732 | 2 | P.J. | 8/28/2020 | 3rd Party | PRIME ORTHOPEDICS | 1/22/2021 | 99214 | $750.00 |
| 610012171 | 6 | F.B. | 11/24/2020 | 1st Party | PRIME ORTHOPEDICS | 1/27/2021 | 99204 | $1,350.00 |
| 610012171 | 6 | F.B. | 11/24/2020 | 3rd Party | PRIME ORTHOPEDICS | 1/27/2021 | 99204 | $1,350.00 |
| 608631073 | 4 | G.M. | 12/2/2020 | 3rd Party | PRIME ORTHOPEDICS | 1/27/2021 | 99204 | $1,350.00 |
| 605169739 | 2 | F.A. | 10/10/2020 | 3rd Party | PRIME ORTHOPEDICS | 1/27/2021 | 99204 | $1,350.00 |
| 592574957 | 2 | J.L. | 1/1/2019 | 3rd Party | PRIME ORTHOPEDICS | 2/4/2021 | 99203 | $950.00 |
| 603271305 | 1 | E.S. | 10/13/2020 | 3rd Party | PRIME ORTHOPEDICS | 2/11/2021 | 99213 | $450.00 |
| 601489354 | 1 | E.G. | 9/27/2020 | 3rd Party | PRIME ORTHOPEDICS | 2/11/2021 | 99213 | $450.00 |
| 607387339 | 1 | V.R. | 11/19/2020 | 1st Party | PRIME ORTHOPEDICS | 2/12/2021 | 99204 | $1,350.00 |
| 605169739 | 2 | F.A. | 10/10/2020 | 3rd Party | PRIME ORTHOPEDICS | 2/22/2021 | 99213 | $450.00 |
| 610316044 | 2 | S.O. | 12/21/2020 | 3rd Party | PRIME ORTHOPEDICS | 2/25/2021 | 99203 | $950.00 |
| 598282473 | 2 | A.B. | 8/28/2020 | 3rd Party | PRIME ORTHOPEDICS | 2/26/2021 | 99214 | $750.00 |
| 673019386 | 1 | B.H. | 11/15/2020 | 3rd Party | PRIME ORTHOPEDICS | 2/26/2021 | 99203 | $1,350.00 |
| 602209488 | 2 | B.B. | 10/3/2020 | 3rd Party | PRIME ORTHOPEDICS | 3/2/2021 | 29882 | $2,993.02 |
| 602209488 | 2 | B.B. | 10/3/2020 | 3rd Party | PRIME ORTHOPEDICS | 3/2/2021 | 29882 | $11,972.10 |
| 597242171 | 3 | C.J. | 8/20/2020 | 3rd Party | PRIME ORTHOPEDICS | 3/3/2021 | 99213 | $450.00 |
| 629891622 | 2 | M.H. | 10/9/2020 | 1st Party | PRIME ORTHOPEDICS | 3/4/2021 | J1030 | $200.00 |
| 629891622 | 2 | M.H. | 10/9/2020 | 3rd Party | PRIME ORTHOPEDICS | 3/4/2021 | J1030 | $200.00 |
| 629891622 | 2 | M.H. | 10/9/2020 | 1st Party | PRIME ORTHOPEDICS | 3/4/2021 | 99203 | $950.00 |
| 629891622 | 2 | M.H. | 10/9/2020 | 3rd Party | PRIME ORTHOPEDICS | 3/4/2021 | 99203 | $950.00 |
| 629891622 | 2 | M.H. | 10/9/2020 | 1st Party | PRIME ORTHOPEDICS | 3/4/2021 | 20610 | $6,000.00 |
| 629891622 | 2 | M.H. | 10/9/2020 | 3rd Party | PRIME ORTHOPEDICS | 3/4/2021 | 20610 | $6,000.00 |
| 673019386 | 1 | B.H. | 11/15/2020 | 3rd Party | PRIME ORTHOPEDICS | 3/5/2021 | 99213 | $750.00 |
| 601363732 | 2 | P.J. | 8/28/2020 | 3rd Party | PRIME ORTHOPEDICS | 3/5/2021 | 99214 | $750.00 |
| 535235840 | 4 | B.M. | 2/15/2019 | 3rd Party | PRIME ORTHOPEDICS | 3/5/2021 | 99214 | $750.00 |
| 601363732 | 2 | P.J. | 8/28/2020 | 3rd Party | PRIME ORTHOPEDICS | 3/11/2021 | 99203 | $950.00 |
| 592574957 | 2 | J.L. | 1/1/2019 | 3rd Party | PRIME ORTHOPEDICS | 3/14/2021 | 99213 | $750.00 |
| 611646332 | 3 | A.S. | 1/1/2021 | 3rd Party | PRIME ORTHOPEDICS | 3/23/2021 | J1030 | $200.00 |
| 602209488 | 2 | B.B. | 10/3/2020 | 3rd Party | PRIME ORTHOPEDICS | 3/23/2021 | 99024 | $450.00 |
| 611646332 | 3 | A.S. | 1/1/2021 | 3rd Party | PRIME ORTHOPEDICS | 3/23/2021 | 99203 | $950.00 |
| 611646332 | 3 | A.S. | 1/1/2021 | 3rd Party | PRIME ORTHOPEDICS | 3/23/2021 | 20610 | $6,000.00 |
| 611613225 | 1 | W.T. | 1/5/2021 | 3rd Party | PRIME ORTHOPEDICS | 3/25/2021 | J3301 | $200.00 |
| 610316044 | 2 | S.O. | 12/21/2020 | 3rd Party | PRIME ORTHOPEDICS | 3/25/2021 | 99213 | $450.00 |
| 603271305 | 1 | E.S. | 10/13/2020 | 3rd Party | PRIME ORTHOPEDICS | 3/25/2021 | 99213 | $450.00 |
| 611613225 | 1 | W.T. | 1/5/2021 | 3rd Party | PRIME ORTHOPEDICS | 3/25/2021 | 99203 | $950.00 |
| 611613225 | 1 | W.T. | 1/5/2021 | 3rd Party | PRIME ORTHOPEDICS | 3/25/2021 | 20610 | $6,000.00 |
| 601363732 | 2 | P.J. | 8/28/2020 | 3rd Party | PRIME ORTHOPEDICS | 3/26/2021 | 99214 | $750.00 |
| 592574957 | 2 | J.L. | 1/1/2019 | 3rd Party | PRIME ORTHOPEDICS | 4/8/2021 | 99213 | $450.00 |
| 577050602 | 6 | I.Z. | 2/3/2020 | 3rd Party | PRIME ORTHOPEDICS | 4/9/2021 | 99204 | $1,350.00 |
| 617344361 | 3 | A.S. | 2/15/2021 | 3rd Party | PRIME ORTHOPEDICS | 4/14/2021 | 99203 | $950.00 |
| 612067892 | 1 | V.T. | 1/9/2021 | 3rd Party | PRIME ORTHOPEDICS | 4/15/2021 | 99203 | $950.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 5

Fraudulent Billing by Prime

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 629891622 | 2 | M.H. | 10/9/2020 | 1st Party | PRIME ORTHOPEDICS | 4/22/2021 | 99213 | $450.00 |
| 629891622 | 2 | M.H. | 10/9/2020 | 3rd Party | PRIME ORTHOPEDICS | 4/22/2021 | 99213 | $450.00 |
| 611646332 | 3 | A.S. | 1/1/2021 | 3rd Party | PRIME ORTHOPEDICS | 4/22/2021 | 99213 | $450.00 |
| 601363732 | 2 | P.J. | 8/28/2020 | 3rd Party | PRIME ORTHOPEDICS | 4/22/2021 | 99213 | $450.00 |
| 610929531 | 3 | N.S. | 12/28/2020 | 3rd Party | PRIME ORTHOPEDICS | 4/29/2021 | J1030 | $200.00 |
| 611613225 | 1 | W.T. | 1/5/2021 | 3rd Party | PRIME ORTHOPEDICS | 4/29/2021 | 99213 | $450.00 |
| 610929531 | 3 | N.S. | 12/28/2020 | 3rd Party | PRIME ORTHOPEDICS | 4/29/2021 | 99203 | $950.00 |
| 610929531 | 3 | N.S. | 12/28/2020 | 3rd Party | PRIME ORTHOPEDICS | 4/29/2021 | 20610 | $6,000.00 |
| 592574957 | 2 | J.L. | 1/1/2019 | 3rd Party | PRIME ORTHOPEDICS | 4/30/2021 | 99024 | $750.00 |
| 577050602 | 6 | I.Z. | 2/3/2020 | 3rd Party | PRIME ORTHOPEDICS | 5/4/2021 | 65635 | $24,309.46 |
| 617167226 | 2 | M.P. | 2/21/2021 | 3rd Party | PRIME ORTHOPEDICS | 5/7/2021 | 99203 | $1,350.00 |
| 594290982 | 3 | E.E. | 7/28/2020 | 3rd Party | PRIME ORTHOPEDICS | 5/7/2021 | 99204 | $1,350.00 |
| 614854842 | 3 | E.D. | 1/14/2021 | 3rd Party | PRIME ORTHOPEDICS | 5/10/2021 | 99203 | $950.00 |
| 617344361 | 3 | A.S. | 2/15/2021 | 3rd Party | PRIME ORTHOPEDICS | 5/12/2021 | 99213 | $450.00 |
| 612067892 | 1 | V.T. | 1/9/2021 | 3rd Party | PRIME ORTHOPEDICS | 5/13/2021 | 99213 | $450.00 |
| 622293843 | 1 | S.H. | 4/10/2021 | 1st Party | PRIME ORTHOPEDICS | 5/13/2021 | 99203 | $950.00 |
| 617360474 | 4 | J.R. | 2/26/2021 | 3rd Party | PRIME ORTHOPEDICS | 5/13/2021 | 99203 | $950.00 |
| 601363732 | 2 | P.J. | 8/28/2020 | 3rd Party | PRIME ORTHOPEDICS | 5/14/2021 | 99214 | $750.00 |
| 622321354 | 2 | A.R. | 4/12/2021 | 3rd Party | PRIME ORTHOPEDICS | 5/14/2021 | 99204 | $1,350.00 |
| 618629703 | 2 | E.M. | 3/10/2021 | 3rd Party | PRIME ORTHOPEDICS | 5/14/2021 | 99203 | $1,350.00 |
| 607906393 | 4 | A.O. | 11/20/2020 | 3rd Party | PRIME ORTHOPEDICS | 5/14/2021 | 99203 | $1,350.00 |
| 610745648 | 1 | H.G. | 12/24/2020 | 3rd Party | PRIME ORTHOPEDICS | 5/20/2021 | 99203 | $950.00 |
| 598282473 | 2 | A.B. | 8/28/2020 | 3rd Party | PRIME ORTHOPEDICS | 5/21/2021 | 99214 | $750.00 |
| 592574957 | 2 | J.L. | 1/1/2019 | 3rd Party | PRIME ORTHOPEDICS | 5/21/2021 | 99213 | $750.00 |
| 577050602 | 6 | I.Z. | 2/3/2020 | 3rd Party | PRIME ORTHOPEDICS | 5/21/2021 | 99024 | $750.00 |
| 617167226 | 2 | M.P. | 2/21/2021 | 3rd Party | PRIME ORTHOPEDICS | 5/28/2021 | 99213 | $750.00 |
| 577050602 | 6 | I.Z. | 2/3/2020 | 3rd Party | PRIME ORTHOPEDICS | 5/28/2021 | 99214 | $750.00 |
| 618089114 | 1 | N.S. | 3/5/2021 | 3rd Party | PRIME ORTHOPEDICS | 6/2/2021 | 99203 | $950.00 |
| 601363732 | 2 | P.J. | 8/28/2020 | 3rd Party | PRIME ORTHOPEDICS | 6/3/2021 | 99213 | $450.00 |
| 592574957 | 2 | J.L. | 1/1/2019 | 3rd Party | PRIME ORTHOPEDICS | 6/4/2021 | 99213 | $750.00 |
| 669523176 | 2 | A.M. | 4/7/2021 | 3rd Party | PRIME ORTHOPEDICS | 6/10/2021 | 99203 | $950.00 |
| 622052611 | 1 | A.M. | 4/7/2021 | 1st Party | PRIME ORTHOPEDICS | 6/10/2021 | 99203 | $950.00 |
| 622052611 | 1 | A.M. | 4/7/2021 | 3rd Party | PRIME ORTHOPEDICS | 6/10/2021 | 99203 | $950.00 |
| 575648076 | 3 | C.M. | 1/20/2020 | 3rd Party | PRIME ORTHOPEDICS | 6/10/2021 | 99203 | $950.00 |
| 623299731 | 2 | R.P. | 4/17/2021 | 3rd Party | PRIME ORTHOPEDICS | 6/16/2021 | 99203 | $950.00 |
| 609629851 | 1 | J.H. | 12/14/2020 | 3rd Party | PRIME ORTHOPEDICS | 6/17/2021 | 99203 | $950.00 |
| 622321354 | 2 | A.R. | 4/12/2021 | 3rd Party | PRIME ORTHOPEDICS | 6/18/2021 | 99214 | $750.00 |
| 653202796 | 9 | J.C. | 4/23/2021 | 3rd Party | PRIME ORTHOPEDICS | 6/23/2021 | 99204 | $1,350.00 |
| 609629851 | 1 | J.H. | 12/14/2020 | 3rd Party | PRIME ORTHOPEDICS | 6/23/2021 | 99204 | $1,350.00 |
| 623299731 | 2 | R.P. | 4/17/2021 | 3rd Party | PRIME ORTHOPEDICS | 6/25/2021 | 99203 | $1,350.00 |
| 575648076 | 3 | C.M. | 1/20/2020 | 3rd Party | PRIME ORTHOPEDICS | 6/25/2021 | 99204 | $1,350.00 |
| 586043671 | 2 | F.A. | 5/10/2020 | 3rd Party | PRIME ORTHOPEDICS | 7/2/2021 | 99203 | $1,350.00 |
| 622293843 | 1 | S.H. | 4/10/2021 | 1st Party | PRIME ORTHOPEDICS | 7/6/2021 | 29877 | $4,360.31 |
| 622293843 | 1 | S.H. | 4/10/2021 | 1st Party | PRIME ORTHOPEDICS | 7/6/2021 | MM043 | $17,441.25 |
| 621018950 | 2 | P.L. | 4/1/2021 | 1st Party | PRIME ORTHOPEDICS | 7/7/2021 | 99203 | $950.00 |
| 618283527 | 7 | P.M. | 3/7/2021 | 3rd Party | PRIME ORTHOPEDICS | 7/7/2021 | 99203 | $950.00 |
| 622321354 | 2 | A.R. | 4/12/2021 | 3rd Party | PRIME ORTHOPEDICS | 7/14/2021 | 99214 | $750.00 |
| 630200210 | 4 | L.S. | 6/18/2021 | 3rd Party | PRIME ORTHOPEDICS | 7/14/2021 | 99204 | $1,350.00 |
| 586043671 | 2 | F.A. | 5/10/2020 | 3rd Party | PRIME ORTHOPEDICS | 7/16/2021 | 99213 | $750.00 |
| 611049032 | 3 | S.B. | 12/21/2020 | 3rd Party | PRIME ORTHOPEDICS | 7/16/2021 | 99203 | $1,350.00 |
| 626250583 | 2 | A.E. | 5/15/2021 | 3rd Party | PRIME ORTHOPEDICS | 7/29/2021 | J3301 | $200.00 |
| 622293843 | 1 | S.H. | 4/10/2021 | 1st Party | PRIME ORTHOPEDICS | 7/29/2021 | 99024 | $450.00 |
| 626250583 | 2 | A.E. | 5/15/2021 | 3rd Party | PRIME ORTHOPEDICS | 7/29/2021 | 99203 | $950.00 |
| 626250583 | 2 | A.E. | 5/15/2021 | 3rd Party | PRIME ORTHOPEDICS | 7/29/2021 | 20610 | $6,000.00 |
| 609629851 | 1 | J.H. | 12/14/2020 | 3rd Party | PRIME ORTHOPEDICS | 7/30/2021 | 99214 | $750.00 |
| 630907590 | 5 | F.L. | 6/16/2021 | 3rd Party | PRIME ORTHOPEDICS | 7/30/2021 | 99204 | $1,350.00 |
| 650877467 | 1 | C.C. | 8/2/2021 | 1st Party | PRIME ORTHOPEDIC PLLC | 8/2/2021 | MM043 | $318,587.19 |
| 611049032 | 3 | S.B. | 12/21/2020 | 3rd Party | PRIME ORTHOPEDICS | 8/6/2021 | 99213 | $750.00 |
| 637900598 | 1 | L.G. | 6/16/2021 | 3rd Party | PRIME ORTHOPEDICS | 8/6/2021 | 99204 | $1,350.00 |
| 602556540 | 4 | M.G. | 10/6/2020 | 3rd Party | PRIME ORTHOPEDICS | 8/6/2021 | 99204 | $1,350.00 |
| 637900598 | 1 | L.G. | 6/16/2021 | 3rd Party | PRIME ORTHOPEDICS | 8/11/2021 | 99203 | $950.00 |
| 623047792 | 3 | J.U. | 4/18/2021 | 3rd Party | PRIME ORTHOPEDICS | 8/11/2021 | 99203 | $950.00 |
| 632525929 | 3 | S.Z. | 6/17/2021 | 3rd Party | PRIME ORTHOPEDICS | 8/12/2021 | 99203 | $950.00 |
| 627172216 | 3 | T.V. | 5/21/2021 | 3rd Party | PRIME ORTHOPEDICS | 8/12/2021 | 99203 | $950.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 5

Fraudulent Billing by Prime

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 627008675 | 1 | T.V. | 5/21/2021 | 3rd Party | PRIME ORTHOPEDICS | 8/12/2021 | 99203 | $950.00 |
| 613291921 | 2 | R.G. | 1/22/2021 | 3rd Party | PRIME ORTHOPEDICS | 8/12/2021 | 99203 | $950.00 |
| 622321354 | 2 | A.R. | 4/12/2021 | 3rd Party | PRIME ORTHOPEDICS | 8/13/2021 | 99214 | $750.00 |
| 632525929 | 3 | S.Z. | 6/17/2021 | 3rd Party | PRIME ORTHOPEDICS | 8/13/2021 | 99204 | $1,350.00 |
| 631758455 | 1 | D.C. | 6/24/2021 | 3rd Party | PRIME ORTHOPEDICS | 8/17/2021 | 99203 | $1,350.00 |
| 621061613 | 2 | D.K. | 3/31/2021 | 3rd Party | PRIME ORTHOPEDICS | 8/18/2021 | J3301 | $200.00 |
| 621061613 | 2 | D.K. | 3/31/2021 | 3rd Party | PRIME ORTHOPEDICS | 8/18/2021 | 99203 | $950.00 |
| 621061613 | 2 | D.K. | 3/31/2021 | 3rd Party | PRIME ORTHOPEDICS | 8/18/2021 | 20610 | $6,000.00 |
| 628333304 | 5 | L.R. | 5/31/2021 | 3rd Party | PRIME ORTHOPEDICS | 8/19/2021 | 99203 | $950.00 |
| 627332265 | 4 | N.P. | 5/17/2021 | 3rd Party | PRIME ORTHOPEDICS | 8/19/2021 | 99203 | $950.00 |
| 627764210 | 2 | G.D. | 5/27/2021 | 3rd Party | PRIME ORTHOPEDICS | 8/25/2021 | 99203 | $950.00 |
| 630907590 | 5 | F.L. | 6/16/2021 | 3rd Party | PRIME ORTHOPEDICS | 8/26/2021 | J3301 | $200.00 |
| 601363732 | 2 | P.J. | 8/28/2020 | 3rd Party | PRIME ORTHOPEDICS | 8/26/2021 | 99213 | $450.00 |
| 630907590 | 5 | F.L. | 6/16/2021 | 3rd Party | PRIME ORTHOPEDICS | 8/26/2021 | 99203 | $950.00 |
| 630907590 | 5 | F.L. | 6/16/2021 | 3rd Party | PRIME ORTHOPEDICS | 8/26/2021 | 20610 | $6,000.00 |
| 592574957 | 2 | J.L. | 1/1/2019 | 3rd Party | PRIME ORTHOPEDICS | 9/3/2021 | 99213 | $750.00 |
| 630675155 | 2 | M.T. | 6/18/2021 | 3rd Party | PRIME ORTHOPEDICS | 9/3/2021 | 99204 | $1,350.00 |
| 629540914 | 1 | A.M. | 6/13/2021 | 1st Party | PRIME ORTHOPEDICS | 9/8/2021 | 99203 | $950.00 |
| 629540914 | 1 | A.M. | 6/13/2021 | 3rd Party | PRIME ORTHOPEDICS | 9/8/2021 | 99203 | $950.00 |
| 648580058 | 1 | M.C. | 3/11/2021 | 3rd Party | PRIME ORTHOPEDICS | 9/10/2021 | 99204 | $1,350.00 |
| 634590939 | 1 | R.G. | 4/24/2021 | 3rd Party | PRIME ORTHOPEDICS | 9/13/2021 | 99203 | $950.00 |
| 621702299 | 2 | M.G. | 4/7/2021 | 3rd Party | PRIME ORTHOPEDICS | 9/15/2021 | 99203 | $950.00 |
| 627172216 | 3 | T.V. | 5/21/2021 | 3rd Party | PRIME ORTHOPEDICS | 9/16/2021 | 99213 | $450.00 |
| 627008675 | 1 | T.V. | 5/21/2021 | 3rd Party | PRIME ORTHOPEDICS | 9/16/2021 | 99213 | $450.00 |
| 622293843 | 1 | S.H. | 4/10/2021 | 1st Party | PRIME ORTHOPEDICS | 9/16/2021 | 99213 | $450.00 |
| 611049032 | 3 | S.B. | 12/21/2020 | 3rd Party | PRIME ORTHOPEDICS | 9/17/2021 | 99213 | $750.00 |
| 592574957 | 2 | J.L. | 1/1/2019 | 3rd Party | PRIME ORTHOPEDICS | 9/17/2021 | 99213 | $750.00 |
| 611049032 | 3 | S.B. | 12/21/2020 | 3rd Party | PRIME ORTHOPEDICS | 9/21/2021 | 22857 | $12,856.28 |
| 621061613 | 2 | D.K. | 3/31/2021 | 3rd Party | PRIME ORTHOPEDICS | 9/22/2021 | 99213 | $450.00 |
| 618980833 | 3 | H.V. | 3/13/2021 | 3rd Party | PRIME ORTHOPEDICS | 9/22/2021 | 99203 | $950.00 |
| 627948474 | 2 | F.P. | 5/30/2021 | 3rd Party | PRIME ORTHOPEDICS | 9/23/2021 | 99203 | $950.00 |
| 631402211 | 6 | Z.S. | 6/29/2021 | 3rd Party | PRIME ORTHOPEDICS | 10/1/2021 | 99204 | $1,350.00 |
| 637675983 | 1 | F.B. | 8/10/2021 | 3rd Party | PRIME ORTHOPEDICS | 10/5/2021 | 99203 | $950.00 |
| 636307968 | 8 | F.B. | 8/8/2021 | 3rd Party | PRIME ORTHOPEDICS | 10/5/2021 | 99203 | $950.00 |
| 629176958 | 4 | J.R. | 6/10/2021 | 3rd Party | PRIME ORTHOPEDICS | 10/6/2021 | 99203 | $950.00 |
| 632982765 | 2 | C.P. | 7/9/2021 | 3rd Party | PRIME ORTHOPEDICS | 10/7/2021 | 99203 | $950.00 |
| 602798596 | 2 | G.G. | 10/8/2020 | 3rd Party | PRIME ORTHOPEDICS | 10/7/2021 | 99203 | $950.00 |
| 611049032 | 3 | S.B. | 12/21/2020 | 3rd Party | PRIME ORTHOPEDICS | 10/8/2021 | 99024 | $750.00 |
| 637902602 | 2 | A.F. | 8/20/2021 | 3rd Party | PRIME ORTHOPEDICS | 10/13/2021 | 99203 | $1,350.00 |
| 602798596 | 6 | K.V. | 10/8/2020 | 3rd Party | PRIME ORTHOPEDICS | 10/13/2021 | 99204 | $1,350.00 |
| 632066429 | 2 | K.B. | 7/2/2021 | 3rd Party | PRIME ORTHOPEDICS | 10/14/2021 | 99203 | $950.00 |
| 592574957 | 2 | J.L. | 1/1/2019 | 3rd Party | PRIME ORTHOPEDICS | 10/14/2021 | 22633 | $18,801.38 |
| 622321354 | 2 | A.R. | 4/12/2021 | 3rd Party | PRIME ORTHOPEDICS | 10/15/2021 | 99214 | $750.00 |
| 637980186 | 5 | S.M. | 8/21/2021 | 3rd Party | PRIME ORTHOPEDICS | 10/15/2021 | 99204 | $1,350.00 |
| 636844952 | 2 | M.W. | 8/12/2021 | 3rd Party | PRIME ORTHOPEDICS | 10/15/2021 | 99204 | $1,350.00 |
| 609516256 | 2 | J.D. | 12/12/2020 | 3rd Party | PRIME ORTHOPEDICS | 10/15/2021 | 99204 | $1,350.00 |
| 627223811 | 1 | D.B. | 5/7/2021 | 3rd Party | PRIME ORTHOPEDICS | 10/19/2021 | 99203 | $950.00 |
| 627340391 | 4 | E.N. | 5/23/2021 | 3rd Party | PRIME ORTHOPEDICS | 10/20/2021 | 99203 | $950.00 |
| 648580058 | 1 | M.C. | 3/11/2021 | 3rd Party | PRIME ORTHOPEDICS | 10/22/2021 | 99214 | $750.00 |
| 640564910 | 3 | J.N. | 9/7/2021 | 3rd Party | PRIME ORTHOPEDICS | 10/22/2021 | 99204 | $1,350.00 |
| 628477416 | 1 | F.M. | 6/4/2021 | 3rd Party | PRIME ORTHOPEDICS | 10/22/2021 | 99204 | $1,350.00 |
| 636365843 | 6 | G.S. | 8/9/2021 | 3rd Party | PRIME ORTHOPEDICS | 10/27/2021 | 99204 | $1,350.00 |
| 602798596 | 2 | G.G. | 10/8/2020 | 3rd Party | PRIME ORTHOPEDICS | 10/28/2021 | J3301 | $200.00 |
| 602798596 | 2 | G.G. | 10/8/2020 | 3rd Party | PRIME ORTHOPEDICS | 10/28/2021 | 99213 | $450.00 |
| 602798596 | 2 | G.G. | 10/8/2020 | 3rd Party | PRIME ORTHOPEDICS | 10/28/2021 | 20610 | $6,000.00 |
| 611049032 | 3 | S.B. | 12/21/2020 | 3rd Party | PRIME ORTHOPEDICS | 10/29/2021 | 99213 | $750.00 |
| 602798596 | 6 | K.V. | 10/8/2020 | 3rd Party | PRIME ORTHOPEDICS | 10/29/2021 | 99214 | $750.00 |
| 592574957 | 2 | J.L. | 1/1/2019 | 3rd Party | PRIME ORTHOPEDICS | 10/29/2021 | 99024 | $750.00 |
| 622509123 | 3 | H.P. | 4/14/2021 | 3rd Party | PRIME ORTHOPEDICS | 10/29/2021 | 99203 | $1,350.00 |
| 641734025 | 3 | O.D. | 9/15/2021 | 3rd Party | PRIME ORTHOPEDICS | 11/3/2021 | 99203 | $1,350.00 |
| 692460157 | 1 | P.E. | 9/17/2021 | 3rd Party | PRIME ORTHOPEDICS | 11/5/2021 | 99203 | $1,350.00 |
| 689037356 | 1 | J.A. | 7/22/2021 | 3rd Party | PRIME ORTHOPEDICS | 11/5/2021 | 99203 | $1,350.00 |
| 636994477 | 1 | J.Q. | 8/13/2021 | 3rd Party | PRIME ORTHOPEDICS | 11/5/2021 | 99204 | $1,350.00 |
| 632337887 | 5 | J.W. | 7/6/2021 | 3rd Party | PRIME ORTHOPEDICS | 11/8/2021 | 99203 | $950.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 5

Fraudulent Billing by Prime

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 632700829 | 2 | R.M. | 7/9/2021 | 1st Party | PRIME ORTHOPEDICS | 11/10/2021 | 99204 | $1,350.00 |
| 632337887 | 5 | J.W. | 7/6/2021 | 3rd Party | PRIME ORTHOPEDICS | 11/10/2021 | 99203 | $1,350.00 |
| 607906393 | 4 | A.O. | 11/20/2020 | 3rd Party | PRIME ORTHOPEDICS | 11/12/2021 | 99213 | $750.00 |
| 598282473 | 2 | A.B. | 8/28/2020 | 3rd Party | PRIME ORTHOPEDICS | 11/12/2021 | 99214 | $750.00 |
| 594257883 | 3 | B.H. | 7/28/2020 | 3rd Party | PRIME ORTHOPEDICS | 11/12/2021 | 99214 | $750.00 |
| 592574957 | 2 | J.L. | 1/1/2019 | 3rd Party | PRIME ORTHOPEDICS | 11/12/2021 | 99213 | $750.00 |
| 641734025 | 2 | C.Z. | 9/15/2021 | 3rd Party | PRIME ORTHOPEDICS | 11/12/2021 | 99204 | $1,350.00 |
| 637675983 | 1 | F.B. | 8/10/2021 | 3rd Party | PRIME ORTHOPEDICS | 11/16/2021 | 99213 | $450.00 |
| 636307968 | 8 | F.B. | 8/8/2021 | 3rd Party | PRIME ORTHOPEDICS | 11/16/2021 | 99213 | $450.00 |
| 640564910 | 3 | J.N. | 9/7/2021 | 3rd Party | PRIME ORTHOPEDICS | 11/16/2021 | 99203 | $950.00 |
| 633975339 | 4 | A.M. | 7/20/2021 | 3rd Party | PRIME ORTHOPEDICS | 11/16/2021 | 99203 | $950.00 |
| 638976654 | 2 | M.J. | 8/26/2021 | 1st Party | PRIME ORTHOPEDICS | 11/17/2021 | J3300 | $200.00 |
| 618980833 | 3 | H.V. | 3/13/2021 | 3rd Party | PRIME ORTHOPEDICS | 11/17/2021 | J3301 | $200.00 |
| 618980833 | 3 | H.V. | 3/13/2021 | 3rd Party | PRIME ORTHOPEDICS | 11/17/2021 | 99213 | $450.00 |
| 638976654 | 2 | M.J. | 8/26/2021 | 1st Party | PRIME ORTHOPEDICS | 11/17/2021 | 99203 | $950.00 |
| 638976654 | 2 | M.J. | 8/26/2021 | 1st Party | PRIME ORTHOPEDICS | 11/17/2021 | 20610 | $6,000.00 |
| 618980833 | 3 | H.V. | 3/13/2021 | 3rd Party | PRIME ORTHOPEDICS | 11/17/2021 | 20610 | $6,000.00 |
| 634531479 | 3 | E.B. | 7/24/2021 | 3rd Party | PRIME ORTHOPEDICS | 11/18/2021 | 99203 | $950.00 |
| 634529515 | 1 | E.B. | 7/24/2021 | 1st Party | PRIME ORTHOPEDICS | 11/18/2021 | 99203 | $950.00 |
| 632338414 | 2 | S.O. | 7/6/2021 | 3rd Party | PRIME ORTHOPEDICS | 11/19/2021 | 99204 | $1,350.00 |
| 639212497 | 2 | A.M. | 8/16/2021 | 3rd Party | PRIME ORTHOPEDICS | 11/30/2021 | 99203 | $950.00 |
| 632338414 | 2 | S.O. | 7/6/2021 | 3rd Party | PRIME ORTHOPEDICS | 12/1/2021 | 99214 | $750.00 |
| 632066429 | 2 | K.B. | 7/2/2021 | 3rd Party | PRIME ORTHOPEDICS | 12/2/2021 | 99213 | $450.00 |
| 602798596 | 2 | G.G. | 10/8/2020 | 3rd Party | PRIME ORTHOPEDICS | 12/2/2021 | 99213 | $450.00 |
| 636994477 | 1 | J.Q. | 8/13/2021 | 3rd Party | PRIME ORTHOPEDICS | 12/3/2021 | 99214 | $750.00 |
| 639731529 | 2 | C.M. | 8/31/2021 | 1st Party | PRIME ORTHOPEDICS | 12/3/2021 | 99204 | $1,350.00 |
| 636994477 | 1 | J.Q. | 8/13/2021 | 3rd Party | PRIME ORTHOPEDICS | 12/8/2021 | J3301 | $200.00 |
| 636994477 | 1 | J.Q. | 8/13/2021 | 3rd Party | PRIME ORTHOPEDICS | 12/8/2021 | 99203 | $950.00 |
| 636994477 | 1 | J.Q. | 8/13/2021 | 3rd Party | PRIME ORTHOPEDICS | 12/8/2021 | 20610 | $6,000.00 |
| 602798596 | 6 | K.V. | 10/8/2020 | 3rd Party | PRIME ORTHOPEDICS | 12/9/2021 | 64634 | $24,309.46 |
| 632337887 | 5 | J.W. | 7/6/2021 | 3rd Party | PRIME ORTHOPEDICS | 12/10/2021 | 99213 | $750.00 |
| 644959728 | 1 | D.T. | 10/11/2021 | 3rd Party | PRIME ORTHOPEDICS | 12/10/2021 | 99204 | $1,350.00 |
| 638123117 | 5 | R.A. | 8/23/2021 | 3rd Party | PRIME ORTHOPEDICS | 12/15/2021 | 99203 | $950.00 |
| 648258572 | 3 | R.M. | 10/11/2021 | 3rd Party | PRIME ORTHOPEDICS | 12/15/2021 | 99204 | $1,350.00 |
| 644160350 | 1 | T.T. | 9/29/2021 | 1st Party | PRIME ORTHOPEDICS | 12/15/2021 | 99204 | $1,350.00 |
| 644160350 | 1 | T.T. | 9/29/2021 | 3rd Party | PRIME ORTHOPEDICS | 12/15/2021 | 99204 | $1,350.00 |
| 640323507 | 3 | J.A. | 9/7/2021 | 3rd Party | PRIME ORTHOPEDICS | 12/15/2021 | 99204 | $1,350.00 |
| 689037356 | 1 | J.A. | 7/22/2021 | 3rd Party | PRIME ORTHOPEDICS | 12/17/2021 | 99213 | $750.00 |
| 632700829 | 2 | R.M. | 7/9/2021 | 1st Party | PRIME ORTHOPEDICS | 12/17/2021 | 99214 | $750.00 |
| 628477416 | 1 | F.M. | 6/4/2021 | 3rd Party | PRIME ORTHOPEDICS | 12/17/2021 | 99214 | $750.00 |
| 704628809 | 2 | A.T. | 8/21/2021 | 1st Party | PRIME ORTHOPEDICS | 12/17/2021 | 99204 | $1,350.00 |
| 637675983 | 1 | F.B. | 8/10/2021 | 3rd Party | PRIME ORTHOPEDICS | 12/17/2021 | 99203 | $1,350.00 |
| 636307968 | 8 | F.B. | 8/8/2021 | 3rd Party | PRIME ORTHOPEDICS | 12/17/2021 | 99203 | $1,350.00 |
| 602798596 | 6 | K.V. | 10/8/2020 | 3rd Party | PRIME ORTHOPEDICS | 12/22/2021 | 99214 | $750.00 |
| 644959728 | 1 | D.T. | 10/11/2021 | 3rd Party | PRIME ORTHOPEDICS | 12/22/2021 | 99203 | $950.00 |
| 644477010 | 2 | J.S. | 10/4/2021 | 1st Party | PRIME ORTHOPEDICS | 12/22/2021 | 99203 | $950.00 |
| 644477010 | 2 | J.S. | 10/4/2021 | 3rd Party | PRIME ORTHOPEDICS | 12/22/2021 | 99203 | $950.00 |
| 638976654 | 2 | M.J. | 8/26/2021 | 1st Party | PRIME ORTHOPEDICS | 12/23/2021 | 99213 | $450.00 |
| 639212497 | 2 | A.M. | 8/16/2021 | 3rd Party | PRIME ORTHOPEDICS | 12/28/2021 | 99213 | $900.00 |
| 641173513 | 2 | M.M. | 9/10/2021 | 3rd Party | PRIME ORTHOPEDICS | 1/5/2022 | J3301 | $200.00 |
| 641191226 | 5 | R.R. | 9/13/2021 | 3rd Party | PRIME ORTHOPEDICS | 1/5/2022 | 99203 | $950.00 |
| 641173513 | 2 | M.M. | 9/10/2021 | 3rd Party | PRIME ORTHOPEDICS | 1/5/2022 | 99203 | $950.00 |
| 640459087 | 1 | A.M. | 9/5/2021 | 3rd Party | PRIME ORTHOPEDICS | 1/5/2022 | 99203 | $950.00 |
| 634531479 | 3 | E.B. | 7/24/2021 | 3rd Party | PRIME ORTHOPEDICS | 1/5/2022 | 99203 | $1,350.00 |
| 634529515 | 1 | E.B. | 7/24/2021 | 1st Party | PRIME ORTHOPEDICS | 1/5/2022 | 99204 | $1,350.00 |
| 641173513 | 2 | M.M. | 9/10/2021 | 3rd Party | PRIME ORTHOPEDICS | 1/5/2022 | 20610 | $6,000.00 |
| 636365843 | 6 | G.S. | 8/9/2021 | 3rd Party | PRIME ORTHOPEDICS | 1/6/2022 | 99203 | $950.00 |
| 634562862 | 2 | D.C. | 7/25/2021 | 3rd Party | PRIME ORTHOPEDICS | 1/6/2022 | 99203 | $950.00 |
| 592574957 | 2 | J.L. | 1/1/2019 | 3rd Party | PRIME ORTHOPEDICS | 1/7/2022 | 99213 | $750.00 |
| 642202402 | 5 | G.L. | 9/13/2021 | 3rd Party | PRIME ORTHOPEDICS | 1/7/2022 | 99204 | $1,350.00 |
| 632337887 | 5 | J.W. | 7/6/2021 | 3rd Party | PRIME ORTHOPEDICS | 1/11/2022 | 99203 | $950.00 |
| 642792865 | 2 | J.S. | 9/23/2021 | 3rd Party | PRIME ORTHOPEDICS | 1/12/2022 | J3301 | $200.00 |
| 648175669 | 3 | C.H. | 11/5/2021 | 3rd Party | PRIME ORTHOPEDICS | 1/12/2022 | 99203 | $950.00 |
| 642792865 | 2 | J.S. | 9/23/2021 | 3rd Party | PRIME ORTHOPEDICS | 1/12/2022 | 99203 | $950.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 5

Fraudulent Billing by Prime

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 629329961 | 1 | J.S. | 6/10/2021 | 3rd Party | PRIME ORTHOPEDICS | 1/12/2022 | 99203 | $950.00 |
| 642792865 | 2 | J.S. | 9/23/2021 | 3rd Party | PRIME ORTHOPEDICS | 1/12/2022 | 20610 | $6,000.00 |
| 636994477 | 1 | J.Q. | 8/13/2021 | 3rd Party | PRIME ORTHOPEDICS | 1/13/2022 | 99213 | $450.00 |
| 632066429 | 2 | K.B. | 7/2/2021 | 3rd Party | PRIME ORTHOPEDICS | 1/13/2022 | 99213 | $450.00 |
| 650962418 | 4 | L.M. | 12/2/2021 | 3rd Party | PRIME ORTHOPEDICS | 1/14/2022 | 99204 | $1,350.00 |
| 643922263 | 1 | M.M. | 10/3/2021 | 3rd Party | PRIME ORTHOPEDICS | 1/14/2022 | 99204 | $1,350.00 |
| 648175669 | 3 | C.H. | 11/5/2021 | 3rd Party | PRIME ORTHOPEDICS | 1/17/2022 | 99203 | $950.00 |
| 667005466 | 1 | D.A. | 9/20/2021 | 3rd Party | PRIME ORTHOPEDICS | 1/21/2022 | 99204 | $1,350.00 |
| 633975339 | 4 | A.M. | 7/20/2021 | 3rd Party | PRIME ORTHOPEDICS | 1/25/2022 | 99213 | $450.00 |
| 636988305 | 4 | A.H. | 8/13/2021 | 3rd Party | PRIME ORTHOPEDICS | 1/26/2022 | 99203 | $950.00 |
| 645301300 | 3 | O.Z. | 10/14/2021 | 3rd Party | PRIME ORTHOPEDICS | 1/27/2022 | 99203 | $950.00 |
| 640746616 | 1 | J.P. | 9/4/2021 | 3rd Party | PRIME ORTHOPEDICS | 1/28/2022 | 99203 | $1,350.00 |
| 640226486 | 2 | J.P. | 9/4/2021 | 3rd Party | PRIME ORTHOPEDICS | 1/28/2022 | 99203 | $1,350.00 |
| 589508679 | 3 | I.T. | 6/12/2020 | 3rd Party | PRIME ORTHOPEDICS | 1/28/2022 | 99204 | $1,350.00 |
| 642202402 | 5 | G.L. | 9/13/2021 | 3rd Party | PRIME ORTHOPEDICS | 2/2/2022 | 99203 | $950.00 |
| 636365843 | 3 | E.M. | 8/9/2021 | 3rd Party | PRIME ORTHOPEDICS | 2/2/2022 | 99203 | $950.00 |
| 645311812 | 3 | Z.L. | 10/14/2021 | 3rd Party | PRIME ORTHOPEDICS | 2/2/2022 | 99204 | $1,350.00 |
| 634531479 | 3 | E.B. | 7/24/2021 | 3rd Party | PRIME ORTHOPEDICS | 2/3/2022 | 99213 | $450.00 |
| 634529515 | 1 | E.B. | 7/24/2021 | 1st Party | PRIME ORTHOPEDICS | 2/3/2022 | 99213 | $450.00 |
| 632700829 | 2 | R.M. | 7/9/2021 | 1st Party | PRIME ORTHOPEDICS | 2/3/2022 | 99203 | $950.00 |
| 639212497 | 2 | A.M. | 8/16/2021 | 3rd Party | PRIME ORTHOPEDICS | 2/8/2022 | 99213 | $450.00 |
| 643754757 | 1 | D.V. | 9/9/2021 | 3rd Party | PRIME ORTHOPEDICS | 2/8/2022 | 99203 | $950.00 |
| 648175669 | 3 | C.H. | 11/5/2021 | 3rd Party | PRIME ORTHOPEDICS | 2/8/2022 | 29877 | $4,360.31 |
| 641173513 | 2 | M.M. | 9/10/2021 | 3rd Party | PRIME ORTHOPEDICS | 2/9/2022 | 99213 | $450.00 |
| 636994477 | 1 | J.Q. | 8/13/2021 | 3rd Party | PRIME ORTHOPEDICS | 2/9/2022 | 99213 | $450.00 |
| 643922263 | 1 | M.M. | 10/3/2021 | 3rd Party | PRIME ORTHOPEDICS | 2/9/2022 | 99214 | $750.00 |
| 638976654 | 2 | M.J. | 8/26/2021 | 1st Party | PRIME ORTHOPEDICS | 2/10/2022 | 99213 | $450.00 |
| 638976654 | 2 | M.J. | 8/26/2021 | 3rd Party | PRIME ORTHOPEDICS | 2/10/2022 | 99213 | $450.00 |
| 618980833 | 3 | H.V. | 3/13/2021 | 3rd Party | PRIME ORTHOPEDICS | 2/10/2022 | 99213 | $450.00 |
| 634531479 | 3 | E.B. | 7/24/2021 | 3rd Party | PRIME ORTHOPEDICS | 2/11/2022 | 99213 | $750.00 |
| 634529515 | 1 | E.B. | 7/24/2021 | 1st Party | PRIME ORTHOPEDICS | 2/11/2022 | 99214 | $750.00 |
| 642202402 | 5 | G.L. | 9/13/2021 | 3rd Party | PRIME ORTHOPEDICS | 2/16/2022 | J0702 | $400.00 |
| 648845667 | 6 | C.V. | 11/11/2021 | 3rd Party | PRIME ORTHOPEDICS | 2/16/2022 | 99203 | $1,350.00 |
| 648785830 | 3 | K.E. | 11/11/2021 | 3rd Party | PRIME ORTHOPEDICS | 2/16/2022 | 99203 | $1,350.00 |
| 636365843 | 3 | E.M. | 8/9/2021 | 3rd Party | PRIME ORTHOPEDICS | 2/16/2022 | 99204 | $1,350.00 |
| 642202402 | 5 | G.L. | 9/13/2021 | 3rd Party | PRIME ORTHOPEDICS | 2/16/2022 | 20604 | $15,000.00 |
| 611049032 | 3 | S.B. | 12/21/2020 | 3rd Party | PRIME ORTHOPEDICS | 2/18/2022 | 99213 | $750.00 |
| 630863793 | 2 | O.A. | 6/24/2021 | 3rd Party | PRIME ORTHOPEDICS | 2/18/2022 | 99204 | $1,350.00 |
| 648752384 | 2 | G.C. | 11/11/2021 | 3rd Party | PRIME ORTHOPEDICS | 2/22/2022 | 99203 | $950.00 |
| 641173513 | 2 | M.M. | 9/10/2021 | 3rd Party | PRIME ORTHOPEDICS | 2/23/2022 | 99213 | $450.00 |
| 636365843 | 6 | G.S. | 8/9/2021 | 3rd Party | PRIME ORTHOPEDICS | 2/23/2022 | 99213 | $450.00 |
| 655313732 | 1 | O.O. | 1/3/2022 | 1st Party | PRIME ORTHOPEDICS | 2/24/2022 | J3301 | $200.00 |
| 655313732 | 1 | O.O. | 1/3/2022 | 1st Party | PRIME ORTHOPEDICS | 2/24/2022 | 99203 | $950.00 |
| 645311812 | 3 | Z.L. | 10/14/2021 | 3rd Party | PRIME ORTHOPEDICS | 2/24/2022 | 99203 | $950.00 |
| 655313732 | 1 | O.O. | 1/3/2022 | 1st Party | PRIME ORTHOPEDICS | 2/24/2022 | 20610 | $6,000.00 |
| 639212497 | 2 | A.M. | 8/16/2021 | 3rd Party | PRIME ORTHOPEDICS | 3/1/2022 | 99213 | $450.00 |
| 648752384 | 2 | G.C. | 11/11/2021 | 3rd Party | PRIME ORTHOPEDICS | 3/2/2022 | J3301 | $200.00 |
| 648752384 | 2 | G.C. | 11/11/2021 | 3rd Party | PRIME ORTHOPEDICS | 3/2/2022 | 99203 | $950.00 |
| 591728480 | 4 | A.D. | 7/4/2020 | 3rd Party | PRIME ORTHOPEDICS | 3/2/2022 | 99203 | $950.00 |
| 648752384 | 2 | G.C. | 11/11/2021 | 3rd Party | PRIME ORTHOPEDICS | 3/2/2022 | 20610 | $6,000.00 |
| 648175669 | 3 | C.H. | 11/5/2021 | 3rd Party | PRIME ORTHOPEDICS | 3/3/2022 | 99024 | $450.00 |
| 685555898 | 1 | W.H. | 12/12/2021 | 3rd Party | PRIME ORTHOPEDICS | 3/3/2022 | 99203 | $950.00 |
| 632337887 | 5 | J.W. | 7/6/2021 | 3rd Party | PRIME ORTHOPEDICS | 3/8/2022 | J0702 | $200.00 |
| 648752384 | 2 | G.C. | 11/11/2021 | 3rd Party | PRIME ORTHOPEDICS | 3/8/2022 | 99213 | $450.00 |
| 632337887 | 5 | J.W. | 7/6/2021 | 3rd Party | PRIME ORTHOPEDICS | 3/8/2022 | 99213 | $450.00 |
| 632337887 | 5 | J.W. | 7/6/2021 | 3rd Party | PRIME ORTHOPEDICS | 3/8/2022 | 20605 | $6,000.00 |
| 655766228 | 1 | V.W. | 12/16/2021 | 1st Party | PRIME ORTHOPEDICS | 3/10/2022 | 99203 | $950.00 |
| 655766228 | 1 | V.W. | 12/16/2021 | 1st Party | PRIME ORTHOPEDICS | 3/10/2022 | 99203 | $950.00 |
| 655766228 | 1 | V.W. | 12/16/2021 | 3rd Party | PRIME ORTHOPEDICS | 3/10/2022 | 99203 | $950.00 |
| 628135550 | 2 | S.P. | 6/1/2021 | 3rd Party | PRIME ORTHOPEDICS | 3/11/2022 | 99203 | $1,350.00 |
| 636713836 | 3 | B.A. | 8/11/2021 | 3rd Party | PRIME ORTHOPEDICS | 3/14/2022 | 99203 | $950.00 |
| 589508679 | 3 | I.T. | 6/12/2020 | 3rd Party | PRIME ORTHOPEDICS | 3/18/2022 | 99214 | $750.00 |
| 658462692 | 2 | K.O. | 1/23/2022 | 3rd Party | PRIME ORTHOPEDICS | 3/18/2022 | 99204 | $1,350.00 |
| 642202402 | 5 | G.L. | 9/13/2021 | 3rd Party | PRIME ORTHOPEDICS | 3/21/2022 | 99213 | $450.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 5

Fraudulent Billing by Prime

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 643754757 | 1 | D.V. | 9/9/2021 | 3rd Party | PRIME ORTHOPEDICS | 3/22/2022 | 99213 | $450.00 |
| 657802237 | 2 | M.N. | 2/1/2022 | 3rd Party | PRIME ORTHOPEDICS | 3/22/2022 | 99203 | $950.00 |
| 657782728 | 1 | M.N. | 2/1/2022 | 3rd Party | PRIME ORTHOPEDICS | 3/22/2022 | 99203 | $950.00 |
| 640746616 | 1 | J.P. | 9/4/2021 | 3rd Party | PRIME ORTHOPEDICS | 3/23/2022 | 99213 | $750.00 |
| 640226486 | 2 | J.P. | 9/4/2021 | 3rd Party | PRIME ORTHOPEDICS | 3/23/2022 | 99213 | $750.00 |
| 652867003 | 3 | J.D. | 12/17/2021 | 3rd Party | PRIME ORTHOPEDICS | 3/23/2022 | 99204 | $1,350.00 |
| 652639691 | 3 | S.V. | 12/15/2021 | 3rd Party | PRIME ORTHOPEDICS | 3/25/2022 | 99203 | $1,350.00 |
| 647747609 | 2 | G.G. | 11/2/2021 | 3rd Party | PRIME ORTHOPEDICS | 3/28/2022 | 99203 | $950.00 |
| 651594871 | 3 | M.V. | 12/8/2021 | 3rd Party | PRIME ORTHOPEDICS | 3/30/2022 | J3301 | $200.00 |
| 646096734 | 5 | M.R. | 10/21/2021 | 3rd Party | PRIME ORTHOPEDICS | 3/30/2022 | J1030 | $200.00 |
| 660205337 | 1 | R.G. | 2/14/2022 | 3rd Party | PRIME ORTHOPEDICS | 3/30/2022 | 99203 | $950.00 |
| 659980485 | 2 | R.G. | 2/14/2022 | 3rd Party | PRIME ORTHOPEDICS | 3/30/2022 | 99203 | $950.00 |
| 659769441 | 2 | C.V. | 2/18/2022 | 3rd Party | PRIME ORTHOPEDICS | 3/30/2022 | 99203 | $950.00 |
| 651594871 | 3 | M.V. | 12/8/2021 | 3rd Party | PRIME ORTHOPEDICS | 3/30/2022 | 99203 | $950.00 |
| 646096734 | 5 | M.R. | 10/21/2021 | 3rd Party | PRIME ORTHOPEDICS | 3/30/2022 | 99204 | $1,150.00 |
| 651594871 | 3 | M.V. | 12/8/2021 | 3rd Party | PRIME ORTHOPEDICS | 3/30/2022 | 20610 | $6,000.00 |
| 646096734 | 5 | M.R. | 10/21/2021 | 3rd Party | PRIME ORTHOPEDICS | 3/30/2022 | 20610 | $6,000.00 |
| 652639691 | 3 | S.V. | 12/15/2021 | 3rd Party | PRIME ORTHOPEDICS | 3/31/2022 | 99203 | $950.00 |
| 654579937 | 4 | A.A. | 1/4/2022 | 3rd Party | PRIME ORTHOPEDICS | 4/1/2022 | 99204 | $1,350.00 |
| 656341856 | 1 | A.J. | 1/20/2022 | 3rd Party | PRIME ORTHOPEDICS | 4/4/2022 | 99203 | $950.00 |
| 654918770 | 1 | M.T. | 1/7/2022 | 3rd Party | PRIME ORTHOPEDICS | 4/5/2022 | 99204 | $1,350.00 |
| 650690597 | 5 | C.G. | 11/30/2021 | 3rd Party | PRIME ORTHOPEDICS | 4/5/2022 | 99204 | $1,350.00 |
| 648219426 | 2 | J.H. | 11/3/2021 | 1st Party | PRIME ORTHOPEDICS | 4/6/2022 | 99203 | $950.00 |
| 648219426 | 2 | J.H. | 11/3/2021 | 3rd Party | PRIME ORTHOPEDICS | 4/6/2022 | 99203 | $1,900.00 |
| 652867003 | 3 | J.D. | 12/17/2021 | 3rd Party | PRIME ORTHOPEDICS | 4/7/2022 | 99203 | $950.00 |
| 592574957 | 2 | J.L. | 1/1/2019 | 3rd Party | PRIME ORTHOPEDICS | 4/8/2022 | 99213 | $750.00 |
| 646096734 | 5 | M.R. | 10/21/2021 | 3rd Party | PRIME ORTHOPEDICS | 4/8/2022 | 99204 | $1,350.00 |
| 630718988 | 2 | K.H. | 6/23/2021 | 3rd Party | PRIME ORTHOPEDICS | 4/8/2022 | 99203 | $1,350.00 |
| 664212198 | 1 | V.H. | 2/26/2022 | 3rd Party | PRIME ORTHOPEDICS | 4/12/2022 | 99203 | $1,350.00 |
| 657645305 | 1 | H.Q. | 1/24/2022 | 1st Party | PRIME ORTHOPEDICS | 4/12/2022 | 99204 | $1,350.00 |
| 653046185 | 2 | A.M. | 12/20/2021 | 3rd Party | PRIME ORTHOPEDICS | 4/12/2022 | 99203 | $1,350.00 |
| 647254283 | 2 | V.P. | 10/29/2021 | 1st Party | PRIME ORTHOPEDICS | 4/13/2022 | J3301 | $200.00 |
| 648845667 | 6 | C.V. | 11/11/2021 | 3rd Party | PRIME ORTHOPEDICS | 4/13/2022 | 99213 | $750.00 |
| 647254283 | 2 | V.P. | 10/29/2021 | 1st Party | PRIME ORTHOPEDICS | 4/13/2022 | 99203 | $950.00 |
| 647254283 | 2 | V.P. | 10/29/2021 | 1st Party | PRIME ORTHOPEDICS | 4/13/2022 | 26010 | $5,030.00 |
| 655313732 | 1 | O.O. | 1/3/2022 | 1st Party | PRIME ORTHOPEDICS | 4/14/2022 | 99213 | $450.00 |
| 642792865 | 2 | J.S. | 9/23/2021 | 3rd Party | PRIME ORTHOPEDICS | 4/14/2022 | 99213 | $450.00 |
| 657782728 | 1 | M.N. | 2/1/2022 | 3rd Party | PRIME ORTHOPEDICS | 4/17/2022 | 99213 | $450.00 |
| 663730975 | 3 | R.R. | 3/25/2022 | 3rd Party | PRIME ORTHOPEDICS | 4/18/2022 | 99203 | $1,150.00 |
| 657802237 | 2 | M.N. | 2/1/2022 | 3rd Party | PRIME ORTHOPEDICS | 4/19/2022 | 99213 | $450.00 |
| 627223811 | 1 | D.B. | 5/7/2021 | 3rd Party | PRIME ORTHOPEDICS | 4/19/2022 | 99213 | $450.00 |
| 662095099 | 4 | S.M. | 3/1/2022 | 3rd Party | PRIME ORTHOPEDICS | 4/19/2022 | 99204 | $1,350.00 |
| 659841000 | 2 | J.T. | 2/21/2022 | 3rd Party | PRIME ORTHOPEDICS | 4/19/2022 | 99203 | $1,350.00 |
| 656341856 | 1 | A.J. | 1/20/2022 | 3rd Party | PRIME ORTHOPEDICS | 4/20/2022 | J0702 | $200.00 |
| 656341856 | 1 | A.J. | 1/20/2022 | 3rd Party | PRIME ORTHOPEDICS | 4/20/2022 | 76942 | $1,500.00 |
| 650756752 | 1 | S.W. | 11/30/2021 | 3rd Party | PRIME ORTHOPEDICS | 4/20/2022 | 99203 | $1,500.00 |
| 656341856 | 1 | A.J. | 1/20/2022 | 3rd Party | PRIME ORTHOPEDICS | 4/20/2022 | 20551 | $6,000.00 |
| 655766228 | 1 | V.W. | 12/16/2021 | 1st Party | PRIME ORTHOPEDICS | 4/21/2022 | J3301 | $200.00 |
| 655766228 | 1 | V.W. | 12/16/2021 | 1st Party | PRIME ORTHOPEDICS | 4/21/2022 | J3301 | $200.00 |
| 655766228 | 1 | V.W. | 12/16/2021 | 3rd Party | PRIME ORTHOPEDICS | 4/21/2022 | J3301 | $200.00 |
| 655766228 | 1 | V.W. | 12/16/2021 | 1st Party | PRIME ORTHOPEDICS | 4/21/2022 | 99213 | $450.00 |
| 655766228 | 1 | V.W. | 12/16/2021 | 1st Party | PRIME ORTHOPEDICS | 4/21/2022 | 99213 | $450.00 |
| 655766228 | 1 | V.W. | 12/16/2021 | 3rd Party | PRIME ORTHOPEDICS | 4/21/2022 | 99213 | $450.00 |
| 655735876 | 2 | L.V. | 12/12/2021 | 3rd Party | PRIME ORTHOPEDICS | 4/21/2022 | 99203 | $950.00 |
| 651461997 | 2 | P.F. | 12/7/2021 | 3rd Party | PRIME ORTHOPEDICS | 4/21/2022 | 99203 | $950.00 |
| 655766228 | 1 | V.W. | 12/16/2021 | 1st Party | PRIME ORTHOPEDICS | 4/21/2022 | 20610 | $6,000.00 |
| 655766228 | 1 | V.W. | 12/16/2021 | 1st Party | PRIME ORTHOPEDICS | 4/21/2022 | 20610 | $6,000.00 |
| 655766228 | 1 | V.W. | 12/16/2021 | 3rd Party | PRIME ORTHOPEDICS | 4/21/2022 | 20610 | $6,000.00 |
| 650336183 | 7 | S.L. | 11/25/2021 | 3rd Party | PRIME ORTHOPEDICS | 4/22/2022 | 99203 | $1,350.00 |
| 639212497 | 2 | A.M. | 8/16/2021 | 3rd Party | PRIME ORTHOPEDICS | 4/25/2022 | 99213 | $450.00 |
| 652500158 | 1 | D.A. | 12/13/2021 | 3rd Party | PRIME ORTHOPEDICS | 4/26/2022 | 99203 | $1,350.00 |
| 656605565 | 2 | J.L. | 1/20/2022 | 3rd Party | PRIME ORTHOPEDICS | 4/27/2022 | J3301 | $200.00 |
| 656362712 | 6 | J.L. | 1/20/2022 | 3rd Party | PRIME ORTHOPEDICS | 4/27/2022 | J3301 | $200.00 |
| 656605565 | 2 | J.L. | 1/20/2022 | 3rd Party | PRIME ORTHOPEDICS | 4/27/2022 | 99213 | $450.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 5

Fraudulent Billing by Prime

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 662781830 | 3 | R.T. | 3/16/2022 | 3rd Party | PRIME ORTHOPEDICS | 4/27/2022 | 99203 | $950.00 |
| 661242776 | 3 | C.R. | 3/3/2022 | 3rd Party | PRIME ORTHOPEDICS | 4/27/2022 | 99203 | $950.00 |
| 656362712 | 6 | J.L. | 1/20/2022 | 3rd Party | PRIME ORTHOPEDICS | 4/27/2022 | 99203 | $950.00 |
| 656341856 | 1 | A.J. | 1/20/2022 | 3rd Party | PRIME ORTHOPEDICS | 4/27/2022 | 99203 | $1,350.00 |
| 656605565 | 2 | J.L. | 1/20/2022 | 3rd Party | PRIME ORTHOPEDICS | 4/27/2022 | 99203 | $2,300.00 |
| 656605565 | 2 | J.L. | 1/20/2022 | 3rd Party | PRIME ORTHOPEDICS | 4/27/2022 | 20610 | $6,000.00 |
| 656362712 | 6 | J.L. | 1/20/2022 | 3rd Party | PRIME ORTHOPEDICS | 4/27/2022 | 20610 | $6,000.00 |
| 646127001 | 3 | R.A. | 10/5/2021 | 3rd Party | PRIME ORTHOPEDICS | 4/28/2022 | 99203 | $950.00 |
| 685555898 | 1 | W.H. | 12/12/2021 | 3rd Party | PRIME ORTHOPEDICS | 4/28/2022 | 29888 | $5,925.00 |
| 593997835 | 1 | C.K. | 7/24/2020 | 3rd Party | PRIME ORTHOPEDICS | 4/29/2022 | 99203 | $1,350.00 |
| 641912704 | 4 | M.T. | 9/16/2021 | 3rd Party | PRIME ORTHOPEDICS | 5/2/2022 | 99203 | $950.00 |
| 643754757 | 1 | D.V. | 9/9/2021 | 3rd Party | PRIME ORTHOPEDICS | 5/3/2022 | 99213 | $450.00 |
| 664397840 | 3 | L.G. | 3/23/2022 | 3rd Party | PRIME ORTHOPEDICS | 5/3/2022 | 99203 | $1,350.00 |
| 658396188 | 2 | M.M. | 2/7/2022 | 3rd Party | PRIME ORTHOPEDICS | 5/4/2022 | 99203 | $950.00 |
| 656884129 | 3 | J.B. | 1/24/2022 | 3rd Party | PRIME ORTHOPEDICS | 5/5/2022 | 99203 | $950.00 |
| 650877467 | 1 | C.C. | 8/2/2021 | 3rd Party | PRIME ORTHOPEDICS | 5/6/2022 | 99203 | $1,350.00 |
| 650877467 | 1 | C.C. | 8/2/2021 | 1st Party | PRIME ORTHOPEDICS | 5/6/2022 | 99204 | $2,700.00 |
| 656639341 | 2 | H.H. | 1/22/2022 | 3rd Party | PRIME ORTHOPEDICS | 5/9/2022 | 99203 | $950.00 |
| 626333934 | 2 | S.S. | 5/16/2021 | 3rd Party | PRIME ORTHOPEDICS | 5/10/2022 | 99203 | $1,350.00 |
| 647254283 | 2 | V.P. | 10/29/2021 | 1st Party | PRIME ORTHOPEDICS | 5/11/2022 | J3301 | $200.00 |
| 685555898 | 1 | W.H. | 12/12/2021 | 3rd Party | PRIME ORTHOPEDICS | 5/11/2022 | 99024 | $450.00 |
| 648175669 | 3 | C.H. | 11/5/2021 | 3rd Party | PRIME ORTHOPEDICS | 5/11/2022 | 99213 | $450.00 |
| 647254283 | 2 | V.P. | 10/29/2021 | 1st Party | PRIME ORTHOPEDICS | 5/11/2022 | 99213 | $450.00 |
| 658982400 | 2 | J.I. | 2/12/2022 | 3rd Party | PRIME ORTHOPEDICS | 5/11/2022 | 99203 | $950.00 |
| 656140118 | 4 | L.C. | 1/18/2022 | 3rd Party | PRIME ORTHOPEDICS | 5/11/2022 | 99203 | $1,350.00 |
| 647254283 | 2 | V.P. | 10/29/2021 | 1st Party | PRIME ORTHOPEDICS | 5/11/2022 | 20610 | $6,000.00 |
| 663730975 | 3 | R.R. | 3/25/2022 | 3rd Party | PRIME ORTHOPEDICS | 5/16/2022 | J1030 | $200.00 |
| 663730975 | 3 | R.R. | 3/25/2022 | 3rd Party | PRIME ORTHOPEDICS | 5/16/2022 | J1100 | $200.00 |
| 663730975 | 3 | R.R. | 3/25/2022 | 3rd Party | PRIME ORTHOPEDICS | 5/16/2022 | 99213 | $450.00 |
| 663730975 | 3 | R.R. | 3/25/2022 | 3rd Party | PRIME ORTHOPEDICS | 5/16/2022 | 20610 | $6,000.00 |
| 643754757 | 1 | D.V. | 9/9/2021 | 3rd Party | PRIME ORTHOPEDICS | 5/17/2022 | 99213 | $450.00 |
| 664250578 | 11 | J.R. | 3/12/2022 | 3rd Party | PRIME ORTHOPEDICS | 5/17/2022 | 99203 | $1,350.00 |
| 664250578 | 2 | K.R. | 3/12/2022 | 3rd Party | PRIME ORTHOPEDICS | 5/17/2022 | 99203 | $1,350.00 |
| 664250578 | 3 | M.R. | 3/12/2022 | 3rd Party | PRIME ORTHOPEDICS | 5/17/2022 | 99203 | $1,350.00 |
| 662781830 | 3 | R.T. | 3/16/2022 | 3rd Party | PRIME ORTHOPEDICS | 5/18/2022 | J3301 | $200.00 |
| 662781830 | 3 | R.T. | 3/16/2022 | 3rd Party | PRIME ORTHOPEDICS | 5/18/2022 | 99203 | $950.00 |
| 652500760 | 3 | M.M. | 12/12/2021 | 3rd Party | PRIME ORTHOPEDICS | 5/18/2022 | 99203 | $950.00 |
| 662781830 | 3 | R.T. | 3/16/2022 | 3rd Party | PRIME ORTHOPEDICS | 5/18/2022 | 20610 | $6,000.00 |
| 660601634 | 2 | M.C. | 2/26/2022 | 1st Party | PRIME ORTHOPEDICS | 5/19/2022 | 99203 | $950.00 |
| 652639691 | 3 | S.V. | 12/15/2021 | 3rd Party | PRIME ORTHOPEDICS | 5/19/2022 | 29827 | $8,583.75 |
| 667567770 | 1 | A.P. | 4/1/2022 | 3rd Party | PRIME ORTHOPEDICS | 5/23/2022 | J1030 | $200.00 |
| 667567770 | 1 | A.P. | 4/1/2022 | 3rd Party | PRIME ORTHOPEDICS | 5/23/2022 | J1100 | $200.00 |
| 659741408 | 3 | H.C. | 2/19/2022 | 3rd Party | PRIME ORTHOPEDICS | 5/23/2022 | J1030 | $200.00 |
| 659741408 | 3 | H.C. | 2/19/2022 | 3rd Party | PRIME ORTHOPEDICS | 5/23/2022 | J1100 | $200.00 |
| 641912704 | 4 | M.T. | 9/16/2021 | 3rd Party | PRIME ORTHOPEDICS | 5/23/2022 | 99213 | $450.00 |
| 664634813 | 2 | R.B. | 4/2/2022 | 3rd Party | PRIME ORTHOPEDICS | 5/23/2022 | 99203 | $950.00 |
| 667567770 | 1 | A.P. | 4/1/2022 | 3rd Party | PRIME ORTHOPEDICS | 5/23/2022 | 99204 | $1,150.00 |
| 659741408 | 3 | H.C. | 2/19/2022 | 3rd Party | PRIME ORTHOPEDICS | 5/23/2022 | 99203 | $1,150.00 |
| 667567770 | 1 | A.P. | 4/1/2022 | 3rd Party | PRIME ORTHOPEDICS | 5/23/2022 | 20610 | $6,000.00 |
| 659741408 | 3 | H.C. | 2/19/2022 | 3rd Party | PRIME ORTHOPEDICS | 5/23/2022 | 20610 | $6,000.00 |
| 643754757 | 1 | D.V. | 9/9/2021 | 3rd Party | PRIME ORTHOPEDICS | 5/24/2022 | 99213 | $450.00 |
| 639212497 | 2 | A.M. | 8/16/2021 | 3rd Party | PRIME ORTHOPEDICS | 5/24/2022 | 99213 | $450.00 |
| 660722117 | 2 | E.W. | 2/28/2022 | 3rd Party | PRIME ORTHOPEDICS | 5/24/2022 | 99203 | $1,350.00 |
| 660722117 | 3 | R.J. | 2/28/2022 | 3rd Party | PRIME ORTHOPEDICS | 5/24/2022 | 99204 | $1,350.00 |
| 649525309 | 3 | B.O. | 11/17/2021 | 3rd Party | PRIME ORTHOPEDICS | 5/24/2022 | 99204 | $1,350.00 |
| 644526717 | 2 | A.Y. | 10/3/2021 | 3rd Party | PRIME ORTHOPEDICS | 5/24/2022 | 99204 | $1,350.00 |
| 656362712 | 6 | J.L. | 1/20/2022 | 3rd Party | PRIME ORTHOPEDICS | 5/25/2022 | 99213 | $450.00 |
| 656341856 | 1 | A.J. | 1/20/2022 | 3rd Party | PRIME ORTHOPEDICS | 5/25/2022 | 99213 | $450.00 |
| 640250452 | 10 | M.C. | 9/6/2021 | 3rd Party | PRIME ORTHOPEDICS | 5/25/2022 | 99203 | $1,350.00 |
| 640250452 | 4 | V.B. | 9/6/2021 | 3rd Party | PRIME ORTHOPEDICS | 5/25/2022 | 99203 | $1,350.00 |
| 656884129 | 3 | J.B. | 1/24/2022 | 3rd Party | PRIME ORTHOPEDICS | 5/26/2022 | J3301 | $200.00 |
| 664048162 | 3 | D.J. | 3/28/2022 | 3rd Party | PRIME ORTHOPEDICS | 5/26/2022 | 99203 | $950.00 |
| 660363920 | 2 | L.G. | 2/24/2022 | 3rd Party | PRIME ORTHOPEDICS | 5/26/2022 | 99203 | $950.00 |
| 656341856 | 1 | A.J. | 1/20/2022 | 3rd Party | PRIME ORTHOPEDICS | 5/26/2022 | 99203 | $950.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 5

Fraudulent Billing by Prime

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 656884129 | 3 | J.B. | 1/24/2022 | 3rd Party | PRIME ORTHOPEDICS | 5/26/2022 | 20610 | $6,000.00 |
| 639731529 | 2 | C.M. | 8/31/2021 | 1st Party | PRIME ORTHOPEDICS | 5/27/2022 | 99214 | $750.00 |
| 658462692 | 4 | O.O. | 1/23/2022 | 3rd Party | PRIME ORTHOPEDICS | 5/27/2022 | 99204 | $1,350.00 |
| 656362712 | 6 | J.L. | 1/20/2022 | 3rd Party | PRIME ORTHOPEDICS | 5/27/2022 | 99203 | $1,350.00 |
| 655353753 | 2 | M.B. | 1/11/2022 | 3rd Party | PRIME ORTHOPEDICS | 5/27/2022 | 99204 | $1,350.00 |
| 659619562 | 1 | A.A. | 2/15/2022 | 1st Party | PRIME ORTHOPEDICS | 5/31/2022 | 99203 | $950.00 |
| 659619562 | 1 | A.A. | 2/15/2022 | 3rd Party | PRIME ORTHOPEDICS | 5/31/2022 | 99203 | $950.00 |
| 611049032 | 3 | S.B. | 12/21/2020 | 3rd Party | PRIME ORTHOPEDICS | 6/1/2022 | 99213 | $750.00 |
| 593997835 | 1 | C.K. | 7/24/2020 | 3rd Party | PRIME ORTHOPEDICS | 6/1/2022 | 99213 | $750.00 |
| 637194556 | 3 | F.T. | 8/13/2021 | 3rd Party | PRIME ORTHOPEDICS | 6/3/2022 | 99203 | $1,350.00 |
| 648175669 | 3 | C.H. | 11/5/2021 | 3rd Party | PRIME ORTHOPEDICS | 6/6/2022 | 99013 | $450.00 |
| 685555898 | 1 | W.H. | 12/12/2021 | 3rd Party | PRIME ORTHOPEDICS | 6/8/2022 | 99213 | $450.00 |
| 662781830 | 3 | R.T. | 3/16/2022 | 3rd Party | PRIME ORTHOPEDICS | 6/8/2022 | 99213 | $450.00 |
| 661026988 | 4 | R.R. | 2/25/2022 | 3rd Party | PRIME ORTHOPEDICS | 6/8/2022 | 99203 | $950.00 |
| 665377321 | 2 | L.L. | 4/8/2022 | 3rd Party | PRIME ORTHOPEDICS | 6/8/2022 | 99203 | $1,350.00 |
| 648175669 | 3 | C.H. | 11/5/2021 | 3rd Party | PRIME ORTHOPEDICS | 6/9/2022 | 25447 | $15,200.83 |
| 659674954 | 1 | J.G. | 2/17/2022 | 3rd Party | PRIME ORTHOPEDICS | 6/10/2022 | 99203 | $1,350.00 |
| 655745412 | 1 | B.G. | 1/11/2022 | 3rd Party | PRIME ORTHOPEDICS | 6/10/2022 | 99203 | $1,350.00 |
| 667533061 | 2 | N.P. | 4/27/2022 | 3rd Party | PRIME ORTHOPEDICS | 6/13/2022 | J1030 | $200.00 |
| 667533061 | 2 | N.P. | 4/27/2022 | 3rd Party | PRIME ORTHOPEDICS | 6/13/2022 | J1100 | $200.00 |
| 667801914 | 2 | M.M. | 4/29/2022 | 3rd Party | PRIME ORTHOPEDICS | 6/13/2022 | 99203 | $950.00 |
| 667533061 | 2 | N.P. | 4/27/2022 | 3rd Party | PRIME ORTHOPEDICS | 6/13/2022 | 99204 | $1,150.00 |
| 667533061 | 2 | N.P. | 4/27/2022 | 3rd Party | PRIME ORTHOPEDICS | 6/13/2022 | 20610 | $6,000.00 |
| 664099750 | 2 | E.R. | 3/29/2022 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 6/14/2022 | 99203 | $950.00 |
| 659066112 | 5 | C.C. | 2/14/2022 | 3rd Party | PRIME ORTHOPEDICS | 6/15/2022 | J3301 | $200.00 |
| 662781830 | 3 | R.T. | 3/16/2022 | 3rd Party | PRIME ORTHOPEDICS | 6/15/2022 | 99213 | $450.00 |
| 642792865 | 2 | J.S. | 9/23/2021 | 3rd Party | PRIME ORTHOPEDICS | 6/15/2022 | 99213 | $450.00 |
| 659066112 | 5 | C.C. | 2/14/2022 | 3rd Party | PRIME ORTHOPEDICS | 6/15/2022 | 99203 | $950.00 |
| 659066112 | 5 | C.C. | 2/14/2022 | 3rd Party | PRIME ORTHOPEDICS | 6/15/2022 | 20610 | $6,000.00 |
| 656341856 | 1 | A.J. | 1/20/2022 | 3rd Party | PRIME ORTHOPEDICS | 6/16/2022 | J3301 | $200.00 |
| 656341856 | 1 | A.J. | 1/20/2022 | 3rd Party | PRIME ORTHOPEDICS | 6/16/2022 | 20610 | $6,000.00 |
| 648175669 | 3 | C.H. | 11/5/2021 | 3rd Party | PRIME ORTHOPEDICS | 6/20/2022 | 99024 | $450.00 |
| 662053792 | 2 | J.C. | 3/10/2022 | 1st Party | PRIME ORTHOPEDICS | 6/20/2022 | 99203 | $950.00 |
| 662053792 | 2 | J.C. | 3/10/2022 | 3rd Party | PRIME ORTHOPEDICS | 6/20/2022 | 99203 | $950.00 |
| 661979484 | 6 | J.C. | 3/10/2022 | 3rd Party | PRIME ORTHOPEDICS | 6/20/2022 | 99203 | $950.00 |
| 648219426 | 2 | J.H. | 11/3/2021 | 1st Party | PRIME ORTHOPEDICS | 6/21/2022 | 99204 | $1,350.00 |
| 648219426 | 2 | J.H. | 11/3/2021 | 3rd Party | PRIME ORTHOPEDICS | 6/21/2022 | 99203 | $2,700.00 |
| 667801914 | 2 | M.M. | 4/29/2022 | 3rd Party | PRIME ORTHOPEDICS | 6/22/2022 | 99203 | $950.00 |
| 669399411 | 3 | F.A. | 5/12/2022 | 3rd Party | PRIME ORTHOPEDICS | 6/22/2022 | 99203 | $1,350.00 |
| 650877467 | 1 | C.C. | 8/2/2021 | 1st Party | PRIME ORTHOPEDICS | 6/24/2022 | 99214 | $750.00 |
| 650877467 | 1 | C.C. | 8/2/2021 | 3rd Party | PRIME ORTHOPEDICS | 6/24/2022 | 99213 | $750.00 |
| 664099750 | 2 | E.R. | 3/29/2022 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 6/24/2022 | 99203 | $1,350.00 |
| 655462562 | 1 | J.G. | 1/12/2022 | 1st Party | PRIME ORTHOPEDICS | 6/28/2022 | 99204 | $1,350.00 |
| 660456377 | 5 | C.K. | 2/24/2022 | 3rd Party | PRIME ORTHOPEDICS | 6/29/2022 | J3301 | $200.00 |
| 660456377 | 5 | C.K. | 2/24/2022 | 3rd Party | PRIME ORTHOPEDICS | 6/29/2022 | 99203 | $950.00 |
| 660456377 | 5 | C.K. | 2/24/2022 | 3rd Party | PRIME ORTHOPEDICS | 6/29/2022 | 20610 | $6,000.00 |
| 665377321 | 2 | L.L. | 4/8/2022 | 3rd Party | PRIME ORTHOPEDICS | 6/30/2022 | J3301 | $200.00 |
| 659887623 | 6 | G.A. | 2/21/2022 | 3rd Party | PRIME ORTHOPEDICS | 6/30/2022 | J1030 | $400.00 |
| 659887623 | 6 | G.A. | 2/21/2022 | 3rd Party | PRIME ORTHOPEDICS | 6/30/2022 | J1100 | $400.00 |
| 656884129 | 3 | J.B. | 1/24/2022 | 3rd Party | PRIME ORTHOPEDICS | 6/30/2022 | 99213 | $450.00 |
| 648219426 | 2 | J.H. | 11/3/2021 | 1st Party | PRIME ORTHOPEDICS | 6/30/2022 | 99213 | $450.00 |
| 648219426 | 2 | J.H. | 11/3/2021 | 3rd Party | PRIME ORTHOPEDICS | 6/30/2022 | 99213 | $900.00 |
| 665377321 | 2 | L.L. | 4/8/2022 | 3rd Party | PRIME ORTHOPEDICS | 6/30/2022 | 99203 | $950.00 |
| 659887623 | 6 | G.A. | 2/21/2022 | 3rd Party | PRIME ORTHOPEDICS | 6/30/2022 | 99203 | $1,150.00 |
| 665377321 | 2 | L.L. | 4/8/2022 | 3rd Party | PRIME ORTHOPEDICS | 6/30/2022 | 20610 | $6,000.00 |
| 659887623 | 6 | G.A. | 2/21/2022 | 3rd Party | PRIME ORTHOPEDICS | 6/30/2022 | 20610 | $12,000.00 |
| 660815937 | 3 | P.L. | 3/1/2022 | 3rd Party | PRIME ORTHOPEDICS | 7/1/2022 | 99203 | $1,350.00 |
| 685555898 | 1 | W.H. | 12/12/2021 | 3rd Party | PRIME ORTHOPEDICS | 7/6/2022 | 99213 | $450.00 |
| 652639691 | 3 | S.V. | 12/15/2021 | 3rd Party | PRIME ORTHOPEDICS | 7/6/2022 | 99024 | $450.00 |
| 648175669 | 3 | C.H. | 11/5/2021 | 3rd Party | PRIME ORTHOPEDICS | 7/6/2022 | 99213 | $450.00 |
| 640250452 | 4 | V.B. | 9/6/2021 | 3rd Party | PRIME ORTHOPEDICS | 7/6/2022 | 99213 | $750.00 |
| 653401679 | 1 | L.J. | 12/22/2021 | 3rd Party | PRIME ORTHOPEDICS | 7/6/2022 | 99203 | $950.00 |
| 666909668 | 2 | J.O. | 4/21/2022 | 3rd Party | PRIME ORTHOPEDICS | 7/8/2022 | 99203 | $1,350.00 |
| 660815937 | 3 | P.L. | 3/1/2022 | 3rd Party | PRIME ORTHOPEDICS | 7/11/2022 | 99203 | $950.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 5

Fraudulent Billing by Prime

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 672903648 | 1 | L.Y. | 6/9/2022 | 1st Party | PRIME ORTHOPEDICS | 7/12/2022 | 99203 | $950.00 |
| 668020175 | 7 | S.R. | 5/1/2022 | 3rd Party | PRIME ORTHOPEDICS | 7/13/2022 | 99203 | $950.00 |
| 662467356 | 1 | E.R. | 3/12/2022 | 3rd Party | PRIME ORTHOPEDICS | 7/13/2022 | 99203 | $1,350.00 |
| 653855593 | 2 | A.S. | 12/18/2021 | 3rd Party | PRIME ORTHOPEDICS | 7/13/2022 | 99203 | $1,350.00 |
| 667021604 | 6 | D.J. | 4/9/2022 | 3rd Party | PRIME ORTHOPEDICS | 7/14/2022 | J1030 | $200.00 |
| 667021604 | 6 | D.J. | 4/9/2022 | 3rd Party | PRIME ORTHOPEDICS | 7/14/2022 | J1100 | $200.00 |
| 667533061 | 2 | N.P. | 4/27/2022 | 3rd Party | PRIME ORTHOPEDICS | 7/14/2022 | 99213 | $450.00 |
| 701586398 | 1 | M.M. | 4/15/2022 | 3rd Party | PRIME ORTHOPEDICS | 7/14/2022 | 99203 | $950.00 |
| 667021604 | 6 | D.J. | 4/9/2022 | 3rd Party | PRIME ORTHOPEDICS | 7/14/2022 | 99203 | $1,150.00 |
| 667021604 | 6 | D.J. | 4/9/2022 | 3rd Party | PRIME ORTHOPEDICS | 7/14/2022 | 20610 | $6,000.00 |
| 665941522 | 7 | N.C. | 4/6/2022 | 3rd Party | PRIME ORTHOPEDICS | 7/15/2022 | 99203 | $1,350.00 |
| 671585586 | 1 | N.J. | 5/28/2022 | 1st Party | PRIME ORTHOPEDICS | 7/18/2022 | J1030 | $200.00 |
| 671585586 | 1 | N.J. | 5/28/2022 | 1st Party | PRIME ORTHOPEDICS | 7/18/2022 | J1100 | $200.00 |
| 671585586 | 1 | N.J. | 5/28/2022 | 1st Party | PRIME ORTHOPEDICS | 7/18/2022 | 99204 | $1,150.00 |
| 671585586 | 1 | N.J. | 5/28/2022 | 1st Party | PRIME ORTHOPEDICS | 7/18/2022 | 20610 | $6,000.00 |
| 666150388 | 3 | A.R. | 4/15/2022 | 3rd Party | PRIME ORTHOPEDICS | 7/20/2022 | 99203 | $1,350.00 |
| 650624042 | 11 | A.N. | 11/29/2021 | 3rd Party | PRIME ORTHOPEDICS | 7/20/2022 | 99203 | $1,350.00 |
| 668241086 | 6 | A.P. | 5/3/2022 | 3rd Party | PRIME ORTHOPEDICS | 7/21/2022 | J3301 | $200.00 |
| 668241086 | 6 | A.P. | 5/3/2022 | 3rd Party | PRIME ORTHOPEDICS | 7/21/2022 | 99203 | $950.00 |
| 668241086 | 6 | A.P. | 5/3/2022 | 3rd Party | PRIME ORTHOPEDICS | 7/21/2022 | 20610 | $6,000.00 |
| 739375160 | 1 | G.C. | 4/5/2022 | 3rd Party | PRIME ORTHOPEDICS | 7/22/2022 | 99203 | $1,350.00 |
| 673180154 | 2 | A.T. | 6/12/2022 | 3rd Party | PRIME ORTHOPEDICS | 7/22/2022 | 99203 | $1,350.00 |
| 649912424 | 3 | M.A. | 11/19/2021 | 3rd Party | PRIME ORTHOPEDICS | 7/22/2022 | 99203 | $1,350.00 |
| 712543875 | 2 | B.S. | 3/5/2022 | 3rd Party | PRIME ORTHOPEDICS | 7/27/2022 | J3301 | $200.00 |
| 675143937 | 2 | E.M. | 6/23/2022 | 3rd Party | PRIME ORTHOPEDICS | 7/27/2022 | J3301 | $200.00 |
| 674685839 | 1 | E.M. | 6/23/2022 | 3rd Party | PRIME ORTHOPEDICS | 7/27/2022 | J3301 | $200.00 |
| 712543875 | 2 | B.S. | 3/5/2022 | 3rd Party | PRIME ORTHOPEDICS | 7/27/2022 | 99203 | $950.00 |
| 675143937 | 2 | E.M. | 6/23/2022 | 3rd Party | PRIME ORTHOPEDICS | 7/27/2022 | 99203 | $950.00 |
| 674685839 | 1 | E.M. | 6/23/2022 | 3rd Party | PRIME ORTHOPEDICS | 7/27/2022 | 99203 | $950.00 |
| 666067947 | 2 | M.M. | 4/11/2022 | 3rd Party | PRIME ORTHOPEDICS | 7/27/2022 | 99203 | $1,350.00 |
| 712543875 | 2 | B.S. | 3/5/2022 | 3rd Party | PRIME ORTHOPEDICS | 7/27/2022 | 20610 | $6,000.00 |
| 675143937 | 2 | E.M. | 6/23/2022 | 3rd Party | PRIME ORTHOPEDICS | 7/27/2022 | 20610 | $6,000.00 |
| 674685839 | 1 | E.M. | 6/23/2022 | 3rd Party | PRIME ORTHOPEDICS | 7/27/2022 | 20610 | $6,000.00 |
| 667801914 | 2 | M.M. | 4/29/2022 | 3rd Party | PRIME ORTHOPEDICS | 8/1/2022 | J0702 | $200.00 |
| 667801914 | 2 | M.M. | 4/29/2022 | 3rd Party | PRIME ORTHOPEDICS | 8/1/2022 | 20606 | $7,500.00 |
| 672903648 | 1 | L.Y. | 6/9/2022 | 1st Party | PRIME ORTHOPEDICS | 8/2/2022 | 99213 | $450.00 |
| 671479731 | 1 | V.H. | 5/29/2022 | 3rd Party | PRIME ORTHOPEDICS | 8/3/2022 | 99203 | $1,350.00 |
| 666909668 | 9 | M.M. | 4/21/2022 | 3rd Party | PRIME ORTHOPEDICS | 8/3/2022 | 99203 | $1,350.00 |
| 655745412 | 1 | B.G. | 1/11/2022 | 3rd Party | PRIME ORTHOPEDICS | 8/5/2022 | 99213 | $750.00 |
| 650624042 | 11 | A.N. | 11/29/2021 | 3rd Party | PRIME ORTHOPEDICS | 8/5/2022 | 99213 | $750.00 |
| 671479731 | 1 | V.H. | 5/29/2022 | 3rd Party | PRIME ORTHOPEDICS | 8/5/2022 | 99203 | $950.00 |
| 669455727 | 2 | J.J. | 5/12/2022 | 3rd Party | PRIME ORTHOPEDICS | 8/5/2022 | 99203 | $1,350.00 |
| 667444995 | 3 | J.Q. | 4/26/2022 | 3rd Party | PRIME ORTHOPEDICS | 8/5/2022 | 99203 | $1,350.00 |
| 656993623 | 2 | A.P. | 1/26/2022 | 3rd Party | PRIME ORTHOPEDICS | 8/5/2022 | 99203 | $1,350.00 |
| 674276605 | 2 | L.B. | 6/20/2022 | 3rd Party | PRIME ORTHOPEDICS | 8/9/2022 | 99203 | $950.00 |
| 663192755 | 2 | B.A. | 3/21/2022 | 3rd Party | PRIME ORTHOPEDICS | 8/9/2022 | 99203 | $950.00 |
| 668020175 | 7 | S.R. | 5/1/2022 | 3rd Party | PRIME ORTHOPEDICS | 8/10/2022 | 99213 | $450.00 |
| 668293673 | 6 | M.S. | 5/3/2022 | 3rd Party | PRIME ORTHOPEDICS | 8/10/2022 | 99203 | $950.00 |
| 660815937 | 3 | P.L. | 3/1/2022 | 3rd Party | PRIME ORTHOPEDICS | 8/10/2022 | 99203 | $950.00 |
| 659036404 | 1 | B.C. | 2/14/2022 | 3rd Party | PRIME ORTHOPEDICS | 8/10/2022 | 99203 | $950.00 |
| 669438913 | 1 | K.P. | 5/12/2022 | 3rd Party | PRIME ORTHOPEDICS | 8/10/2022 | 99203 | $1,350.00 |
| 667667786 | 5 | O.M. | 4/28/2022 | 3rd Party | PRIME ORTHOPEDICS | 8/10/2022 | 99203 | $1,350.00 |
| 701586398 | 1 | M.M. | 4/15/2022 | 3rd Party | PRIME ORTHOPEDICS | 8/11/2022 | J1030 | $200.00 |
| 701586398 | 1 | M.M. | 4/15/2022 | 3rd Party | PRIME ORTHOPEDICS | 8/11/2022 | J1100 | $200.00 |
| 701586398 | 1 | M.M. | 4/15/2022 | 3rd Party | PRIME ORTHOPEDICS | 8/11/2022 | 99213 | $450.00 |
| 667021604 | 6 | D.J. | 4/9/2022 | 3rd Party | PRIME ORTHOPEDICS | 8/11/2022 | 99213 | $450.00 |
| 701586398 | 1 | M.M. | 4/15/2022 | 3rd Party | PRIME ORTHOPEDICS | 8/11/2022 | 20610 | $6,000.00 |
| 704628809 | 2 | A.T. | 8/21/2021 | 1st Party | PRIME ORTHOPEDICS | 8/12/2022 | 99214 | $750.00 |
| 643021462 | 7 | J.T. | 9/25/2021 | 3rd Party | PRIME ORTHOPEDICS | 8/12/2022 | 99203 | $1,350.00 |
| 625883111 | 1 | K.C. | 4/16/2021 | 3rd Party | PRIME ORTHOPEDICS | 8/12/2022 | 99203 | $1,350.00 |
| 667667786 | 5 | O.M. | 4/28/2022 | 3rd Party | PRIME ORTHOPEDICS | 8/17/2022 | J3301 | $200.00 |
| 668241086 | 6 | A.P. | 5/3/2022 | 3rd Party | PRIME ORTHOPEDICS | 8/17/2022 | 99213 | $450.00 |
| 667667786 | 3 | J.M. | 4/28/2022 | 3rd Party | PRIME ORTHOPEDICS | 8/17/2022 | 99203 | $950.00 |
| 667667786 | 5 | O.M. | 4/28/2022 | 3rd Party | PRIME ORTHOPEDICS | 8/17/2022 | 99203 | $950.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 5

Fraudulent Billing by Prime

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 664684867 | 1 | M.Y. | 4/3/2022 | 1st Party | PRIME ORTHOPEDICS | 8/17/2022 | 99203 | $950.00 |
| 664684867 | 1 | M.Y. | 4/3/2022 | 1st Party | PRIME ORTHOPEDICS | 8/17/2022 | 99203 | $950.00 |
| 664684867 | 1 | M.Y. | 4/3/2022 | 3rd Party | PRIME ORTHOPEDICS | 8/17/2022 | 99203 | $950.00 |
| 664684867 | 3 | M.P. | 4/3/2022 | 1st Party | PRIME ORTHOPEDICS | 8/17/2022 | 99203 | $950.00 |
| 664684867 | 3 | M.P. | 4/3/2022 | 1st Party | PRIME ORTHOPEDICS | 8/17/2022 | 99203 | $950.00 |
| 664684867 | 3 | M.P. | 4/3/2022 | 3rd Party | PRIME ORTHOPEDICS | 8/17/2022 | 99203 | $950.00 |
| 667667786 | 5 | O.M. | 4/28/2022 | 3rd Party | PRIME ORTHOPEDICS | 8/17/2022 | 20610 | $6,000.00 |
| 648219426 | 2 | J.H. | 11/3/2021 | 1st Party | PRIME ORTHOPEDICS | 8/18/2022 | 99213 | $450.00 |
| 648219426 | 2 | J.H. | 11/3/2021 | 3rd Party | PRIME ORTHOPEDICS | 8/18/2022 | 99213 | $900.00 |
| 672903648 | 1 | L.Y. | 6/9/2022 | 1st Party | PRIME ORTHOPEDICS | 8/23/2022 | 99213 | $450.00 |
| 653622662 | 2 | S.D. | 12/23/2021 | 3rd Party | PRIME ORTHOPEDICS | 8/23/2022 | 99203 | $1,350.00 |
| 712543875 | 2 | B.S. | 3/5/2022 | 3rd Party | PRIME ORTHOPEDICS | 8/24/2022 | 99213 | $450.00 |
| 675143937 | 2 | E.M. | 6/23/2022 | 3rd Party | PRIME ORTHOPEDICS | 8/24/2022 | 99213 | $450.00 |
| 674685839 | 1 | E.M. | 6/23/2022 | 3rd Party | PRIME ORTHOPEDICS | 8/24/2022 | 99213 | $450.00 |
| 671654770 | 5 | G.M. | 5/29/2022 | 3rd Party | PRIME ORTHOPEDICS | 8/26/2022 | 99203 | $1,350.00 |
| 671654770 | 3 | J.R. | 5/29/2022 | 3rd Party | PRIME ORTHOPEDICS | 8/26/2022 | 99203 | $1,350.00 |
| 667801914 | 2 | M.M. | 4/29/2022 | 3rd Party | PRIME ORTHOPEDICS | 8/29/2022 | 99213 | $450.00 |
| 674066188 | 1 | A.R. | 6/18/2022 | 3rd Party | PRIME ORTHOPEDICS | 8/31/2022 | 99203 | $950.00 |
| 674066188 | 4 | C.C. | 6/18/2022 | 3rd Party | PRIME ORTHOPEDICS | 8/31/2022 | 99203 | $950.00 |
| 678187675 | 3 | M.M. | 7/18/2022 | 3rd Party | PRIME ORTHOPEDICS | 8/31/2022 | 99203 | $1,350.00 |
| 671585586 | 1 | N.J. | 5/28/2022 | 1st Party | PRIME ORTHOPEDICS | 9/1/2022 | 99213 | $450.00 |
| 611049032 | 3 | S.B. | 12/21/2020 | 3rd Party | PRIME ORTHOPEDICS | 9/2/2022 | 99024 | $750.00 |
| 674276605 | 2 | L.B. | 6/20/2022 | 3rd Party | PRIME ORTHOPEDICS | 9/6/2022 | 99213 | $450.00 |
| 739375160 | 1 | G.C. | 4/5/2022 | 3rd Party | PRIME ORTHOPEDICS | 9/7/2022 | J1030 | $200.00 |
| 659036404 | 1 | B.C. | 2/14/2022 | 3rd Party | PRIME ORTHOPEDICS | 9/7/2022 | J3301 | $200.00 |
| 659036404 | 1 | B.C. | 2/14/2022 | 3rd Party | PRIME ORTHOPEDICS | 9/7/2022 | 99213 | $450.00 |
| 739375160 | 1 | G.C. | 4/5/2022 | 3rd Party | PRIME ORTHOPEDICS | 9/7/2022 | 99203 | $950.00 |
| 739375160 | 1 | G.C. | 4/5/2022 | 3rd Party | PRIME ORTHOPEDICS | 9/7/2022 | 20610 | $6,000.00 |
| 659036404 | 1 | B.C. | 2/14/2022 | 3rd Party | PRIME ORTHOPEDICS | 9/7/2022 | 20610 | $6,000.00 |
| 658419627 | 3 | M.L. | 2/4/2022 | 3rd Party | PRIME ORTHOPEDICS | 9/12/2022 | 99203 | $950.00 |
| 668293673 | 6 | M.S. | 5/3/2022 | 3rd Party | PRIME ORTHOPEDICS | 9/14/2022 | J3301 | $200.00 |
| 667667786 | 5 | O.M. | 4/28/2022 | 3rd Party | PRIME ORTHOPEDICS | 9/14/2022 | 99213 | $450.00 |
| 668293673 | 6 | M.S. | 5/3/2022 | 3rd Party | PRIME ORTHOPEDICS | 9/14/2022 | 20610 | $6,000.00 |
| 629624767 | 4 | J.B. | 6/14/2021 | 1st Party | PRIME ORTHOPEDICS | 9/19/2022 | 99203 | $950.00 |
| 629624767 | 4 | J.B. | 6/14/2021 | 1st Party | PRIME ORTHOPEDICS | 9/19/2022 | 99203 | $950.00 |
| 629624767 | 4 | J.B. | 6/14/2021 | 1st Party | PRIME ORTHOPEDICS | 9/19/2022 | 99203 | $950.00 |
| 629624767 | 4 | J.B. | 6/14/2021 | 1st Party | PRIME ORTHOPEDICS | 9/19/2022 | 99203 | $950.00 |
| 629624767 | 4 | J.B. | 6/14/2021 | 3rd Party | PRIME ORTHOPEDICS | 9/19/2022 | 99203 | $950.00 |
| 629624767 | 4 | J.B. | 6/14/2021 | 1st Party | PRIME ORTHOPEDICS | 9/20/2022 | 99203 | $950.00 |
| 678887976 | 1 | E.G. | 7/27/2022 | 3rd Party | PRIME ORTHOPEDICS | 9/20/2022 | 99203 | $1,350.00 |
| 665199021 | 7 | A.V. | 4/6/2022 | 3rd Party | PRIME ORTHOPEDICS | 9/21/2022 | 99024 | $1,350.00 |
| 665199021 | 2 | J.V. | 4/6/2022 | 3rd Party | PRIME ORTHOPEDICS | 9/21/2022 | 99203 | $1,350.00 |
| 665199021 | 5 | V.V. | 4/6/2022 | 3rd Party | PRIME ORTHOPEDICS | 9/21/2022 | 99203 | $1,350.00 |
| 648219426 | 2 | J.H. | 11/3/2021 | 3rd Party | PRIME ORTHOPEDICS | 9/22/2022 | 29807 | $17,214.52 |
| 648219426 | 2 | J.H. | 11/3/2021 | 1st Party | PRIME ORTHOPEDICS | 9/22/2022 | 29807 | $43,036.31 |
| 648219426 | 2 | J.H. | 11/3/2021 | 3rd Party | PRIME ORTHOPEDICS | 9/22/2022 | 0 | $68,858.10 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | PRIME ORTHOPEDIC | 9/26/2022 | J0702 | $200.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | PRIME ORTHOPEDIC | 9/26/2022 | J1100 | $200.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | PRIME ORTHOPEDICS | 9/26/2022 | J0702 | $200.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | PRIME ORTHOPEDICS | 9/26/2022 | J1100 | $200.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | PRIME ORTHOPEDICS | 9/26/2022 | J0702 | $200.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | PRIME ORTHOPEDICS | 9/26/2022 | J1100 | $200.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | PRIME ORTHOPEDICS | 9/26/2022 | J0702 | $200.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | PRIME ORTHOPEDICS | 9/26/2022 | J1100 | $200.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 3rd Party | PRIME ORTHOPEDICS | 9/26/2022 | J0702 | $200.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 3rd Party | PRIME ORTHOPEDICS | 9/26/2022 | J1100 | $200.00 |
| 687747949 | 1 | E.E. | 9/4/2022 | 1st Party | PRIME ORTHOPEDICS | 9/26/2022 | J0702 | $200.00 |
| 687747949 | 1 | E.E. | 9/4/2022 | 1st Party | PRIME ORTHOPEDICS | 9/26/2022 | J1100 | $200.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | PRIME ORTHOPEDIC | 9/26/2022 | 99203 | $950.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | PRIME ORTHOPEDICS | 9/26/2022 | 99203 | $950.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | PRIME ORTHOPEDICS | 9/26/2022 | 99203 | $950.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | PRIME ORTHOPEDICS | 9/26/2022 | 99203 | $950.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 3rd Party | PRIME ORTHOPEDICS | 9/26/2022 | 99203 | $950.00 |
| 687747949 | 1 | E.E. | 9/4/2022 | 1st Party | PRIME ORTHOPEDICS | 9/26/2022 | 99203 | $950.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 5

Fraudulent Billing by Prime

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 673561437 | 1 | T.B. | 6/14/2022 | 3rd Party | PRIME ORTHOPEDICS | 9/26/2022 | 99203 | $950.00 |
| 670455211 | 2 | O.M. | 5/19/2022 | 3rd Party | PRIME ORTHOPEDICS | 9/26/2022 | 99203 | $950.00 |
| 670174176 | 2 | L.W. | 5/18/2022 | 3rd Party | PRIME ORTHOPEDICS | 9/26/2022 | 99203 | $950.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | PRIME ORTHOPEDIC | 9/26/2022 | 20610 | $6,000.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | PRIME ORTHOPEDICS | 9/26/2022 | 20610 | $6,000.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | PRIME ORTHOPEDICS | 9/26/2022 | 20610 | $6,000.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | PRIME ORTHOPEDICS | 9/26/2022 | 20610 | $6,000.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 3rd Party | PRIME ORTHOPEDICS | 9/26/2022 | 20610 | $6,000.00 |
| 687747949 | 1 | E.E. | 9/4/2022 | 1st Party | PRIME ORTHOPEDICS | 9/26/2022 | 20610 | $6,000.00 |
| 680463972 | 2 | J.D. | 8/2/2022 | 3rd Party | PRIME ORTHOPEDICS | 9/28/2022 | 99203 | $1,350.00 |
| 677580664 | 4 | J.M. | 7/18/2022 | 3rd Party | PRIME ORTHOPEDICS | 9/28/2022 | 99203 | $1,350.00 |
| 671969921 | 2 | M.R. | 6/2/2022 | 3rd Party | PRIME ORTHOPEDICS | 9/28/2022 | 99203 | $1,350.00 |
| 675471254 | 1 | D.D. | 6/29/2022 | 3rd Party | PRIME ORTHOPEDICS | 9/29/2022 | 99203 | $950.00 |
| 678894742 | 4 | H.G. | 7/27/2022 | 3rd Party | PRIME ORTHOPEDICS | 9/30/2022 | 99203 | $1,350.00 |
| 663192755 | 2 | B.A. | 3/21/2022 | 3rd Party | PRIME ORTHOPEDICS | 10/4/2022 | 99213 | $450.00 |
| 671585586 | 1 | N.J. | 5/28/2022 | 1st Party | PRIME ORTHOPEDICS | 10/5/2022 | 99213 | $450.00 |
| 682771472 | 5 | M.M. | 8/15/2022 | 3rd Party | PRIME ORTHOPEDICS | 10/5/2022 | 73100 | $500.00 |
| 682771472 | 5 | M.M. | 8/15/2022 | 3rd Party | PRIME ORTHOPEDICS | 10/5/2022 | 99203 | $950.00 |
| 659690976 | 3 | J.K. | 2/7/2022 | 3rd Party | PRIME ORTHOPEDICS | 10/5/2022 | 99203 | $950.00 |
| 666615687 | 1 | M.O. | 4/16/2022 | 3rd Party | PRIME ORTHOPEDICS | 10/6/2022 | J3301 | $400.00 |
| 648219426 | 2 | J.H. | 11/3/2021 | 1st Party | PRIME ORTHOPEDICS | 10/6/2022 | 99204 | $450.00 |
| 648219426 | 2 | J.H. | 11/3/2021 | 3rd Party | PRIME ORTHOPEDICS | 10/6/2022 | 99024 | $900.00 |
| 666615687 | 1 | M.O. | 4/16/2022 | 3rd Party | PRIME ORTHOPEDICS | 10/6/2022 | 99203 | $950.00 |
| 666615687 | 1 | M.O. | 4/16/2022 | 3rd Party | PRIME ORTHOPEDICS | 10/6/2022 | 20610 | $12,000.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | PRIME ORTHOPEDIC | 10/7/2022 | 99204 | $1,350.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | PRIME ORTHOPEDICS | 10/7/2022 | 99204 | $1,350.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | PRIME ORTHOPEDICS | 10/7/2022 | 99204 | $1,350.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | PRIME ORTHOPEDICS | 10/7/2022 | 99204 | $1,350.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | PRIME ORTHOPEDICS | 10/7/2022 | 99204 | $1,350.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 3rd Party | PRIME ORTHOPEDICS | 10/7/2022 | 99203 | $1,350.00 |
| 680913886 | 3 | J.Z. | 8/13/2022 | 3rd Party | PRIME ORTHOPEDICS | 10/7/2022 | 99203 | $1,350.00 |
| 660615907 | 15 | A.C. | 2/25/2022 | 3rd Party | PRIME ORTHOPEDICS | 10/7/2022 | 99203 | $1,350.00 |
| 681199369 | 1 | E.M. | 8/10/2022 | 1st Party | PRIME ORTHOPEDICS | 10/11/2022 | 99204 | $1,350.00 |
| 681199369 | 1 | E.M. | 8/10/2022 | 3rd Party | PRIME ORTHOPEDICS | 10/11/2022 | 99203 | $1,350.00 |
| 649912424 | 3 | M.A. | 11/19/2021 | 3rd Party | PRIME ORTHOPEDICS | 10/14/2022 | 99213 | $750.00 |
| 658419627 | 3 | M.L. | 2/4/2022 | 3rd Party | PRIME ORTHOPEDICS | 10/17/2022 | J1030 | $200.00 |
| 658419627 | 3 | M.L. | 2/4/2022 | 3rd Party | PRIME ORTHOPEDICS | 10/17/2022 | 99213 | $450.00 |
| 658419627 | 3 | M.L. | 2/4/2022 | 3rd Party | PRIME ORTHOPEDICS | 10/17/2022 | 20610 | $6,000.00 |
| 674276605 | 2 | L.B. | 6/20/2022 | 3rd Party | PRIME ORTHOPEDICS | 10/18/2022 | 99213 | $450.00 |
| 682771472 | 5 | M.M. | 8/15/2022 | 3rd Party | PRIME ORTHOPEDICS | 10/19/2022 | J3301 | $200.00 |
| 659036404 | 1 | B.C. | 2/14/2022 | 3rd Party | PRIME ORTHOPEDICS | 10/19/2022 | 99213 | $450.00 |
| 682771472 | 5 | M.M. | 8/15/2022 | 3rd Party | PRIME ORTHOPEDICS | 10/19/2022 | 20606 | $7,500.00 |
| 670005024 | 3 | A.L. | 5/17/2022 | 3rd Party | PRIME ORTHOPEDICS | 10/20/2022 | J3301 | $400.00 |
| 668293673 | 6 | M.S. | 5/3/2022 | 3rd Party | PRIME ORTHOPEDICS | 10/20/2022 | 99213 | $450.00 |
| 670005024 | 3 | A.L. | 5/17/2022 | 3rd Party | PRIME ORTHOPEDICS | 10/20/2022 | 99203 | $950.00 |
| 670005024 | 3 | A.L. | 5/17/2022 | 3rd Party | PRIME ORTHOPEDICS | 10/20/2022 | 20610 | $6,000.00 |
| 670005024 | 3 | A.L. | 5/17/2022 | 3rd Party | PRIME ORTHOPEDICS | 10/20/2022 | 20610 | $6,000.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | PRIME ORTHOPEDIC | 10/24/2022 | 99213 | $450.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | PRIME ORTHOPEDICS | 10/24/2022 | 99213 | $450.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | PRIME ORTHOPEDICS | 10/24/2022 | 99213 | $450.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | PRIME ORTHOPEDICS | 10/24/2022 | 99213 | $450.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | PRIME ORTHOPEDICS | 10/24/2022 | 99213 | $450.00 |
| 688135797 | 2 | G.E. | 8/4/2022 | 1st Party | PRIME ORTHOPEDICS | 10/26/2022 | J3301 | $200.00 |
| 688135797 | 2 | G.E. | 8/4/2022 | 1st Party | PRIME ORTHOPEDICS | 10/26/2022 | J3301 | $200.00 |
| 688135797 | 2 | G.E. | 8/4/2022 | 3rd Party | PRIME ORTHOPEDICS | 10/26/2022 | J3301 | $200.00 |
| 674066188 | 1 | A.R. | 6/18/2022 | 3rd Party | PRIME ORTHOPEDICS | 10/26/2022 | J3301 | $400.00 |
| 688135797 | 2 | G.E. | 8/4/2022 | 1st Party | PRIME ORTHOPEDICS | 10/26/2022 | 99203 | $950.00 |
| 688135797 | 2 | G.E. | 8/4/2022 | 1st Party | PRIME ORTHOPEDICS | 10/26/2022 | 99203 | $950.00 |
| 688135797 | 2 | G.E. | 8/4/2022 | 3rd Party | PRIME ORTHOPEDICS | 10/26/2022 | 99203 | $950.00 |
| 675772826 | 4 | L.R. | 7/2/2022 | 3rd Party | PRIME ORTHOPEDICS | 10/26/2022 | 99203 | $950.00 |
| 678005257 | 2 | A.S. | 7/21/2022 | 3rd Party | PRIME ORTHOPEDICS | 10/26/2022 | 99203 | $1,350.00 |
| 688135797 | 2 | G.E. | 8/4/2022 | 1st Party | PRIME ORTHOPEDICS | 10/26/2022 | 20610 | $6,000.00 |
| 688135797 | 2 | G.E. | 8/4/2022 | 1st Party | PRIME ORTHOPEDICS | 10/26/2022 | 20610 | $6,000.00 |
| 688135797 | 2 | G.E. | 8/4/2022 | 3rd Party | PRIME ORTHOPEDICS | 10/26/2022 | 20610 | $6,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 5

Fraudulent Billing by Prime

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 674066188 | 1 | A.R. | 6/18/2022 | 3rd Party | PRIME ORTHOPEDICS | 10/26/2022 | 20610 | $6,000.00 |
| 674066188 | 1 | A.R. | 6/18/2022 | 3rd Party | PRIME ORTHOPEDICS | 10/26/2022 | 20610 | $6,000.00 |
| 662467356 | 1 | E.R. | 3/12/2022 | 3rd Party | PRIME ORTHOPEDICS | 10/28/2022 | 99213 | $750.00 |
| 634864978 | 2 | R.F. | 7/27/2021 | 3rd Party | PRIME ORTHOPEDICS | 10/31/2022 | J1030 | $200.00 |
| 634864978 | 2 | R.F. | 7/27/2021 | 3rd Party | PRIME ORTHOPEDICS | 10/31/2022 | J1100 | $200.00 |
| 634864978 | 2 | R.F. | 7/27/2021 | 3rd Party | PRIME ORTHOPEDICS | 10/31/2022 | 99203 | $1,150.00 |
| 634864978 | 2 | R.F. | 7/27/2021 | 3rd Party | PRIME ORTHOPEDICS | 10/31/2022 | 20610 | $6,000.00 |
| 674102769 | 1 | S.J. | 6/18/2022 | 3rd Party | PRIME ORTHOPEDICS | 11/2/2022 | J3301 | $200.00 |
| 679310342 | 3 | K.S. | 7/30/2022 | 3rd Party | PRIME ORTHOPEDICS | 11/2/2022 | 99213 | $450.00 |
| 674102769 | 1 | S.J. | 6/18/2022 | 3rd Party | PRIME ORTHOPEDICS | 11/2/2022 | 99203 | $950.00 |
| 674102769 | 1 | S.J. | 6/18/2022 | 3rd Party | PRIME ORTHOPEDICS | 11/2/2022 | 20610 | $6,000.00 |
| 648219426 | 2 | J.H. | 11/3/2021 | 1st Party | PRIME ORTHOPEDICS | 11/3/2022 | 99213 | $450.00 |
| 648219426 | 2 | J.H. | 11/3/2021 | 3rd Party | PRIME ORTHOPEDICS | 11/3/2022 | 99213 | $900.00 |
| 687297894 | 1 | M.M. | 9/16/2022 | 1st Party | PRIME ORTHOPEDICS | 11/4/2022 | 99204 | $1,350.00 |
| 687297894 | 1 | M.M. | 9/16/2022 | 3rd Party | PRIME ORTHOPEDICS | 11/4/2022 | 99203 | $1,350.00 |
| 680913886 | 8 | J.Z. | 8/13/2022 | 3rd Party | PRIME ORTHOPEDICS | 11/4/2022 | 99203 | $1,350.00 |
| 672115037 | 2 | N.S. | 6/3/2022 | 3rd Party | PRIME ORTHOPEDICS | 11/9/2022 | J3301 | $200.00 |
| 682676903 | 5 | M.L. | 8/28/2022 | 3rd Party | PRIME ORTHOPEDICS | 11/9/2022 | 99203 | $950.00 |
| 672115037 | 2 | N.S. | 6/3/2022 | 3rd Party | PRIME ORTHOPEDICS | 11/9/2022 | 99203 | $950.00 |
| 684012818 | 4 | B.T. | 9/8/2022 | 3rd Party | PRIME ORTHOPEDICS | 11/9/2022 | 99203 | $1,350.00 |
| 672115037 | 2 | N.S. | 6/3/2022 | 3rd Party | PRIME ORTHOPEDICS | 11/9/2022 | 20610 | $6,000.00 |
| 682771472 | 5 | M.M. | 8/15/2022 | 3rd Party | PRIME ORTHOPEDICS | 11/16/2022 | 99213 | $450.00 |
| 638976654 | 2 | M.J. | 8/26/2021 | 3rd Party | PRIME ORTHOPEDICS | 11/17/2022 | J3301 | $200.00 |
| 638976654 | 2 | M.J. | 8/26/2021 | 3rd Party | PRIME ORTHOPEDICS | 11/17/2022 | 99203 | $950.00 |
| 638976654 | 2 | M.J. | 8/26/2021 | 3rd Party | PRIME ORTHOPEDICS | 11/17/2022 | 20610 | $6,000.00 |
| 680913886 | 3 | J.Z. | 8/13/2022 | 3rd Party | PRIME ORTHOPEDICS | 11/18/2022 | 99213 | $750.00 |
| 666081476 | 7 | M.G. | 4/14/2022 | 3rd Party | PRIME ORTHOPEDICS | 11/18/2022 | 99203 | $1,350.00 |
| 688135797 | 2 | G.E. | 8/4/2022 | 1st Party | PRIME ORTHOPEDICS | 11/30/2022 | 99213 | $450.00 |
| 688135797 | 2 | G.E. | 8/4/2022 | 1st Party | PRIME ORTHOPEDICS | 11/30/2022 | 99213 | $450.00 |
| 688135797 | 2 | G.E. | 8/4/2022 | 3rd Party | PRIME ORTHOPEDICS | 11/30/2022 | 99213 | $450.00 |
| 687297894 | 1 | M.M. | 9/16/2022 | 1st Party | PRIME ORTHOPEDICS | 11/30/2022 | 99214 | $750.00 |
| 687297894 | 1 | M.M. | 9/16/2022 | 3rd Party | PRIME ORTHOPEDICS | 11/30/2022 | 99213 | $750.00 |
| 648219426 | 2 | J.H. | 11/3/2021 | 1st Party | PRIME ORTHOPEDICS | 12/1/2022 | 99213 | $450.00 |
| 648219426 | 2 | J.H. | 11/3/2021 | 3rd Party | PRIME ORTHOPEDICS | 12/1/2022 | 99213 | $900.00 |
| 670174176 | 2 | L.W. | 5/18/2022 | 3rd Party | PRIME ORTHOPEDICS | 12/5/2022 | J0702 | $200.00 |
| 670174176 | 2 | L.W. | 5/18/2022 | 3rd Party | PRIME ORTHOPEDICS | 12/5/2022 | J1100 | $200.00 |
| 670174176 | 2 | L.W. | 5/18/2022 | 3rd Party | PRIME ORTHOPEDICS | 12/5/2022 | 99213 | $450.00 |
| 670174176 | 2 | L.W. | 5/18/2022 | 3rd Party | PRIME ORTHOPEDICS | 12/5/2022 | 20610 | $6,000.00 |
| 684012818 | 4 | B.T. | 9/8/2022 | 3rd Party | PRIME ORTHOPEDICS | 12/7/2022 | 99213 | $750.00 |
| 677763351 | 1 | M.H. | 7/19/2022 | 3rd Party | PRIME ORTHOPEDICS | 12/7/2022 | 99203 | $1,350.00 |
| 677763351 | 1 | M.H. | 7/19/2022 | 3rd Party | PRIME ORTHOPEDICS | 12/8/2022 | 99203 | $950.00 |
| 687521500 | 2 | Y.J. | 10/5/2022 | 3rd Party | PRIME ORTHOPEDICS | 12/12/2022 | 99203 | $950.00 |
| 682699144 | 9 | J.L. | 8/28/2022 | 3rd Party | PRIME ORTHOPEDICS | 12/13/2022 | 99203 | $950.00 |
| 686965195 | 3 | A.N. | 10/1/2022 | 3rd Party | PRIME ORTHOPEDICS | 12/14/2022 | J3301 | $200.00 |
| 674102769 | 1 | S.J. | 6/18/2022 | 3rd Party | PRIME ORTHOPEDICS | 12/14/2022 | 99213 | $450.00 |
| 688361633 | 4 | M.A. | 10/11/2022 | 3rd Party | PRIME ORTHOPEDICS | 12/14/2022 | 73130 | $500.00 |
| 688361633 | 4 | M.A. | 10/11/2022 | 3rd Party | PRIME ORTHOPEDICS | 12/14/2022 | 99203 | $950.00 |
| 686965195 | 3 | A.N. | 10/1/2022 | 3rd Party | PRIME ORTHOPEDICS | 12/14/2022 | 99203 | $950.00 |
| 682555644 | 4 | R.D. | 8/23/2022 | 3rd Party | PRIME ORTHOPEDICS | 12/14/2022 | 99203 | $950.00 |
| 680486537 | 2 | J.G. | 8/10/2022 | 3rd Party | PRIME ORTHOPEDICS | 12/14/2022 | 99203 | $950.00 |
| 689383297 | 2 | S.F. | 10/20/2022 | 3rd Party | PRIME ORTHOPEDICS | 12/14/2022 | 99203 | $1,350.00 |
| 671673333 | 2 | D.S. | 5/31/2022 | 3rd Party | PRIME ORTHOPEDICS | 12/14/2022 | 99203 | $1,350.00 |
| 686965195 | 3 | A.N. | 10/1/2022 | 3rd Party | PRIME ORTHOPEDICS | 12/14/2022 | 20610 | $6,000.00 |
| 692172091 | 3 | B.G. | 11/12/2022 | 3rd Party | PRIME ORTHOPEDICS | 12/20/2022 | 99203 | $1,350.00 |
| 685978934 | 3 | E.J. | 9/24/2022 | 3rd Party | PRIME ORTHOPEDICS | 12/21/2022 | 99203 | $950.00 |
| 682051800 | 3 | R.J. | 8/20/2022 | 3rd Party | PRIME ORTHOPEDICS | 12/21/2022 | 99203 | $950.00 |
| 638976654 | 2 | M.J. | 8/26/2021 | 3rd Party | PRIME ORTHOPEDICS | 12/23/2022 | 99213 | $450.00 |
| 659855109 | 1 | M.R. | 2/16/2022 | 3rd Party | PRIME ORTHOPEDICS | 12/23/2022 | 99203 | $1,350.00 |
| 663192755 | 2 | B.A. | 3/21/2022 | 3rd Party | PRIME ORTHOPEDICS | 12/27/2022 | 99213 | $450.00 |
| 687956797 | 1 | C.L. | 10/9/2022 | 3rd Party | PRIME ORTHOPEDICS | 12/28/2022 | 99203 | $1,350.00 |
| 649912424 | 3 | M.A. | 11/19/2021 | 3rd Party | PRIME ORTHOPEDICS | 12/29/2022 | 64633 | $17,408.64 |
| 680913886 | 8 | J.Z. | 8/13/2022 | 3rd Party | PRIME ORTHOPEDICS | 12/30/2022 | 99213 | $750.00 |
| 625883111 | 1 | K.C. | 4/16/2021 | 3rd Party | PRIME ORTHOPEDICS | 12/30/2022 | 99213 | $750.00 |
| 687433185 | 3 | J.L. | 10/5/2022 | 3rd Party | PRIME ORTHOPEDICS | 12/30/2022 | 99203 | $1,350.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 5

Fraudulent Billing by Prime

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | PRIME ORTHOPEDICS | 1/6/2023 | 99213 | $450.00 |
| 671479731 | 1 | V.H. | 5/29/2022 | 3rd Party | PRIME ORTHOPEDICS | 1/6/2023 | 99213 | $750.00 |
| 666081476 | 5 | J.G. | 4/14/2022 | 3rd Party | PRIME ORTHOPEDICS | 1/6/2023 | 99213 | $750.00 |
| 666081476 | 5 | J.G. | 4/14/2022 | 3rd Party | PRIME ORTHOPEDICS | 1/6/2023 | 99203 | $1,350.00 |
| 627223811 | 1 | D.B. | 5/7/2021 | 3rd Party | PRIME ORTHOPEDICS | 1/11/2023 | J0702 | $200.00 |
| 627223811 | 1 | D.B. | 5/7/2021 | 3rd Party | PRIME ORTHOPEDICS | 1/11/2023 | 99213 | $450.00 |
| 649912424 | 3 | M.A. | 11/19/2021 | 3rd Party | PRIME ORTHOPEDICS | 1/11/2023 | 99024 | $750.00 |
| 688361633 | 3 | A.D. | 10/11/2022 | 3rd Party | PRIME ORTHOPEDICS | 1/11/2023 | 99203 | $950.00 |
| 688361633 | 4 | M.A. | 10/11/2022 | 3rd Party | PRIME ORTHOPEDICS | 1/11/2023 | 99203 | $950.00 |
| 627223811 | 1 | D.B. | 5/7/2021 | 3rd Party | PRIME ORTHOPEDICS | 1/11/2023 | 20550 | $6,000.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | PRIME ORTHOPEDIC | 1/16/2023 | 99213 | $450.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | PRIME ORTHOPEDICS | 1/16/2023 | 99213 | $450.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | PRIME ORTHOPEDICS | 1/16/2023 | 99213 | $450.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | PRIME ORTHOPEDICS | 1/16/2023 | 99213 | $450.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 3rd Party | PRIME ORTHOPEDICS | 1/16/2023 | 99213 | $450.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | PRIME ORTHOPEDIC | 1/16/2023 | J7318 | $3,000.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | PRIME ORTHOPEDICS | 1/16/2023 | J7318 | $3,000.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | PRIME ORTHOPEDICS | 1/16/2023 | J7318 | $3,000.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | PRIME ORTHOPEDICS | 1/16/2023 | J7318 | $3,000.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | PRIME ORTHOPEDICS | 1/16/2023 | J7318 | $3,000.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 3rd Party | PRIME ORTHOPEDICS | 1/16/2023 | J7318 | $3,000.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | PRIME ORTHOPEDIC | 1/16/2023 | 20610 | $6,000.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | PRIME ORTHOPEDICS | 1/16/2023 | 20610 | $6,000.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | PRIME ORTHOPEDICS | 1/16/2023 | 20610 | $6,000.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | PRIME ORTHOPEDICS | 1/16/2023 | 20610 | $6,000.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | PRIME ORTHOPEDICS | 1/16/2023 | 20610 | $6,000.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 3rd Party | PRIME ORTHOPEDICS | 1/16/2023 | 20610 | $6,000.00 |
| 704769132 | 8 | C.O. | 10/29/2022 | 3rd Party | PRIME ORTHOPEDICS | 1/18/2023 | J3301 | $200.00 |
| 704769132 | 8 | C.O. | 10/29/2022 | 3rd Party | PRIME ORTHOPEDICS | 1/18/2023 | 99203 | $950.00 |
| 691999873 | 4 | A.J. | 11/10/2022 | 3rd Party | PRIME ORTHOPEDICS | 1/18/2023 | 99203 | $950.00 |
| 688884063 | 6 | D.N. | 10/17/2022 | 3rd Party | PRIME ORTHOPEDICS | 1/18/2023 | 99203 | $950.00 |
| 688884063 | 5 | W.M. | 10/17/2022 | 3rd Party | PRIME ORTHOPEDICS | 1/18/2023 | 99203 | $950.00 |
| 677154783 | 4 | O.F. | 7/14/2022 | 3rd Party | PRIME ORTHOPEDICS | 1/18/2023 | 99203 | $950.00 |
| 672975711 | 3 | Y.H. | 5/26/2022 | 3rd Party | PRIME ORTHOPEDICS | 1/18/2023 | 99203 | $950.00 |
| 704769132 | 8 | C.O. | 10/29/2022 | 3rd Party | PRIME ORTHOPEDICS | 1/18/2023 | 20610 | $6,000.00 |
| 696029750 | 4 | R.I. | 12/16/2022 | 3rd Party | PRIME ORTHOPEDICS | 1/19/2023 | J3301 | $200.00 |
| 693404675 | 2 | E.L. | 11/17/2022 | 3rd Party | PRIME ORTHOPEDICS | 1/19/2023 | J3301 | $200.00 |
| 696029750 | 4 | R.I. | 12/16/2022 | 3rd Party | PRIME ORTHOPEDICS | 1/19/2023 | 99203 | $950.00 |
| 693404675 | 2 | E.L. | 11/17/2022 | 3rd Party | PRIME ORTHOPEDICS | 1/19/2023 | 99203 | $950.00 |
| 696029750 | 4 | R.I. | 12/16/2022 | 3rd Party | PRIME ORTHOPEDICS | 1/19/2023 | 20610 | $6,000.00 |
| 693404675 | 2 | E.L. | 11/17/2022 | 3rd Party | PRIME ORTHOPEDICS | 1/19/2023 | 20610 | $6,000.00 |
| 688361633 | 4 | M.A. | 10/11/2022 | 3rd Party | PRIME ORTHOPEDICS | 1/25/2023 | 99213 | $450.00 |
| 648219426 | 2 | J.H. | 11/3/2021 | 1st Party | PRIME ORTHOPEDICS | 1/25/2023 | 99213 | $450.00 |
| 648219426 | 2 | J.H. | 11/3/2021 | 3rd Party | PRIME ORTHOPEDICS | 1/25/2023 | 99213 | $450.00 |
| 688361633 | 3 | A.D. | 10/11/2022 | 3rd Party | PRIME ORTHOPEDICS | 1/26/2023 | J3301 | $200.00 |
| 688361633 | 4 | M.A. | 10/11/2022 | 3rd Party | PRIME ORTHOPEDICS | 1/26/2023 | J3301 | $200.00 |
| 688361633 | 3 | A.D. | 10/11/2022 | 3rd Party | PRIME ORTHOPEDICS | 1/26/2023 | 20610 | $6,000.00 |
| 688361633 | 4 | M.A. | 10/11/2022 | 3rd Party | PRIME ORTHOPEDICS | 1/26/2023 | 20610 | $6,000.00 |
| 691386320 | 4 | B.A. | 11/6/2022 | 3rd Party | PRIME ORTHOPEDICS | 1/30/2023 | 99203 | $950.00 |
| 688485788 | 1 | B.V. | 10/7/2022 | 3rd Party | PRIME ORTHOPEDICS | 2/1/2023 | 73030 | $500.00 |
| 688485788 | 1 | B.V. | 10/7/2022 | 3rd Party | PRIME ORTHOPEDICS | 2/1/2023 | 99203 | $950.00 |
| 691406367 | 3 | M.T. | 11/2/2022 | 3rd Party | PRIME ORTHOPEDICS | 2/6/2023 | 99203 | $950.00 |
| 704761527 | 1 | A.M. | 11/6/2022 | 1st Party | PRIME ORTHOPEDIC PLLC | 2/7/2023 | 99203 | $950.00 |
| 686008665 | 6 | O.P. | 9/23/2022 | 3rd Party | PRIME ORTHOPEDICS | 2/7/2023 | 99203 | $950.00 |
| 674171137 | 4 | F.C. | 6/20/2022 | 3rd Party | PRIME ORTHOPEDICS | 2/8/2023 | 99203 | $1,350.00 |
| 674171137 | 2 | J.C. | 6/20/2022 | 3rd Party | PRIME ORTHOPEDICS | 2/8/2023 | 99203 | $1,350.00 |
| 691585327 | 2 | M.S. | 11/6/2022 | 3rd Party | PRIME ORTHOPEDICS | 2/9/2023 | 99203 | $950.00 |
| 696029750 | 4 | R.I. | 12/16/2022 | 3rd Party | PRIME ORTHOPEDICS | 2/10/2023 | 99203 | $1,350.00 |
| 696029750 | 8 | Y.L. | 12/16/2022 | 3rd Party | PRIME ORTHOPEDICS | 2/10/2023 | 99203 | $1,350.00 |
| 696026798 | 1 | E.L. | 12/16/2022 | 3rd Party | PRIME ORTHOPEDICS | 2/15/2023 | J1100 | $200.00 |
| 696026798 | 1 | E.L. | 12/16/2022 | 3rd Party | PRIME ORTHOPEDICS | 2/15/2023 | 99203 | $950.00 |
| 702566514 | 5 | P.T. | 2/10/2023 | 3rd Party | PRIME ORTHOPEDICS | 2/15/2023 | 99203 | $1,350.00 |
| 696026798 | 1 | E.L. | 12/16/2022 | 3rd Party | PRIME ORTHOPEDICS | 2/15/2023 | 20610 | $6,000.00 |
| 696029750 | 4 | R.I. | 12/16/2022 | 3rd Party | PRIME ORTHOPEDICS | 2/16/2023 | 99213 | $450.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 5
Fraudulent Billing by Prime

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 682555644 | 4 | R.D. | 8/23/2022 | 3rd Party | PRIME ORTHOPEDICS | 2/17/2023 | 99203 | $1,350.00 |
| 663192755 | 2 | B.A. | 3/21/2022 | 3rd Party | PRIME ORTHOPEDICS | 2/21/2023 | 99213 | $450.00 |
| 688372770 | 4 | A.H. | 10/12/2022 | 3rd Party | PRIME ORTHOPEDICS | 2/21/2023 | 99203 | $950.00 |
| 686965195 | 3 | A.N. | 10/1/2022 | 3rd Party | PRIME ORTHOPEDICS | 2/22/2023 | 99213 | $450.00 |
| 627223811 | 1 | D.B. | 5/7/2021 | 3rd Party | PRIME ORTHOPEDICS | 2/22/2023 | 99213 | $450.00 |
| 697230928 | 2 | A.A. | 12/26/2022 | 3rd Party | PRIME ORTHOPEDICS | 2/22/2023 | 99203 | $1,350.00 |
| 698027786 | 1 | A.D. | 12/28/2022 | 3rd Party | PRIME ORTHOPEDICS | 2/23/2023 | 99203 | $950.00 |
| 690163968 | 2 | S.M. | 10/26/2022 | 3rd Party | PRIME ORTHOPEDICS | 2/24/2023 | 99203 | $1,350.00 |
| 690163968 | 4 | T.T. | 10/26/2022 | 3rd Party | PRIME ORTHOPEDICS | 2/24/2023 | 99203 | $1,350.00 |
| 769545723 | 6 | P.M. | 10/11/2022 | 3rd Party | PRIME ORTHOPEDICS | 2/28/2023 | 99203 | $950.00 |
| 688136860 | 7 | P.M. | 10/11/2022 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 2/28/2023 | 99203 | $950.00 |
| 693042756 | 2 | J.F. | 11/16/2022 | 3rd Party | PRIME ORTHOPEDICS | 3/1/2023 | J3301 | $200.00 |
| 679194704 | 1 | J.V. | 7/30/2022 | 3rd Party | PRIME ORTHOPEDICS | 3/1/2023 | J3301 | $200.00 |
| 696006766 | 4 | A.C. | 12/16/2022 | 3rd Party | PRIME ORTHOPEDICS | 3/1/2023 | J3301 | $400.00 |
| 677763351 | 1 | M.H. | 7/19/2022 | 3rd Party | PRIME ORTHOPEDICS | 3/1/2023 | 99213 | $450.00 |
| 696145143 | 9 | E.G. | 12/18/2022 | 3rd Party | PRIME ORTHOPEDICS | 3/1/2023 | 99203 | $950.00 |
| 696006766 | 4 | A.C. | 12/16/2022 | 3rd Party | PRIME ORTHOPEDICS | 3/1/2023 | 99203 | $950.00 |
| 693042756 | 2 | J.F. | 11/16/2022 | 3rd Party | PRIME ORTHOPEDICS | 3/1/2023 | 99203 | $950.00 |
| 679194704 | 1 | J.V. | 7/30/2022 | 3rd Party | PRIME ORTHOPEDICS | 3/1/2023 | 99203 | $950.00 |
| 696006766 | 4 | A.C. | 12/16/2022 | 3rd Party | PRIME ORTHOPEDICS | 3/1/2023 | 20610 | $6,000.00 |
| 696006766 | 4 | A.C. | 12/16/2022 | 3rd Party | PRIME ORTHOPEDICS | 3/1/2023 | 20610 | $6,000.00 |
| 693042756 | 2 | J.F. | 11/16/2022 | 3rd Party | PRIME ORTHOPEDICS | 3/1/2023 | 20610 | $6,000.00 |
| 679194704 | 1 | J.V. | 7/30/2022 | 3rd Party | PRIME ORTHOPEDICS | 3/1/2023 | 20610 | $6,000.00 |
| 704761527 | 1 | A.M. | 11/6/2022 | 1st Party | PRIME ORTHOPEDIC PLLC | 3/2/2023 | 99213 | $450.00 |
| 769545723 | 6 | P.M. | 10/11/2022 | 3rd Party | PRIME ORTHOPEDICS | 3/2/2023 | 99203 | $950.00 |
| 688136860 | 7 | P.M. | 10/11/2022 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 3/2/2023 | 99203 | $950.00 |
| 679310342 | 3 | K.S. | 7/30/2022 | 3rd Party | PRIME ORTHOPEDICS | 3/3/2023 | 99203 | $1,350.00 |
| 674276605 | 2 | L.B. | 6/20/2022 | 3rd Party | PRIME ORTHOPEDICS | 3/7/2023 | 99213 | $450.00 |
| 666704747 | 3 | B.T. | 4/19/2022 | 3rd Party | PRIME ORTHOPEDICS | 3/15/2023 | J0702 | $200.00 |
| 702566514 | 5 | P.T. | 2/10/2023 | 3rd Party | PRIME ORTHOPEDICS | 3/15/2023 | 99213 | $750.00 |
| 666704747 | 3 | B.T. | 4/19/2022 | 3rd Party | PRIME ORTHOPEDICS | 3/15/2023 | 99203 | $950.00 |
| 666704747 | 3 | B.T. | 4/19/2022 | 3rd Party | PRIME ORTHOPEDICS | 3/15/2023 | 76942 | $1,500.00 |
| 666704747 | 3 | B.T. | 4/19/2022 | 3rd Party | PRIME ORTHOPEDICS | 3/15/2023 | 20550 | $6,000.00 |
| 700691025 | 4 | M.H. | 1/5/2023 | 3rd Party | PRIME ORTHOPEDICS | 3/17/2023 | 99203 | $1,350.00 |
| 685327009 | 2 | K.Z. | 9/19/2022 | 3rd Party | PRIME ORTHOPEDICS | 3/17/2023 | 99203 | $1,350.00 |
| 697394823 | 3 | J.R. | 12/27/2022 | 3rd Party | PRIME ORTHOPEDICS | 3/20/2023 | 99203 | $950.00 |
| 686008665 | 6 | O.P. | 9/23/2022 | 3rd Party | PRIME ORTHOPEDICS | 3/21/2023 | 99213 | $450.00 |
| 696120179 | 5 | A.M. | 12/17/2022 | 3rd Party | PRIME ORTHOPEDICS | 3/22/2023 | J3301 | $200.00 |
| 694382292 | 1 | M.P. | 11/16/2022 | 1st Party | PRIME ORTHOPEDICS | 3/22/2023 | J3301 | $200.00 |
| 694382292 | 1 | M.P. | 11/16/2022 | 3rd Party | PRIME ORTHOPEDICS | 3/22/2023 | J3301 | $200.00 |
| 688361633 | 3 | A.D. | 10/11/2022 | 3rd Party | PRIME ORTHOPEDICS | 3/22/2023 | 99213 | $450.00 |
| 688361633 | 4 | M.A. | 10/11/2022 | 3rd Party | PRIME ORTHOPEDICS | 3/22/2023 | 99213 | $450.00 |
| 696861194 | 4 | A.M. | 12/23/2022 | 3rd Party | PRIME ORTHOPEDICS | 3/22/2023 | 99203 | $950.00 |
| 696120179 | 5 | A.M. | 12/17/2022 | 3rd Party | PRIME ORTHOPEDICS | 3/22/2023 | 99203 | $950.00 |
| 694382292 | 1 | M.P. | 11/16/2022 | 1st Party | PRIME ORTHOPEDICS | 3/22/2023 | 99203 | $950.00 |
| 694382292 | 1 | M.P. | 11/16/2022 | 3rd Party | PRIME ORTHOPEDICS | 3/22/2023 | 99203 | $950.00 |
| 696120179 | 5 | A.M. | 12/17/2022 | 3rd Party | PRIME ORTHOPEDICS | 3/22/2023 | 20610 | $6,000.00 |
| 694382292 | 1 | M.P. | 11/16/2022 | 1st Party | PRIME ORTHOPEDICS | 3/22/2023 | 20610 | $6,000.00 |
| 694382292 | 1 | M.P. | 11/16/2022 | 3rd Party | PRIME ORTHOPEDICS | 3/22/2023 | 20610 | $6,000.00 |
| 704770163 | 3 | M.P. | 2/27/2023 | 3rd Party | PRIME ORTHOPEDICS | 3/23/2023 | 99203 | $950.00 |
| 703328088 | 2 | R.M. | 2/17/2023 | 3rd Party | PRIME ORTHOPEDICS | 3/24/2023 | 99203 | $1,350.00 |
| 691406367 | 3 | M.T. | 11/2/2022 | 3rd Party | PRIME ORTHOPEDICS | 3/27/2023 | J0702 | $200.00 |
| 703170613 | 3 | C.L. | 2/14/2023 | 3rd Party | PRIME ORTHOPEDICS | 3/27/2023 | J0702 | $400.00 |
| 703170613 | 3 | C.L. | 2/14/2023 | 3rd Party | PRIME ORTHOPEDICS | 3/27/2023 | 99203 | $950.00 |
| 703170613 | 3 | C.L. | 2/14/2023 | 3rd Party | PRIME ORTHOPEDICS | 3/27/2023 | 76942 | $1,500.00 |
| 691406367 | 3 | M.T. | 11/2/2022 | 3rd Party | PRIME ORTHOPEDICS | 3/27/2023 | 76942 | $1,500.00 |
| 703170613 | 3 | C.L. | 2/14/2023 | 3rd Party | PRIME ORTHOPEDICS | 3/27/2023 | 20550 | $6,000.00 |
| 691406367 | 3 | M.T. | 11/2/2022 | 3rd Party | PRIME ORTHOPEDICS | 3/27/2023 | 20550 | $6,000.00 |
| 703170613 | 3 | C.L. | 2/14/2023 | 3rd Party | PRIME ORTHOPEDICS | 3/27/2023 | 20611 | $7,500.00 |
| 688372770 | 4 | A.H. | 10/12/2022 | 3rd Party | PRIME ORTHOPEDICS | 3/28/2023 | 99213 | $450.00 |
| 699554423 | 2 | G.G. | 1/15/2023 | 3rd Party | PRIME ORTHOPEDICS | 3/29/2023 | 99203 | $1,350.00 |
| 637675983 | 1 | F.B. | 8/10/2021 | 3rd Party | PRIME ORTHOPEDICS | 3/31/2023 | 99213 | $750.00 |
| 636307968 | 8 | F.B. | 8/8/2021 | 3rd Party | PRIME ORTHOPEDICS | 3/31/2023 | 99213 | $750.00 |
| 674276605 | 2 | L.B. | 6/20/2022 | 3rd Party | PRIME ORTHOPEDICS | 3/31/2023 | 99203 | $1,350.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 5

Fraudulent Billing by Prime

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 674276605 | 2 | L.B. | 6/20/2022 | 3rd Party | PRIME ORTHOPEDICS | 4/4/2023 | 99213 | $450.00 |
| 692545098 | 3 | C.O. | 11/15/2022 | 3rd Party | PRIME ORTHOPEDICS | 4/5/2023 | J0702 | $200.00 |
| 696006766 | 4 | A.C. | 12/16/2022 | 3rd Party | PRIME ORTHOPEDICS | 4/5/2023 | 99213 | $450.00 |
| 679194704 | 1 | J.V. | 7/30/2022 | 3rd Party | PRIME ORTHOPEDICS | 4/5/2023 | 99213 | $450.00 |
| 692545098 | 3 | C.O. | 11/15/2022 | 3rd Party | PRIME ORTHOPEDICS | 4/5/2023 | 99203 | $950.00 |
| 682553235 | 5 | H.P. | 8/24/2022 | 3rd Party | PRIME ORTHOPEDICS | 4/5/2023 | 99203 | $950.00 |
| 692545098 | 3 | C.O. | 11/15/2022 | 3rd Party | PRIME ORTHOPEDICS | 4/5/2023 | 20611 | $7,500.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | PRIME ORTHOPEDIC | 4/6/2023 | 99213 | $450.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | PRIME ORTHOPEDICS | 4/6/2023 | 99213 | $450.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | PRIME ORTHOPEDICS | 4/6/2023 | 99213 | $450.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | PRIME ORTHOPEDICS | 4/6/2023 | 99213 | $450.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | PRIME ORTHOPEDICS | 4/6/2023 | 99213 | $450.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 3rd Party | PRIME ORTHOPEDICS | 4/6/2023 | 99213 | $450.00 |
| 701187759 | 9 | M.N. | 12/5/2022 | 1st Party | PRIME ORTHOPEDICS | 4/10/2023 | J0702 | $200.00 |
| 701187759 | 9 | M.N. | 12/5/2022 | 1st Party | PRIME ORTHOPEDICS | 4/10/2023 | J0702 | $200.00 |
| 701187759 | 9 | M.N. | 12/5/2022 | 3rd Party | PRIME ORTHOPEDICS | 4/10/2023 | J0702 | $200.00 |
| 687521500 | 2 | Y.J. | 10/5/2022 | 3rd Party | PRIME ORTHOPEDICS | 4/10/2023 | J0702 | $400.00 |
| 687521500 | 2 | Y.J. | 10/5/2022 | 3rd Party | PRIME ORTHOPEDICS | 4/10/2023 | 99213 | $450.00 |
| 701187759 | 9 | M.N. | 12/5/2022 | 1st Party | PRIME ORTHOPEDICS | 4/10/2023 | 99203 | $950.00 |
| 701187759 | 9 | M.N. | 12/5/2022 | 1st Party | PRIME ORTHOPEDICS | 4/10/2023 | 99203 | $950.00 |
| 701187759 | 9 | M.N. | 12/5/2022 | 3rd Party | PRIME ORTHOPEDICS | 4/10/2023 | 99203 | $950.00 |
| 701187759 | 9 | M.N. | 12/5/2022 | 1st Party | PRIME ORTHOPEDICS | 4/10/2023 | 20617 | $7,500.00 |
| 701187759 | 9 | M.N. | 12/5/2022 | 1st Party | PRIME ORTHOPEDICS | 4/10/2023 | 20617 | $7,500.00 |
| 701187759 | 9 | M.N. | 12/5/2022 | 3rd Party | PRIME ORTHOPEDICS | 4/10/2023 | 20611 | $7,500.00 |
| 687521500 | 2 | Y.J. | 10/5/2022 | 3rd Party | PRIME ORTHOPEDICS | 4/10/2023 | 20611 | $7,500.00 |
| 687521500 | 2 | Y.J. | 10/5/2022 | 3rd Party | PRIME ORTHOPEDICS | 4/10/2023 | 20611 | $7,500.00 |
| 686008665 | 6 | O.P. | 9/23/2022 | 3rd Party | PRIME ORTHOPEDICS | 4/11/2023 | J0702 | $200.00 |
| 686008665 | 6 | O.P. | 9/23/2022 | 3rd Party | PRIME ORTHOPEDICS | 4/11/2023 | 99213 | $450.00 |
| 686008665 | 6 | O.P. | 9/23/2022 | 3rd Party | PRIME ORTHOPEDICS | 4/11/2023 | 20600 | $6,000.00 |
| 695282756 | 4 | S.A. | 12/10/2022 | 3rd Party | PRIME ORTHOPEDICS | 4/12/2023 | 99203 | $950.00 |
| 700052012 | 3 | E.T. | 1/18/2023 | 3rd Party | PRIME ORTHOPEDICS | 4/13/2023 | 99203 | $950.00 |
| 674276605 | 2 | L.B. | 6/20/2022 | 3rd Party | PRIME ORTHOPEDICS | 4/17/2023 | 99213 | $450.00 |
| 699609896 | 4 | J.R. | 1/16/2023 | 3rd Party | PRIME ORTHOPEDICS | 4/17/2023 | 99203 | $950.00 |
| 703180661 | 1 | E.G. | 2/14/2023 | 3rd Party | PRIME ORTHOPEDICS | 4/19/2023 | J0702 | $200.00 |
| 696861194 | 4 | A.M. | 12/23/2022 | 3rd Party | PRIME ORTHOPEDICS | 4/19/2023 | 99213 | $450.00 |
| 703180661 | 1 | E.G. | 2/14/2023 | 3rd Party | PRIME ORTHOPEDICS | 4/19/2023 | 99203 | $950.00 |
| 700995359 | 4 | V.G. | 1/27/2023 | 3rd Party | PRIME ORTHOPEDICS | 4/19/2023 | 99203 | $950.00 |
| 698132081 | 2 | A.P. | 1/3/2023 | 3rd Party | PRIME ORTHOPEDICS | 4/19/2023 | 99203 | $950.00 |
| 703623504 | 3 | D.A. | 2/21/2023 | 3rd Party | PRIME ORTHOPEDICS | 4/19/2023 | 99203 | $1,350.00 |
| 703180661 | 1 | E.G. | 2/14/2023 | 3rd Party | PRIME ORTHOPEDICS | 4/19/2023 | 20611 | $7,500.00 |
| 696145143 | 9 | E.G. | 12/18/2022 | 3rd Party | PRIME ORTHOPEDICS | 4/20/2023 | J1030 | $200.00 |
| 674276605 | 2 | L.B. | 6/20/2022 | 3rd Party | PRIME ORTHOPEDICS | 4/20/2023 | 99203 | $950.00 |
| 696145143 | 9 | E.G. | 12/18/2022 | 3rd Party | PRIME ORTHOPEDICS | 4/20/2023 | 20610 | $6,000.00 |
| 700818131 | 4 | K.H. | 1/26/2023 | 3rd Party | PRIME ORTHOPEDICS | 4/24/2023 | J0702 | $200.00 |
| 700818131 | 4 | K.H. | 1/26/2023 | 3rd Party | PRIME ORTHOPEDICS | 4/24/2023 | 99203 | $950.00 |
| 700818131 | 4 | K.H. | 1/26/2023 | 3rd Party | PRIME ORTHOPEDICS | 4/24/2023 | 20611 | $7,500.00 |
| 691406367 | 3 | M.T. | 11/2/2022 | 3rd Party | PRIME ORTHOPEDICS | 4/26/2023 | 99213 | $450.00 |
| 701891426 | 1 | L.T. | 12/11/2022 | 1st Party | PRIME ORTHOPEDICS | 4/26/2023 | 99204 | $1,350.00 |
| 701891426 | 1 | L.T. | 12/11/2022 | 3rd Party | PRIME ORTHOPEDICS | 4/26/2023 | 99203 | $1,350.00 |
| 701891426 | 1 | L.T. | 12/11/2022 | 1st Party | PRIME ORTHOPEDICS | 4/27/2023 | J3301 | $200.00 |
| 701891426 | 1 | L.T. | 12/11/2022 | 3rd Party | PRIME ORTHOPEDICS | 4/27/2023 | J3301 | $200.00 |
| 701891426 | 1 | L.T. | 12/11/2022 | 1st Party | PRIME ORTHOPEDICS | 4/27/2023 | 99203 | $950.00 |
| 701891426 | 1 | L.T. | 12/11/2022 | 3rd Party | PRIME ORTHOPEDICS | 4/27/2023 | 99203 | $950.00 |
| 700219264 | 3 | W.G. | 1/10/2023 | 3rd Party | PRIME ORTHOPEDICS | 4/27/2023 | 99203 | $950.00 |
| 701891426 | 1 | L.T. | 12/11/2022 | 1st Party | PRIME ORTHOPEDICS | 4/27/2023 | 20610 | $6,000.00 |
| 701891426 | 1 | L.T. | 12/11/2022 | 3rd Party | PRIME ORTHOPEDICS | 4/27/2023 | 20610 | $6,000.00 |
| 690707203 | 3 | L.M. | 10/31/2022 | 3rd Party | PRIME ORTHOPEDICS | 4/28/2023 | 99203 | $1,350.00 |
| 701187759 | 9 | M.N. | 12/5/2022 | 1st Party | PRIME ORTHOPEDICS | 5/3/2023 | 99213 | $450.00 |
| 699934088 | 3 | V.N. | 1/18/2023 | 3rd Party | PRIME ORTHOPEDICS | 5/3/2023 | 99203 | $950.00 |
| 697116838 | 1 | O.U. | 12/25/2022 | 1st Party | PRIME ORTHOPEDICS | 5/3/2023 | 99203 | $950.00 |
| 697116838 | 1 | O.U. | 12/25/2022 | 3rd Party | PRIME ORTHOPEDICS | 5/3/2023 | 99203 | $950.00 |
| 686965195 | 3 | A.N. | 10/1/2022 | 3rd Party | PRIME ORTHOPEDICS | 5/3/2023 | 99203 | $1,350.00 |
| 672975711 | 3 | Y.H. | 5/26/2022 | 3rd Party | PRIME ORTHOPEDICS | 5/4/2023 | 99203 | $950.00 |
| 703328088 | 2 | R.M. | 2/17/2023 | 3rd Party | PRIME ORTHOPEDICS | 5/5/2023 | 99213 | $750.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 5
Fraudulent Billing by Prime

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 703523100 | 2 | M.M. | 2/19/2023 | 3rd Party | PRIME ORTHOPEDICS | 5/5/2023 | 99203 | $1,350.00 |
| 696160928 | 3 | M.R. | 12/18/2022 | 3rd Party | PRIME ORTHOPEDICS | 5/5/2023 | 99203 | $1,350.00 |
| 690163968 | 2 | S.M. | 10/26/2022 | 3rd Party | PRIME ORTHOPEDICS | 5/9/2023 | 99203 | $950.00 |
| 688136860 | 7 | P.M. | 10/11/2022 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 5/9/2023 | 29877 | $5,016.11 |
| 769545723 | 6 | P.M. | 10/11/2022 | 3rd Party | PRIME ORTHOPEDICS | 5/9/2023 | 29877 | $25,080.56 |
| 701346785 | 3 | D.S. | 1/30/2023 | 3rd Party | PRIME ORTHOPEDICS | 5/10/2023 | J3301 | $200.00 |
| 687521500 | 2 | Y.J. | 10/5/2022 | 3rd Party | PRIME ORTHOPEDICS | 5/10/2023 | 99213 | $450.00 |
| 701346785 | 3 | D.S. | 1/30/2023 | 3rd Party | PRIME ORTHOPEDICS | 5/10/2023 | 99203 | $950.00 |
| 698655305 | 2 | F.N. | 1/6/2023 | 3rd Party | PRIME ORTHOPEDICS | 5/10/2023 | 99203 | $950.00 |
| 670329713 | 3 | Q.S. | 5/19/2022 | 3rd Party | PRIME ORTHOPEDICS | 5/10/2023 | 99203 | $1,350.00 |
| 701346785 | 3 | D.S. | 1/30/2023 | 3rd Party | PRIME ORTHOPEDICS | 5/10/2023 | 20610 | $6,000.00 |
| 670329713 | 3 | Q.S. | 5/19/2022 | 3rd Party | PRIME ORTHOPEDICS | 5/11/2023 | 99203 | $950.00 |
| 636307968 | 8 | F.B. | 8/8/2021 | 3rd Party | PRIME ORTHOPEDICS | 5/11/2023 | 64635 | $24,309.46 |
| 659855109 | 1 | M.R. | 2/16/2022 | 3rd Party | PRIME ORTHOPEDICS | 5/12/2023 | 99213 | $750.00 |
| 705941011 | 2 | K.B. | 3/10/2023 | 3rd Party | PRIME ORTHOPEDICS | 5/15/2023 | J0702 | $200.00 |
| 705941011 | 2 | K.B. | 3/10/2023 | 3rd Party | PRIME ORTHOPEDICS | 5/15/2023 | 99203 | $950.00 |
| 705941011 | 2 | K.B. | 3/10/2023 | 3rd Party | PRIME ORTHOPEDICS | 5/15/2023 | 76942 | $1,500.00 |
| 705941011 | 2 | K.B. | 3/10/2023 | 3rd Party | PRIME ORTHOPEDICS | 5/15/2023 | 20550 | $6,000.00 |
| 694495119 | 2 | E.G. | 12/4/2022 | 3rd Party | PRIME ORTHOPEDICS | 5/16/2023 | 99203 | $950.00 |
| 700995359 | 4 | V.G. | 1/27/2023 | 3rd Party | PRIME ORTHOPEDICS | 5/17/2023 | J3301 | $200.00 |
| 708618673 | 3 | K.A. | 4/2/2023 | 3rd Party | PRIME ORTHOPEDICS | 5/17/2023 | 99203 | $950.00 |
| 700354236 | 8 | A.G. | 1/22/2023 | 3rd Party | PRIME ORTHOPEDICS | 5/17/2023 | 99203 | $950.00 |
| 700354236 | 7 | J.I. | 1/22/2023 | 3rd Party | PRIME ORTHOPEDICS | 5/17/2023 | 99203 | $950.00 |
| 700354236 | 2 | F.A. | 1/22/2023 | 3rd Party | PRIME ORTHOPEDICS | 5/17/2023 | 99203 | $2,300.00 |
| 700995359 | 4 | V.G. | 1/27/2023 | 3rd Party | PRIME ORTHOPEDICS | 5/17/2023 | 20610 | $6,000.00 |
| 698655305 | 2 | F.N. | 1/6/2023 | 3rd Party | PRIME ORTHOPEDICS | 5/19/2023 | 99203 | $1,350.00 |
| 699609896 | 4 | J.R. | 1/16/2023 | 3rd Party | PRIME ORTHOPEDICS | 5/24/2023 | J0702 | $200.00 |
| 769545723 | 6 | P.M. | 10/11/2022 | 3rd Party | PRIME ORTHOPEDICS | 5/24/2023 | 99203 | $450.00 |
| 688136860 | 7 | P.M. | 10/11/2022 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 5/24/2023 | 99203 | $450.00 |
| 708618673 | 3 | K.A. | 4/2/2023 | 3rd Party | PRIME ORTHOPEDICS | 5/24/2023 | 99203 | $1,350.00 |
| 699609896 | 4 | J.R. | 1/16/2023 | 3rd Party | PRIME ORTHOPEDICS | 5/24/2023 | 20610 | $6,000.00 |
| 700354236 | 7 | J.I. | 1/22/2023 | 3rd Party | PRIME ORTHOPEDICS | 5/26/2023 | 99203 | $2,350.00 |
| 706684941 | 5 | C.A. | 3/12/2023 | 3rd Party | PRIME ORTHOPEDICS | 5/31/2023 | J3301 | $200.00 |
| 703614750 | 2 | A.S. | 2/11/2023 | 3rd Party | PRIME ORTHOPEDICS | 5/31/2023 | J3301 | $200.00 |
| 698132081 | 2 | A.P. | 1/3/2023 | 3rd Party | PRIME ORTHOPEDICS | 5/31/2023 | J0702 | $400.00 |
| 703180661 | 1 | E.G. | 2/14/2023 | 3rd Party | PRIME ORTHOPEDICS | 5/31/2023 | 99213 | $450.00 |
| 701187759 | 9 | M.N. | 12/5/2022 | 1st Party | PRIME ORTHOPEDICS | 5/31/2023 | 99213 | $450.00 |
| 701187759 | 9 | M.N. | 12/5/2022 | 3rd Party | PRIME ORTHOPEDICS | 5/31/2023 | 99213 | $450.00 |
| 706684941 | 5 | C.A. | 3/12/2023 | 3rd Party | PRIME ORTHOPEDICS | 5/31/2023 | 99203 | $950.00 |
| 703614750 | 2 | A.S. | 2/11/2023 | 3rd Party | PRIME ORTHOPEDICS | 5/31/2023 | 99203 | $950.00 |
| 706684941 | 5 | C.A. | 3/12/2023 | 3rd Party | PRIME ORTHOPEDICS | 5/31/2023 | 20610 | $6,000.00 |
| 703614750 | 2 | A.S. | 2/11/2023 | 3rd Party | PRIME ORTHOPEDICS | 5/31/2023 | 20610 | $6,000.00 |
| 698132081 | 2 | A.P. | 1/3/2023 | 3rd Party | PRIME ORTHOPEDICS | 5/31/2023 | 20610 | $6,000.00 |
| 698132081 | 2 | A.P. | 1/3/2023 | 3rd Party | PRIME ORTHOPEDICS | 5/31/2023 | 20610 | $6,000.00 |
| 636307968 | 8 | F.B. | 8/8/2021 | 3rd Party | PRIME ORTHOPEDICS | 6/1/2023 | 64636 | $24,309.46 |
| 704334242 | 2 | H.S. | 2/27/2023 | 3rd Party | PRIME ORTHOPEDICS | 6/2/2023 | 99203 | $1,350.00 |
| 709906233 | 3 | M.R. | 4/11/2023 | 3rd Party | PRIME ORTHOPEDICS | 6/5/2023 | J0702 | $200.00 |
| 709906233 | 3 | M.R. | 4/11/2023 | 3rd Party | PRIME ORTHOPEDICS | 6/5/2023 | 99203 | $950.00 |
| 697955946 | 3 | P.G. | 1/1/2023 | 3rd Party | PRIME ORTHOPEDICS | 6/5/2023 | 99203 | $950.00 |
| 709906233 | 3 | M.R. | 4/11/2023 | 3rd Party | PRIME ORTHOPEDICS | 6/5/2023 | 20610 | $6,000.00 |
| 693732711 | 1 | D.G. | 11/28/2022 | 3rd Party | PRIME ORTHOPEDICS | 6/14/2023 | J3301 | $200.00 |
| 696160928 | 3 | M.R. | 12/18/2022 | 3rd Party | PRIME ORTHOPEDICS | 6/14/2023 | 99203 | $950.00 |
| 695689455 | 4 | L.S. | 12/14/2022 | 3rd Party | PRIME ORTHOPEDICS | 6/14/2023 | 99203 | $950.00 |
| 693732711 | 1 | D.G. | 11/28/2022 | 3rd Party | PRIME ORTHOPEDICS | 6/14/2023 | 99203 | $950.00 |
| 693732711 | 1 | D.G. | 11/28/2022 | 3rd Party | PRIME ORTHOPEDICS | 6/14/2023 | 20610 | $6,000.00 |
| 705941011 | 2 | K.B. | 3/10/2023 | 3rd Party | PRIME ORTHOPEDICS | 6/20/2023 | 99212 | $450.00 |
| 704334242 | 2 | H.S. | 2/27/2023 | 3rd Party | PRIME ORTHOPEDICS | 6/21/2023 | J3301 | $200.00 |
| 704334242 | 2 | H.S. | 2/27/2023 | 3rd Party | PRIME ORTHOPEDICS | 6/21/2023 | 99203 | $950.00 |
| 624171484 | 3 | L.S. | 4/26/2021 | 3rd Party | PRIME ORTHOPEDICS | 6/21/2023 | 99203 | $1,350.00 |
| 704334242 | 2 | H.S. | 2/27/2023 | 3rd Party | PRIME ORTHOPEDICS | 6/21/2023 | 20610 | $6,000.00 |
| 696160928 | 3 | M.R. | 12/18/2022 | 3rd Party | PRIME ORTHOPEDICS | 6/23/2023 | 99213 | $750.00 |
| 637675983 | 1 | F.B. | 8/10/2021 | 3rd Party | PRIME ORTHOPEDICS | 6/23/2023 | 99024 | $750.00 |
| 636307968 | 8 | F.B. | 8/8/2021 | 3rd Party | PRIME ORTHOPEDICS | 6/23/2023 | 99024 | $750.00 |
| 700219264 | 3 | W.G. | 1/10/2023 | 3rd Party | PRIME ORTHOPEDICS | 6/28/2023 | 99213 | $450.00 |

18

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 5

Fraudulent Billing by Prime

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 699609896 | 4 | J.R. | 1/16/2023 | 3rd Party | PRIME ORTHOPEDICS | 6/28/2023 | 99213 | $450.00 |
| 705408474 | 2 | B.R. | 3/6/2023 | 3rd Party | PRIME ORTHOPEDICS | 6/28/2023 | 99203 | $950.00 |
| 713854487 | 2 | L.C. | 5/12/2023 | 3rd Party | PRIME ORTHOPEDICS | 6/29/2023 | J3301 | $200.00 |
| 769545723 | 6 | P.M. | 10/11/2022 | 3rd Party | PRIME ORTHOPEDICS | 6/29/2023 | 99213 | $450.00 |
| 701891426 | 1 | L.T. | 12/11/2022 | 1st Party | PRIME ORTHOPEDICS | 6/29/2023 | 99213 | $450.00 |
| 701891426 | 1 | L.T. | 12/11/2022 | 3rd Party | PRIME ORTHOPEDICS | 6/29/2023 | 99213 | $450.00 |
| 688136860 | 7 | P.M. | 10/11/2022 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 6/29/2023 | 99213 | $450.00 |
| 713854487 | 2 | L.C. | 5/12/2023 | 3rd Party | PRIME ORTHOPEDICS | 6/29/2023 | 99203 | $950.00 |
| 708877667 | 1 | A.B. | 3/21/2023 | 1st Party | PRIME ORTHOPEDICS | 6/29/2023 | 99203 | $950.00 |
| 708877667 | 1 | A.B. | 3/21/2023 | 3rd Party | PRIME ORTHOPEDICS | 6/29/2023 | 99203 | $950.00 |
| 700354236 | 8 | A.G. | 1/22/2023 | 3rd Party | PRIME ORTHOPEDICS | 6/29/2023 | 99203 | $1,350.00 |
| 713854487 | 2 | L.C. | 5/12/2023 | 3rd Party | PRIME ORTHOPEDICS | 6/29/2023 | 20610 | $6,000.00 |
| 705408474 | 2 | B.R. | 3/6/2023 | 3rd Party | PRIME ORTHOPEDICS | 6/30/2023 | 99203 | $1,350.00 |
| 704334242 | 2 | H.S. | 2/27/2023 | 3rd Party | PRIME ORTHOPEDICS | 7/3/2023 | 99203 | $950.00 |
| 701187759 | 9 | M.N. | 12/5/2022 | 1st Party | PRIME ORTHOPEDICS | 7/5/2023 | 99213 | $450.00 |
| 701187759 | 9 | M.N. | 12/5/2022 | 1st Party | PRIME ORTHOPEDICS | 7/5/2023 | 99213 | $450.00 |
| 701187759 | 9 | M.N. | 12/5/2022 | 3rd Party | PRIME ORTHOPEDICS | 7/5/2023 | 99213 | $450.00 |
| 710046053 | 2 | F.M. | 4/6/2023 | 3rd Party | PRIME ORTHOPEDICS | 7/5/2023 | 99203 | $950.00 |
| 707763678 | 3 | N.S. | 3/24/2023 | 3rd Party | PRIME ORTHOPEDICS | 7/5/2023 | 99203 | $1,350.00 |
| 712149780 | 2 | M.E. | 4/17/2023 | 3rd Party | PRIME ORTHOPEDICS | 7/10/2023 | 99203 | $950.00 |
| 694495119 | 2 | E.G. | 12/4/2022 | 3rd Party | PRIME ORTHOPEDICS | 7/11/2023 | 99213 | $450.00 |
| 698027786 | 1 | A.D. | 12/28/2022 | 3rd Party | PRIME ORTHOPEDICS | 7/11/2023 | 99203 | $1,350.00 |
| 716159884 | 2 | M.J. | 5/14/2023 | 3rd Party | PRIME ORTHOPEDICS | 7/12/2023 | J3301 | $200.00 |
| 769545723 | 6 | P.M. | 10/11/2022 | 3rd Party | PRIME ORTHOPEDICS | 7/12/2023 | 99213 | $450.00 |
| 688136860 | 7 | P.M. | 10/11/2022 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 7/12/2023 | 99213 | $450.00 |
| 686965195 | 3 | A.N. | 10/1/2022 | 3rd Party | PRIME ORTHOPEDICS | 7/12/2023 | 99024 | $750.00 |
| 725618060 | 1 | B.A. | 2/14/2023 | 3rd Party | PRIME ORTHOPEDICS | 7/12/2023 | 99203 | $950.00 |
| 716159884 | 2 | M.J. | 5/14/2023 | 3rd Party | PRIME ORTHOPEDICS | 7/12/2023 | 99203 | $950.00 |
| 713714020 | 4 | T.C. | 5/12/2023 | 3rd Party | PRIME ORTHOPEDICS | 7/12/2023 | 99203 | $950.00 |
| 716159884 | 2 | M.J. | 5/14/2023 | 3rd Party | PRIME ORTHOPEDICS | 7/12/2023 | 20610 | $6,000.00 |
| 715587119 | 3 | A.M. | 5/28/2023 | 3rd Party | PRIME ORTHOPEDICS | 7/14/2023 | 99203 | $1,350.00 |
| 713065290 | 2 | L.R. | 5/7/2023 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 7/18/2023 | 99203 | $950.00 |
| 716025481 | 2 | J.D. | 6/1/2023 | 3rd Party | PRIME ORTHOPEDICS | 7/19/2023 | 99203 | $950.00 |
| 716023825 | 2 | J.D. | 6/1/2023 | 3rd Party | PRIME ORTHOPEDICS | 7/19/2023 | 99202 | $950.00 |
| 711297258 | 3 | E.R. | 4/2/2023 | 3rd Party | PRIME ORTHOPEDICS | 7/26/2023 | J3301 | $200.00 |
| 686965195 | 3 | A.N. | 10/1/2022 | 3rd Party | PRIME ORTHOPEDICS | 7/26/2023 | 99213 | $450.00 |
| 713714020 | 9 | R.P. | 5/12/2023 | 3rd Party | PRIME ORTHOPEDICS | 7/26/2023 | 99203 | $950.00 |
| 711297258 | 3 | E.R. | 4/2/2023 | 3rd Party | PRIME ORTHOPEDICS | 7/26/2023 | 99203 | $950.00 |
| 697489938 | 4 | S.R. | 12/28/2022 | 3rd Party | PRIME ORTHOPEDICS | 7/26/2023 | 99203 | $950.00 |
| 684896615 | 8 | L.O. | 9/15/2022 | 3rd Party | PRIME ORTHOPEDICS | 7/26/2023 | 99203 | $1,350.00 |
| 711297258 | 3 | E.R. | 4/2/2023 | 3rd Party | PRIME ORTHOPEDICS | 7/26/2023 | 20610 | $6,000.00 |
| 712833730 | 2 | D.R. | 5/5/2023 | 3rd Party | PRIME ORTHOPEDICS | 7/27/2023 | J3301 | $200.00 |
| 712833730 | 2 | D.R. | 5/5/2023 | 3rd Party | PRIME ORTHOPEDICS | 7/27/2023 | 99203 | $950.00 |
| 712833730 | 2 | D.R. | 5/5/2023 | 3rd Party | PRIME ORTHOPEDICS | 7/27/2023 | 20610 | $6,000.00 |
| 703328088 | 2 | R.M. | 2/17/2023 | 3rd Party | PRIME ORTHOPEDICS | 7/28/2023 | 99213 | $750.00 |
| 703387712 | 1 | N.B. | 2/17/2023 | 3rd Party | PRIME ORTHOPEDICS | 7/31/2023 | J0702 | $200.00 |
| 703387712 | 1 | N.B. | 2/17/2023 | 3rd Party | PRIME ORTHOPEDICS | 7/31/2023 | 73562 | $500.00 |
| 703387712 | 1 | N.B. | 2/17/2023 | 3rd Party | PRIME ORTHOPEDICS | 7/31/2023 | 99203 | $950.00 |
| 703387712 | 1 | N.B. | 2/17/2023 | 3rd Party | PRIME ORTHOPEDICS | 7/31/2023 | 20610 | $6,000.00 |
| 697489938 | 5 | T.C. | 12/28/2022 | 3rd Party | PRIME ORTHOPEDICS | 8/2/2023 | 99203 | $950.00 |
| 694495119 | 2 | E.G. | 12/4/2022 | 3rd Party | PRIME ORTHOPEDICS | 8/3/2023 | 99213 | $450.00 |
| 702566514 | 5 | P.T. | 2/10/2023 | 3rd Party | PRIME ORTHOPEDICS | 8/4/2023 | 99213 | $750.00 |
| 700818131 | 4 | K.H. | 1/26/2023 | 3rd Party | PRIME ORTHOPEDICS | 8/4/2023 | 99203 | $1,350.00 |
| 713181469 | 1 | J.J. | 4/6/2023 | 3rd Party | PRIME ORTHOPEDICS | 8/9/2023 | J3301 | $200.00 |
| 713181469 | 1 | J.J. | 4/6/2023 | 3rd Party | PRIME ORTHOPEDICS | 8/9/2023 | 99203 | $950.00 |
| 667204977 | 2 | J.H. | 4/23/2022 | 3rd Party | PRIME ORTHOPEDICS | 8/9/2023 | 99203 | $1,350.00 |
| 713181469 | 1 | J.J. | 4/6/2023 | 3rd Party | PRIME ORTHOPEDICS | 8/9/2023 | 20610 | $6,000.00 |
| 713714020 | 9 | R.P. | 5/12/2023 | 3rd Party | PRIME ORTHOPEDICS | 8/10/2023 | J3301 | $20.00 |
| 713714020 | 9 | R.P. | 5/12/2023 | 3rd Party | PRIME ORTHOPEDICS | 8/10/2023 | 20610 | $600.00 |
| 713253508 | 5 | M.A. | 5/3/2023 | 3rd Party | PRIME ORTHOPEDICS | 8/10/2023 | 99203 | $950.00 |
| 714636347 | 2 | T.H. | 5/19/2023 | 3rd Party | PRIME ORTHOPEDICS | 8/11/2023 | 99203 | $1,350.00 |
| 715326898 | 2 | Z.M. | 5/24/2023 | 3rd Party | PRIME ORTHOPEDICS | 8/14/2023 | 99203 | $950.00 |
| 713684884 | 4 | N.A. | 5/11/2023 | 3rd Party | PRIME ORTHOPEDICS | 8/15/2023 | 99203 | $950.00 |
| 761045566 | 3 | L.D. | 5/27/2023 | 3rd Party | PRIME ORTHOPEDICS | 8/16/2023 | J3301 | $200.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 5
Fraudulent Billing by Prime

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 761045566 | 3 | L.D. | 5/27/2023 | 3rd Party | PRIME ORTHOPEDICS | 8/16/2023 | 99203 | $950.00 |
| 761045566 | 3 | L.D. | 5/27/2023 | 3rd Party | PRIME ORTHOPEDICS | 8/16/2023 | 20610 | $6,000.00 |
| 700691025 | 4 | M.H. | 1/5/2023 | 3rd Party | PRIME ORTHOPEDICS | 8/18/2023 | 99213 | $750.00 |
| 700818131 | 3 | A.E. | 1/26/2023 | 3rd Party | PRIME ORTHOPEDICS | 8/18/2023 | 99203 | $1,350.00 |
| 706259728 | 2 | A.F. | 3/14/2023 | 3rd Party | PRIME ORTHOPEDICS | 8/23/2023 | J0702 | $200.00 |
| 719118366 | 3 | J.R. | 6/26/2023 | 3rd Party | PRIME ORTHOPEDICS | 8/23/2023 | 99203 | $950.00 |
| 719095738 | 1 | J.R. | 6/26/2023 | 3rd Party | PRIME ORTHOPEDICS | 8/23/2023 | 99203 | $950.00 |
| 708739800 | 1 | J.R. | 3/23/2023 | 3rd Party | PRIME ORTHOPEDICS | 8/23/2023 | 99203 | $950.00 |
| 706259728 | 2 | A.F. | 3/14/2023 | 3rd Party | PRIME ORTHOPEDICS | 8/23/2023 | 99203 | $950.00 |
| 717156731 | 4 | K.G. | 6/9/2023 | 3rd Party | PRIME ORTHOPEDICS | 8/23/2023 | 99203 | $1,350.00 |
| 706259728 | 2 | A.F. | 3/14/2023 | 3rd Party | PRIME ORTHOPEDICS | 8/23/2023 | 20610 | $6,000.00 |
| 697394823 | 3 | J.R. | 12/27/2022 | 3rd Party | PRIME ORTHOPEDICS | 8/30/2023 | 99213 | $450.00 |
| 719118366 | 3 | J.R. | 6/26/2023 | 3rd Party | PRIME ORTHOPEDICS | 9/1/2023 | 99203 | $1,350.00 |
| 719095738 | 1 | J.R. | 6/26/2023 | 3rd Party | PRIME ORTHOPEDICS | 9/1/2023 | 99203 | $1,350.00 |
| 719898247 | 8 | D.W. | 6/30/2023 | 3rd Party | PRIME ORTHOPEDICS | 9/6/2023 | J3301 | $200.00 |
| 708859418 | 2 | A.W. | 3/19/2023 | 3rd Party | PRIME ORTHOPEDICS | 9/6/2023 | J3301 | $200.00 |
| 719898247 | 8 | D.W. | 6/30/2023 | 3rd Party | PRIME ORTHOPEDICS | 9/6/2023 | 99203 | $950.00 |
| 714282984 | 2 | M.R. | 5/16/2023 | 3rd Party | PRIME ORTHOPEDICS | 9/6/2023 | 99203 | $950.00 |
| 708859418 | 2 | A.W. | 3/19/2023 | 3rd Party | PRIME ORTHOPEDICS | 9/6/2023 | 99203 | $950.00 |
| 680984457 | 3 | E.C. | 8/7/2022 | 3rd Party | PRIME ORTHOPEDICS | 9/6/2023 | 99203 | $950.00 |
| 708739800 | 1 | J.R. | 3/23/2023 | 3rd Party | PRIME ORTHOPEDICS | 9/6/2023 | 99203 | $1,350.00 |
| 719898247 | 8 | D.W. | 6/30/2023 | 3rd Party | PRIME ORTHOPEDICS | 9/6/2023 | 20610 | $6,000.00 |
| 708859418 | 2 | A.W. | 3/19/2023 | 3rd Party | PRIME ORTHOPEDICS | 9/6/2023 | 20610 | $6,000.00 |
| 713253508 | 5 | M.A. | 5/3/2023 | 3rd Party | PRIME ORTHOPEDICS | 9/8/2023 | 99203 | $1,350.00 |
| 678456708 | 3 | C.S. | 7/25/2022 | 3rd Party | PRIME ORTHOPEDICS | 9/8/2023 | 99204 | $1,350.00 |
| 678456708 | 6 | R.S. | 7/25/2022 | 3rd Party | PRIME ORTHOPEDICS | 9/8/2023 | 99204 | $1,350.00 |
| 702566514 | 5 | P.T. | 2/10/2023 | 3rd Party | PRIME ORTHOPEDICS | 9/8/2023 | 64635 | $24,309.46 |
| 719118366 | 3 | J.R. | 6/26/2023 | 3rd Party | PRIME ORTHOPEDICS | 9/13/2023 | J0702 | $200.00 |
| 719095738 | 1 | J.R. | 6/26/2023 | 3rd Party | PRIME ORTHOPEDICS | 9/13/2023 | J0702 | $200.00 |
| 724886395 | 2 | B.G. | 8/7/2023 | 3rd Party | PRIME ORTHOPEDICS | 9/13/2023 | 99203 | $950.00 |
| 721382331 | 2 | C.E. | 7/13/2023 | 3rd Party | PRIME ORTHOPEDICS | 9/13/2023 | 99203 | $950.00 |
| 719118366 | 3 | J.R. | 6/26/2023 | 3rd Party | PRIME ORTHOPEDICS | 9/13/2023 | 20610 | $6,000.00 |
| 719095738 | 1 | J.R. | 6/26/2023 | 3rd Party | PRIME ORTHOPEDICS | 9/13/2023 | 20610 | $6,000.00 |
| 721729556 | 5 | S.G. | 7/15/2023 | 3rd Party | PRIME ORTHOPEDICS | 9/14/2023 | 99203 | $950.00 |
| 715472494 | 3 | J.C. | 5/26/2023 | 3rd Party | PRIME ORTHOPEDICS | 9/14/2023 | 99203 | $950.00 |
| 714282984 | 2 | M.R. | 5/16/2023 | 3rd Party | PRIME ORTHOPEDICS | 9/15/2023 | 99203 | $1,350.00 |
| 708565346 | 4 | D.A. | 4/1/2023 | 3rd Party | PRIME ORTHOPEDICS | 9/15/2023 | 99203 | $1,350.00 |
| 708565346 | 5 | D.A. | 4/1/2023 | 3rd Party | PRIME ORTHOPEDICS | 9/15/2023 | 99203 | $1,350.00 |
| 719118366 | 3 | J.R. | 6/26/2023 | 3rd Party | PRIME ORTHOPEDICS | 9/20/2023 | 99213 | $450.00 |
| 719095738 | 1 | J.R. | 6/26/2023 | 3rd Party | PRIME ORTHOPEDICS | 9/20/2023 | 99213 | $450.00 |
| 715326898 | 2 | Z.M. | 5/24/2023 | 3rd Party | PRIME ORTHOPEDICS | 9/20/2023 | 99213 | $450.00 |
| 679310342 | 3 | K.S. | 7/30/2022 | 3rd Party | PRIME ORTHOPEDICS | 9/21/2023 | J3301 | $200.00 |
| 679310342 | 3 | K.S. | 7/30/2022 | 3rd Party | PRIME ORTHOPEDICS | 9/21/2023 | 99203 | $950.00 |
| 679310342 | 3 | K.S. | 7/30/2022 | 3rd Party | PRIME ORTHOPEDICS | 9/21/2023 | 20610 | $6,000.00 |
| 678456708 | 6 | R.S. | 7/25/2022 | 3rd Party | PRIME ORTHOPEDICS | 9/22/2023 | 99214 | $750.00 |
| 721682417 | 2 | C.R. | 7/15/2023 | 1st Party | PRIME ORTHOPEDICS | 9/22/2023 | 99204 | $1,350.00 |
| 718737505 | 2 | J.D. | 6/22/2023 | 3rd Party | PRIME ORTHOPEDICS | 9/22/2023 | 99203 | $1,350.00 |
| 715326898 | 2 | Z.M. | 5/24/2023 | 3rd Party | PRIME ORTHOPEDICS | 9/25/2023 | J0702 | $200.00 |
| 715325163 | 5 | G.T. | 5/25/2023 | 3rd Party | PRIME ORTHOPEDICS | 9/25/2023 | 99203 | $950.00 |
| 715326898 | 2 | Z.M. | 5/24/2023 | 3rd Party | PRIME ORTHOPEDICS | 9/25/2023 | 20610 | $6,000.00 |
| 721682417 | 2 | C.R. | 7/15/2023 | 1st Party | PRIME ORTHOPEDICS | 9/27/2023 | J3301 | $200.00 |
| 769545723 | 6 | P.M. | 10/11/2022 | 3rd Party | PRIME ORTHOPEDICS | 9/27/2023 | 99213 | $450.00 |
| 725618060 | 1 | B.A. | 2/14/2023 | 3rd Party | PRIME ORTHOPEDICS | 9/27/2023 | 99203 | $450.00 |
| 688136860 | 7 | P.M. | 10/11/2022 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 9/27/2023 | 99213 | $450.00 |
| 721682417 | 2 | C.R. | 7/15/2023 | 1st Party | PRIME ORTHOPEDICS | 9/27/2023 | 99203 | $950.00 |
| 719088486 | 2 | J.C. | 6/21/2023 | 3rd Party | PRIME ORTHOPEDICS | 9/27/2023 | 99203 | $950.00 |
| 726588197 | 3 | T.M. | 8/24/2023 | 3rd Party | PRIME ORTHOPEDICS | 9/27/2023 | 99203 | $1,350.00 |
| 714819117 | 4 | C.J. | 5/22/2023 | 3rd Party | PRIME ORTHOPEDICS | 9/27/2023 | 99203 | $1,350.00 |
| 714819117 | 2 | C.J. | 5/22/2023 | 3rd Party | PRIME ORTHOPEDICS | 9/27/2023 | 99203 | $1,350.00 |
| 721682417 | 2 | C.R. | 7/15/2023 | 1st Party | PRIME ORTHOPEDICS | 9/27/2023 | 20610 | $6,000.00 |
| 714282984 | 2 | M.R. | 5/16/2023 | 3rd Party | PRIME ORTHOPEDICS | 9/28/2023 | J3301 | $200.00 |
| 761045566 | 3 | L.D. | 5/27/2023 | 3rd Party | PRIME ORTHOPEDICS | 9/28/2023 | 99213 | $450.00 |
| 667667786 | 3 | J.M. | 4/28/2022 | 3rd Party | PRIME ORTHOPEDICS | 9/28/2023 | 99213 | $450.00 |
| 727579294 | 3 | L.S. | 9/1/2023 | 3rd Party | PRIME ORTHOPEDICS | 9/28/2023 | 99203 | $950.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 5

Fraudulent Billing by Prime

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 711904185 | 5 | D.C. | 4/27/2023 | 3rd Party | PRIME ORTHOPEDICS | 9/28/2023 | 99203 | $950.00 |
| 714282984 | 2 | M.R. | 5/16/2023 | 3rd Party | PRIME ORTHOPEDICS | 9/28/2023 | 20610 | $6,000.00 |
| 702566514 | 5 | P.T. | 2/10/2023 | 3rd Party | PRIME ORTHOPEDICS | 10/4/2023 | 99024 | $750.00 |
| 720174788 | 2 | E.K. | 6/30/2023 | 3rd Party | PRIME ORTHOPEDICS | 10/4/2023 | 99203 | $950.00 |
| 624171484 | 3 | L.S. | 4/26/2021 | 3rd Party | PRIME ORTHOPEDICS | 10/6/2023 | 99213 | $750.00 |
| 715472494 | 3 | J.C. | 5/26/2023 | 3rd Party | PRIME ORTHOPEDICS | 10/12/2023 | J3301 | $400.00 |
| 715472494 | 3 | J.C. | 5/26/2023 | 3rd Party | PRIME ORTHOPEDICS | 10/12/2023 | 20610 | $6,000.00 |
| 715472494 | 3 | J.C. | 5/26/2023 | 3rd Party | PRIME ORTHOPEDICS | 10/12/2023 | 20610 | $6,000.00 |
| 659855109 | 1 | M.R. | 2/16/2022 | 3rd Party | PRIME ORTHOPEDICS | 10/13/2023 | 99213 | $750.00 |
| 669276305 | 2 | R.B. | 5/7/2022 | 3rd Party | PRIME ORTHOPEDICS | 10/13/2023 | 99203 | $1,350.00 |
| 755848173 | 2 | B.S. | 8/9/2023 | 3rd Party | PRIME ORTHOPEDICS | 10/18/2023 | J3301 | $200.00 |
| 755848173 | 2 | B.S. | 8/9/2023 | 3rd Party | PRIME ORTHOPEDICS | 10/18/2023 | 99203 | $950.00 |
| 719815317 | 2 | L.S. | 6/28/2023 | 3rd Party | PRIME ORTHOPEDICS | 10/18/2023 | 99203 | $950.00 |
| 755848173 | 2 | B.S. | 8/9/2023 | 3rd Party | PRIME ORTHOPEDICS | 10/18/2023 | 20610 | $6,000.00 |
| 726904006 | 2 | J.H. | 8/26/2023 | 3rd Party | PRIME ORTHOPEDICS | 10/19/2023 | 99203 | $950.00 |
| 726148299 | 2 | R.V. | 8/21/2023 | 3rd Party | PRIME ORTHOPEDICS | 10/20/2023 | 99203 | $1,350.00 |
| 727649139 | 2 | B.M. | 9/2/2023 | 3rd Party | PRIME ORTHOPEDICS | 10/25/2023 | J3301 | $200.00 |
| 723879193 | 2 | J.J. | 7/27/2023 | 3rd Party | PRIME ORTHOPEDICS | 10/25/2023 | J1030 | $200.00 |
| 719118366 | 2 | M.W. | 6/26/2023 | 3rd Party | PRIME ORTHOPEDICS | 10/25/2023 | J0702 | $200.00 |
| 719118366 | 3 | J.R. | 6/26/2023 | 3rd Party | PRIME ORTHOPEDICS | 10/25/2023 | 99213 | $450.00 |
| 719095738 | 1 | J.R. | 6/26/2023 | 3rd Party | PRIME ORTHOPEDICS | 10/25/2023 | 99213 | $450.00 |
| 727649139 | 2 | B.M. | 9/2/2023 | 3rd Party | PRIME ORTHOPEDICS | 10/25/2023 | 99203 | $950.00 |
| 723879193 | 2 | J.J. | 7/27/2023 | 3rd Party | PRIME ORTHOPEDICS | 10/25/2023 | 99203 | $950.00 |
| 719118366 | 2 | M.W. | 6/26/2023 | 3rd Party | PRIME ORTHOPEDICS | 10/25/2023 | 99203 | $950.00 |
| 727649139 | 2 | B.M. | 9/2/2023 | 3rd Party | PRIME ORTHOPEDICS | 10/25/2023 | 20610 | $6,000.00 |
| 723879193 | 2 | J.J. | 7/27/2023 | 3rd Party | PRIME ORTHOPEDICS | 10/25/2023 | 20610 | $6,000.00 |
| 719118366 | 2 | M.W. | 6/26/2023 | 3rd Party | PRIME ORTHOPEDICS | 10/25/2023 | 20610 | $6,000.00 |
| 715407144 | 3 | S.H. | 5/26/2023 | 3rd Party | PRIME ORTHOPEDICS | 10/27/2023 | 99203 | $1,350.00 |
| 700995359 | 4 | V.G. | 1/27/2023 | 3rd Party | PRIME ORTHOPEDICS | 11/1/2023 | 99213 | $450.00 |
| 624171484 | 3 | L.S. | 4/26/2021 | 3rd Party | PRIME ORTHOPEDICS | 11/1/2023 | 99213 | $750.00 |
| 718976699 | 3 | A.T. | 6/24/2023 | 3rd Party | PRIME ORTHOPEDICS | 11/1/2023 | 99203 | $950.00 |
| 721729556 | 5 | S.G. | 7/15/2023 | 3rd Party | PRIME ORTHOPEDICS | 11/2/2023 | J3301 | $200.00 |
| 727081697 | 2 | M.J. | 8/26/2023 | 3rd Party | PRIME ORTHOPEDICS | 11/2/2023 | 99203 | $950.00 |
| 719970377 | 3 | D.B. | 7/2/2023 | 3rd Party | PRIME ORTHOPEDICS | 11/2/2023 | 99203 | $950.00 |
| 721729556 | 5 | S.G. | 7/15/2023 | 3rd Party | PRIME ORTHOPEDICS | 11/2/2023 | 20610 | $6,000.00 |
| 719815317 | 2 | L.S. | 6/28/2023 | 3rd Party | PRIME ORTHOPEDICS | 11/6/2023 | J0702 | $200.00 |
| 719815317 | 2 | L.S. | 6/28/2023 | 3rd Party | PRIME ORTHOPEDICS | 11/6/2023 | 20610 | $6,000.00 |
| 714819117 | 4 | C.J. | 5/22/2023 | 3rd Party | PRIME ORTHOPEDICS | 11/8/2023 | J3301 | $200.00 |
| 727416380 | 2 | K.M. | 8/31/2023 | 3rd Party | PRIME ORTHOPEDICS | 11/8/2023 | 99203 | $950.00 |
| 722671559 | 3 | E.S. | 7/23/2023 | 3rd Party | PRIME ORTHOPEDICS | 11/8/2023 | 99203 | $950.00 |
| 714819117 | 4 | C.J. | 5/22/2023 | 3rd Party | PRIME ORTHOPEDICS | 11/8/2023 | 99203 | $950.00 |
| 731659645 | 1 | D.A. | 8/3/2023 | 1st Party | PRIME ORTHOPEDICS | 11/8/2023 | 99204 | $1,350.00 |
| 731659645 | 1 | D.A. | 8/3/2023 | 1st Party | PRIME ORTHOPEDICS | 11/8/2023 | 99204 | $1,350.00 |
| 720200310 | 3 | A.A. | 7/4/2023 | 3rd Party | PRIME ORTHOPEDICS | 11/8/2023 | 99203 | $1,350.00 |
| 720200310 | 35 | O.C. | 7/4/2023 | 3rd Party | PRIME ORTHOPEDICS | 11/8/2023 | 99203 | $1,350.00 |
| 714819117 | 4 | C.J. | 5/22/2023 | 3rd Party | PRIME ORTHOPEDICS | 11/8/2023 | 20610 | $6,000.00 |
| 724977921 | 7 | K.B. | 8/2/2023 | 3rd Party | PRIME ORTHOPEDICS | 11/9/2023 | 99203 | $950.00 |
| 710817529 | 7 | C.A. | 4/19/2023 | 3rd Party | PRIME ORTHOPEDICS | 11/10/2023 | 99203 | $1,350.00 |
| 733164818 | 1 | P.S. | 10/17/2023 | 3rd Party | PRIME ORTHOPEDICS | 11/13/2023 | 73130 | $500.00 |
| 733164818 | 1 | P.S. | 10/17/2023 | 3rd Party | PRIME ORTHOPEDICS | 11/13/2023 | 99203 | $950.00 |
| 733164818 | 1 | P.S. | 10/17/2023 | 3rd Party | PRIME ORTHOPEDICS | 11/14/2023 | 99203 | $950.00 |
| 720521871 | 3 | D.G. | 7/6/2023 | 3rd Party | PRIME ORTHOPEDICS | 11/22/2023 | J3301 | $200.00 |
| 734984545 | 1 | M.F. | 10/4/2023 | 1st Party | PRIME ORTHOPEDICS | 11/22/2023 | 99203 | $950.00 |
| 734984545 | 1 | M.F. | 10/4/2023 | 3rd Party | PRIME ORTHOPEDICS | 11/22/2023 | 99203 | $950.00 |
| 720521871 | 3 | D.G. | 7/6/2023 | 3rd Party | PRIME ORTHOPEDICS | 11/22/2023 | 99203 | $950.00 |
| 720521871 | 3 | D.G. | 7/6/2023 | 3rd Party | PRIME ORTHOPEDICS | 11/22/2023 | 20610 | $6,000.00 |
| 719118366 | 2 | M.W. | 6/26/2023 | 3rd Party | PRIME ORTHOPEDICS | 11/29/2023 | 99213 | $450.00 |
| 686965195 | 3 | A.N. | 10/1/2022 | 3rd Party | PRIME ORTHOPEDICS | 11/29/2023 | 99213 | $750.00 |
| 717884530 | 3 | Z.S. | 6/16/2023 | 3rd Party | PRIME ORTHOPEDICS | 11/29/2023 | 99203 | $950.00 |
| 727081697 | 2 | M.J. | 8/26/2023 | 3rd Party | PRIME ORTHOPEDICS | 11/30/2023 | J3301 | $200.00 |
| 727081697 | 2 | M.J. | 8/26/2023 | 3rd Party | PRIME ORTHOPEDICS | 11/30/2023 | 20610 | $6,000.00 |
| 729888346 | 2 | H.R. | 9/22/2023 | 3rd Party | PRIME ORTHOPEDICS | 12/6/2023 | 99203 | $950.00 |
| 725618060 | 1 | B.A. | 2/14/2023 | 3rd Party | PRIME ORTHOPEDICS | 12/7/2023 | 99213 | $450.00 |
| 733164818 | 1 | P.S. | 10/17/2023 | 3rd Party | PRIME ORTHOPEDICS | 12/11/2023 | 26765 | $9,170.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 5

Fraudulent Billing by Prime

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 734888225 | 1 | D.O. | 11/4/2023 | 1st Party | PRIME ORTHOPEDICS | 12/13/2023 | J0702 | $200.00 |
| 726386626 | 3 | N.M. | 8/23/2023 | 3rd Party | PRIME ORTHOPEDICS | 12/13/2023 | J3301 | $200.00 |
| 734888225 | 1 | D.O. | 11/4/2023 | 1st Party | PRIME ORTHOPEDICS | 12/13/2023 | 73110 | $500.00 |
| 734888225 | 1 | D.O. | 11/4/2023 | 1st Party | PRIME ORTHOPEDICS | 12/13/2023 | 99203 | $950.00 |
| 726386626 | 3 | N.M. | 8/23/2023 | 3rd Party | PRIME ORTHOPEDICS | 12/13/2023 | 99203 | $950.00 |
| 734888225 | 1 | D.O. | 11/4/2023 | 1st Party | PRIME ORTHOPEDICS | 12/13/2023 | 20550 | $6,000.00 |
| 726386626 | 3 | N.M. | 8/23/2023 | 3rd Party | PRIME ORTHOPEDICS | 12/13/2023 | 20610 | $6,000.00 |
| 711955088 | 1 | B.M. | 3/24/2023 | 3rd Party | PRIME ORTHOPEDICS | 12/14/2023 | J3301 | $200.00 |
| 627223811 | 1 | D.B. | 5/7/2021 | 3rd Party | PRIME ORTHOPEDICS | 12/14/2023 | 99213 | $450.00 |
| 711955088 | 1 | B.M. | 3/24/2023 | 3rd Party | PRIME ORTHOPEDICS | 12/14/2023 | 99203 | $950.00 |
| 711955088 | 1 | B.M. | 3/24/2023 | 3rd Party | PRIME ORTHOPEDICS | 12/14/2023 | 20610 | $6,000.00 |
| 715587119 | 6 | C.G. | 5/28/2023 | 3rd Party | PRIME ORTHOPEDICS | 12/15/2023 | 99203 | $1,350.00 |
| 738768498 | 1 | D.G. | 10/12/2023 | 3rd Party | PRIME ORTHOPEDICS | 12/18/2023 | 73130 | $500.00 |
| 738768498 | 1 | D.G. | 10/12/2023 | 3rd Party | PRIME ORTHOPEDICS | 12/18/2023 | 99203 | $950.00 |
| 718737505 | 2 | J.D. | 6/22/2023 | 3rd Party | PRIME ORTHOPEDICS | 12/20/2023 | 99213 | $750.00 |
| 733385470 | 3 | M.K. | 10/21/2023 | 3rd Party | PRIME ORTHOPEDICS | 12/20/2023 | 99203 | $950.00 |
| 724743430 | 7 | M.C. | 8/8/2023 | 3rd Party | PRIME ORTHOPEDICS | 12/20/2023 | 99203 | $1,350.00 |
| 749856216 | 2 | L.M. | 10/16/2023 | 1st Party | PRIME ORTHOPEDICS | 12/21/2023 | 99203 | $950.00 |
| 749856216 | 2 | L.M. | 10/16/2023 | 1st Party | PRIME ORTHOPEDICS | 12/21/2023 | 99203 | $950.00 |
| 749856216 | 2 | L.M. | 10/16/2023 | 3rd Party | PRIME ORTHOPEDICS | 12/21/2023 | 99203 | $950.00 |
| 733200877 | 4 | L.S. | 10/17/2023 | 3rd Party | PRIME ORTHOPEDICS | 12/21/2023 | 99203 | $950.00 |
| 698438835 | 3 | D.P. | 1/1/2023 | 1st Party | PRIME ORTHOPEDICS | 12/22/2023 | 99204 | $1,350.00 |
| 698438835 | 3 | D.P. | 1/1/2023 | 1st Party | PRIME ORTHOPEDICS | 12/22/2023 | 99204 | $1,350.00 |
| 698438835 | 3 | D.P. | 1/1/2023 | 3rd Party | PRIME ORTHOPEDICS | 12/22/2023 | 99203 | $1,350.00 |
| 733164818 | 1 | P.S. | 10/17/2023 | 3rd Party | PRIME ORTHOPEDICS | 12/27/2023 | 99203 | $950.00 |
| 726148299 | 2 | R.V. | 8/21/2023 | 3rd Party | PRIME ORTHOPEDICS | 12/29/2023 | 99213 | $750.00 |
| 714819117 | 2 | C.J. | 5/22/2023 | 3rd Party | PRIME ORTHOPEDICS | 12/29/2023 | 99213 | $750.00 |
| 740353016 | 2 | S.C. | 12/15/2023 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 1/4/2024 | 99203 | $174.00 |
| 730894243 | 1 | J.B. | 9/29/2023 | 1st Party | PRIME ORTHOPEDICS | 1/10/2024 | 99203 | $950.00 |
| 730894243 | 1 | J.B. | 9/29/2023 | 3rd Party | PRIME ORTHOPEDICS | 1/10/2024 | 99203 | $950.00 |
| 713253508 | 5 | M.A. | 5/3/2023 | 3rd Party | PRIME ORTHOPEDICS | 1/10/2024 | 99203 | $950.00 |
| 749856216 | 2 | L.M. | 10/16/2023 | 1st Party | PRIME ORTHOPEDICS | 1/17/2024 | 99204 | $1,350.00 |
| 749856216 | 2 | L.M. | 10/16/2023 | 1st Party | PRIME ORTHOPEDICS | 1/17/2024 | 99204 | $1,350.00 |
| 749856216 | 2 | L.M. | 10/16/2023 | 1st Party | PRIME ORTHOPEDICS | 1/17/2024 | 99204 | $1,350.00 |
| 749856216 | 2 | L.M. | 10/16/2023 | 3rd Party | PRIME ORTHOPEDICS | 1/17/2024 | 99203 | $1,350.00 |
| 802561142 | 1 | M.G. | 10/16/2023 | 1st Party | PRIME ORTHOPEDIC | 1/19/2024 | 99204 | $1,350.00 |
| 802561142 | 1 | M.G. | 10/16/2023 | 3rd Party | PRIME ORTHOPEDICS | 1/19/2024 | 99203 | $1,350.00 |
| 734244163 | 4 | G.A. | 10/30/2023 | 3rd Party | PRIME ORTHOPEDICS | 1/23/2024 | 99203 | $950.00 |
| 738172402 | 6 | P.C. | 12/5/2023 | 3rd Party | PRIME ORTHOPEDICS | 1/24/2024 | 99203 | $950.00 |
| 730894243 | 1 | J.B. | 9/29/2023 | 1st Party | PRIME ORTHOPEDICS | 1/29/2024 | 99213 | $450.00 |
| 730894243 | 1 | J.B. | 9/29/2023 | 3rd Party | PRIME ORTHOPEDICS | 1/29/2024 | 99213 | $450.00 |
| 729888346 | 2 | H.R. | 9/22/2023 | 3rd Party | PRIME ORTHOPEDICS | 1/31/2024 | 99213 | $450.00 |
| 737161745 | 2 | M.Y. | 11/10/2023 | 3rd Party | PRIME ORTHOPEDICS | 1/31/2024 | 99203 | $950.00 |
| 734244163 | 4 | G.A. | 10/30/2023 | 3rd Party | PRIME ORTHOPEDICS | 2/1/2024 | 99213 | $450.00 |
| 678456708 | 6 | R.S. | 7/25/2022 | 3rd Party | PRIME ORTHOPEDICS | 2/2/2024 | 99214 | $750.00 |
| 733164818 | 1 | P.S. | 10/17/2023 | 3rd Party | PRIME ORTHOPEDICS | 2/7/2024 | 99213 | $450.00 |
| 726671159 | 2 | D.G. | 8/24/2023 | 1st Party | PRIME ORTHOPEDICS | 2/7/2024 | 99283 | $950.00 |
| 726671159 | 2 | D.G. | 8/24/2023 | 3rd Party | PRIME ORTHOPEDICS | 2/7/2024 | 99203 | $950.00 |
| 725392948 | 2 | D.M. | 8/14/2023 | 3rd Party | PRIME ORTHOPEDICS | 2/9/2024 | 99203 | $1,350.00 |
| 714131026 | 2 | E.P. | 5/16/2023 | 3rd Party | PRIME ORTHOPEDICS | 2/12/2024 | 99203 | $950.00 |
| 714131026 | 2 | E.P. | 5/16/2023 | 3rd Party | PRIME ORTHOPEDICS | 2/13/2024 | 99203 | $950.00 |
| 717156731 | 4 | K.G. | 6/9/2023 | 3rd Party | PRIME ORTHOPEDICS | 2/21/2024 | 99213 | $750.00 |
| 739242782 | 2 | J.M. | 12/16/2023 | 3rd Party | PRIME ORTHOPEDICS | 2/22/2024 | J3301 | $200.00 |
| 740353016 | 2 | S.C. | 12/15/2023 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 2/22/2024 | 20550 | $615.00 |
| 742040645 | 3 | K.L. | 12/27/2023 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 2/22/2024 | 20610 | $690.00 |
| 740353016 | 2 | S.C. | 12/15/2023 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 2/22/2024 | 20610 | $690.00 |
| 739242782 | 2 | J.M. | 12/16/2023 | 3rd Party | PRIME ORTHOPEDICS | 2/22/2024 | 99203 | $950.00 |
| 740353016 | 2 | S.C. | 12/15/2023 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 2/22/2024 | 99213 | $1,325.00 |
| 742040645 | 3 | K.L. | 12/27/2023 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 2/22/2024 | 99203 | $1,740.00 |
| 739242782 | 2 | J.M. | 12/16/2023 | 3rd Party | PRIME ORTHOPEDICS | 2/22/2024 | 20610 | $6,000.00 |
| 739369197 | 6 | K.C. | 12/2/2023 | 3rd Party | PRIME ORTHOPEDICS | 2/26/2024 | 99203 | $950.00 |
| 740560362 | 4 | S.B. | 12/31/2023 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 2/27/2024 | 99203 | $1,740.00 |
| 740562525 | 8 | J.V. | 12/30/2023 | 3rd Party | PRIME ORTHOPEDICS | 2/28/2024 | J3301 | $200.00 |
| 740562525 | 8 | J.V. | 12/30/2023 | 3rd Party | PRIME ORTHOPEDICS | 2/28/2024 | 99203 | $950.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 5

Fraudulent Billing by Prime

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 740562525 | 8 | J.V. | 12/30/2023 | 3rd Party | PRIME ORTHOPEDICS | 2/28/2024 | 20610 | $6,000.00 |
| 733164818 | 1 | P.S. | 10/17/2023 | 3rd Party | PRIME ORTHOPEDICS | 2/29/2024 | 20680 | $10,179.15 |
| 733523385 | 6 | L.G. | 10/13/2023 | 3rd Party | PRIME ORTHOPEDICS | 3/5/2024 | 99203 | $950.00 |
| 726671159 | 2 | D.G. | 8/24/2023 | 1st Party | PRIME ORTHOPEDICS | 3/6/2024 | J0702 | $200.00 |
| 726671159 | 2 | D.G. | 8/24/2023 | 3rd Party | PRIME ORTHOPEDICS | 3/6/2024 | J0702 | $200.00 |
| 726671159 | 2 | D.G. | 8/24/2023 | 1st Party | PRIME ORTHOPEDICS | 3/6/2024 | 70610 | $6,000.00 |
| 726671159 | 2 | D.G. | 8/24/2023 | 3rd Party | PRIME ORTHOPEDICS | 3/6/2024 | 20610 | $6,000.00 |
| 725392948 | 2 | D.M. | 8/14/2023 | 3rd Party | PRIME ORTHOPEDICS | 3/7/2024 | 99203 | $950.00 |
| 742085400 | 4 | D.S. | 1/13/2024 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 3/8/2024 | 99203 | $1,350.00 |
| 739972502 | 1 | B.B. | 12/23/2023 | 3rd Party | PRIME ORTHOPEDICS | 3/8/2024 | 99203 | $1,350.00 |
| 730323581 | 10 | C.C. | 9/7/2023 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 3/8/2024 | 99203 | $1,736.80 |
| 742085400 | 4 | D.S. | 1/13/2024 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 3/12/2024 | 99203 | $950.00 |
| 733164818 | 1 | P.S. | 10/17/2023 | 3rd Party | PRIME ORTHOPEDICS | 3/13/2024 | 99024 | $450.00 |
| 724743430 | 7 | M.C. | 8/8/2023 | 3rd Party | PRIME ORTHOPEDICS | 3/13/2024 | 99213 | $750.00 |
| 796685469 | 1 | K.C. | 12/5/2023 | 3rd Party | PRIME ORTHOPEDICS | 3/13/2024 | 99203 | $950.00 |
| 737986604 | 3 | H.R. | 10/31/2023 | 3rd Party | PRIME ORTHOPEDICS | 3/13/2024 | 99203 | $950.00 |
| 723534210 | 3 | C.W. | 7/29/2023 | 3rd Party | PRIME ORTHOPEDICS | 3/13/2024 | 99203 | $950.00 |
| 711955088 | 1 | B.M. | 3/24/2023 | 3rd Party | PRIME ORTHOPEDICS | 3/14/2024 | 99213 | $450.00 |
| 739134179 | 2 | L.J. | 12/15/2023 | 3rd Party | PRIME ORTHOPEDICS | 3/15/2024 | 99203 | $1,350.00 |
| 726671159 | 2 | D.G. | 8/24/2023 | 1st Party | PRIME ORTHOPEDICS | 3/18/2024 | 99213 | $450.00 |
| 726671159 | 2 | D.G. | 8/24/2023 | 3rd Party | PRIME ORTHOPEDICS | 3/18/2024 | 99213 | $450.00 |
| 745751941 | 2 | Y.J. | 2/17/2024 | 3rd Party | PRIME ORTHOPEDICS | 3/20/2024 | 99203 | $950.00 |
| 743133746 | 4 | J.B. | 1/16/2024 | 3rd Party | PRIME ORTHOPEDICS | 3/26/2024 | 99203 | $950.00 |
| 743925422 | 3 | V.M. | 11/9/2023 | 3rd Party | PRIME ORTHOPEDICS | 3/27/2024 | 99203 | $950.00 |
| 730323581 | 10 | C.C. | 9/7/2023 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 3/29/2024 | 99213 | $1,322.40 |
| 754311942 | 2 | C.M. | 1/23/2024 | 3rd Party | PRIME ORTHOPEDICS | 3/29/2024 | 99203 | $1,350.00 |
| 750480907 | 1 | M.A. | 3/20/2024 | 3rd Party | PRIME ORTHOPEDICS | 4/3/2024 | 73100 | $500.00 |
| 750480907 | 1 | M.A. | 3/20/2024 | 3rd Party | PRIME ORTHOPEDICS | 4/3/2024 | 99203 | $950.00 |
| 742057367 | 2 | L.B. | 1/15/2024 | 3rd Party | PRIME ORTHOPEDICS | 4/8/2024 | J0702 | $200.00 |
| 742057367 | 2 | L.B. | 1/15/2024 | 3rd Party | PRIME ORTHOPEDICS | 4/8/2024 | 99203 | $950.00 |
| 742057367 | 2 | L.B. | 1/15/2024 | 3rd Party | PRIME ORTHOPEDICS | 4/8/2024 | 20610 | $6,000.00 |
| 742085400 | 4 | D.S. | 1/13/2024 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 4/9/2024 | 99213 | $450.00 |
| 745744425 | 2 | L.A. | 2/17/2024 | 3rd Party | PRIME ORTHOPEDICS | 4/10/2024 | J3301 | $200.00 |
| 711955088 | 1 | B.M. | 3/24/2023 | 3rd Party | PRIME ORTHOPEDICS | 4/10/2024 | 99213 | $450.00 |
| 745744425 | 2 | L.A. | 2/17/2024 | 3rd Party | PRIME ORTHOPEDICS | 4/10/2024 | 99203 | $950.00 |
| 739972502 | 1 | B.B. | 12/23/2023 | 3rd Party | PRIME ORTHOPEDICS | 4/10/2024 | 99203 | $950.00 |
| 745744425 | 2 | L.A. | 2/17/2024 | 3rd Party | PRIME ORTHOPEDICS | 4/10/2024 | 20610 | $6,000.00 |
| 742181639 | 11 | J.G. | 1/16/2024 | 3rd Party | PRIME ORTHOPEDICS | 4/11/2024 | 99203 | $950.00 |
| 717156731 | 4 | K.G. | 6/9/2023 | 3rd Party | PRIME ORTHOPEDICS | 4/11/2024 | 64635 | $7,076.54 |
| 717156731 | 4 | K.G. | 6/9/2023 | 3rd Party | PRIME ORTHOPEDICS | 4/11/2024 | 0 | $24,309.46 |
| 735561318 | 2 | D.M. | 11/10/2023 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 4/12/2024 | 99203 | $1,736.80 |
| 750480907 | 1 | M.A. | 3/20/2024 | 3rd Party | PRIME ORTHOPEDICS | 4/17/2024 | 99213 | $450.00 |
| 733164818 | 1 | P.S. | 10/17/2023 | 3rd Party | PRIME ORTHOPEDICS | 4/17/2024 | 99213 | $450.00 |
| 750480907 | 1 | M.A. | 3/20/2024 | 3rd Party | PRIME ORTHOPEDICS | 4/17/2024 | 73100 | $500.00 |
| 745809376 | 2 | R.C. | 2/19/2024 | 3rd Party | PRIME ORTHOPEDICS | 4/17/2024 | 99203 | $950.00 |
| 740353016 | 2 | S.C. | 12/15/2023 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 4/19/2024 | 99213 | $1,322.40 |
| 748231999 | 2 | T.L. | 3/12/2024 | 3rd Party | PRIME ORTHOPEDICS | 4/24/2024 | 99203 | $950.00 |
| 740694591 | 2 | S.A. | 12/30/2023 | 3rd Party | PRIME ORTHOPEDICS | 4/24/2024 | 99203 | $1,350.00 |
| 740694591 | 1 | S.M. | 12/30/2023 | 3rd Party | PRIME ORTHOPEDICS | 4/24/2024 | 99203 | $1,350.00 |
| 745035550 | 4 | K.H. | 2/8/2024 | 3rd Party | PRIME ORTHOPEDICS | 4/26/2024 | 99203 | $1,350.00 |
| 744337734 | 2 | M.L. | 2/1/2024 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 4/26/2024 | 99203 | $1,736.80 |
| 742085400 | 4 | D.S. | 1/13/2024 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 4/30/2024 | 99213 | $450.00 |
| 751309022 | 3 | G.R. | 2/14/2024 | 3rd Party | PRIME ORTHOPEDICS | 4/30/2024 | 99203 | $950.00 |
| 754311942 | 2 | C.M. | 1/23/2024 | 3rd Party | PRIME ORTHOPEDICS | 5/1/2024 | 99213 | $750.00 |
| 730894243 | 2 | P.A. | 9/29/2023 | 1st Party | PRIME ORTHOPEDICS | 5/3/2024 | 99204 | $1,350.00 |
| 730894243 | 2 | P.A. | 9/29/2023 | 3rd Party | PRIME ORTHOPEDICS | 5/3/2024 | 99203 | $1,350.00 |
| 742057367 | 2 | L.B. | 1/15/2024 | 3rd Party | PRIME ORTHOPEDICS | 5/6/2024 | 99213 | $450.00 |
| 753037753 | 2 | H.G. | 4/12/2024 | 3rd Party | PRIME ORTHOPEDICS | 5/7/2024 | 99203 | $950.00 |
| 747518801 | 3 | M.M. | 3/5/2024 | 3rd Party | PRIME ORTHOPEDICS | 5/8/2024 | 99203 | $950.00 |
| 743925422 | 3 | V.M. | 11/9/2023 | 3rd Party | PRIME ORTHOPEDICS | 5/8/2024 | 99203 | $1,350.00 |
| 717156731 | 4 | K.G. | 6/9/2023 | 3rd Party | PRIME ORTHOPEDICS | 5/10/2024 | 99213 | $750.00 |
| 735561318 | 2 | D.M. | 11/10/2023 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 5/10/2024 | 99213 | $1,322.40 |
| 730323581 | 10 | C.C. | 9/7/2023 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 5/10/2024 | 99213 | $1,322.40 |
| 735561318 | 2 | D.M. | 11/10/2023 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 5/10/2024 | 0232T | $8,500.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 5
Fraudulent Billing by Prime

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 730323581 | 10 | C.C. | 9/7/2023 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 5/10/2024 | 0232T | $8,500.00 |
| 747980878 | 3 | O.C. | 3/11/2024 | 3rd Party | PRIME ORTHOPEDICS | 5/14/2024 | 99203 | $950.00 |
| 741689640 | 4 | D.M. | 1/10/2024 | 3rd Party | PRIME ORTHOPEDICS | 5/15/2024 | 99203 | $1,350.00 |
| 750033433 | 2 | R.R. | 3/29/2024 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 5/17/2024 | 99203 | $1,736.80 |
| 750480907 | 1 | M.A. | 3/20/2024 | 3rd Party | PRIME ORTHOPEDICS | 5/18/2024 | 99213 | $450.00 |
| 750480907 | 1 | M.A. | 3/20/2024 | 3rd Party | PRIME ORTHOPEDICS | 5/18/2024 | 73110 | $500.00 |
| 747980878 | 3 | O.C. | 3/11/2024 | 3rd Party | PRIME ORTHOPEDICS | 5/21/2024 | 99213 | $450.00 |
| 748231999 | 2 | T.L. | 3/12/2024 | 3rd Party | PRIME ORTHOPEDICS | 5/22/2024 | 99213 | $450.00 |
| 744337734 | 2 | M.L. | 2/1/2024 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 5/24/2024 | 99213 | $1,322.40 |
| 725392948 | 2 | D.M. | 8/14/2023 | 3rd Party | PRIME ORTHOPEDICS | 5/30/2024 | J3301 | $200.00 |
| 743331266 | 1 | M.M. | 1/3/2024 | 3rd Party | PRIME ORTHOPEDICS | 5/30/2024 | J3301 | $400.00 |
| 743331266 | 1 | M.M. | 1/3/2024 | 3rd Party | PRIME ORTHOPEDICS | 5/30/2024 | 99203 | $950.00 |
| 743331266 | 1 | M.M. | 1/3/2024 | 3rd Party | PRIME ORTHOPEDICS | 5/30/2024 | 20610 | $6,000.00 |
| 743331266 | 1 | M.M. | 1/3/2024 | 3rd Party | PRIME ORTHOPEDICS | 5/30/2024 | 20610 | $6,000.00 |
| 725392948 | 2 | D.M. | 8/14/2023 | 3rd Party | PRIME ORTHOPEDICS | 5/30/2024 | 20610 | $6,000.00 |
| 769998624 | 2 | M.B. | 2/29/2024 | 3rd Party | PRIME ORTHOPEDICS | 5/31/2024 | 99203 | $1,350.00 |
| 757928296 | 3 | R.B. | 3/5/2023 | 3rd Party | PRIME ORTHOPEDICS | 5/31/2024 | 99203 | $1,350.00 |
| 756135695 | 4 | R.B. | 3/5/2023 | 3rd Party | PRIME ORTHOPEDICS | 5/31/2024 | 99203 | $1,350.00 |
| 725772016 | 7 | A.T. | 8/17/2023 | 3rd Party | PRIME ORTHOPEDICS | 5/31/2024 | 99203 | $1,350.00 |
| 748749785 | 3 | M.A. | 3/18/2024 | 3rd Party | PRIME ORTHOPEDICS | 6/3/2024 | 73110 | $500.00 |
| 748749785 | 3 | M.A. | 3/18/2024 | 3rd Party | PRIME ORTHOPEDICS | 6/3/2024 | 99203 | $950.00 |
| 702140229 | 2 | A.P. | 2/7/2023 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 6/4/2024 | J3301 | $10.00 |
| 702140229 | 2 | A.P. | 2/7/2023 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 6/4/2024 | 20610 | $686.80 |
| 702140229 | 2 | A.P. | 2/7/2023 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 6/4/2024 | 99203 | $1,736.80 |
| 750480907 | 1 | M.A. | 3/20/2024 | 3rd Party | PRIME ORTHOPEDICS | 6/5/2024 | 99213 | $450.00 |
| 750480907 | 1 | M.A. | 3/20/2024 | 3rd Party | PRIME ORTHOPEDICS | 6/5/2024 | 73110 | $500.00 |
| 746794874 | 5 | O.K. | 2/28/2024 | 3rd Party | PRIME ORTHOPEDICS | 6/5/2024 | 99203 | $1,350.00 |
| 735561318 | 2 | D.M. | 11/10/2023 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 6/7/2024 | 99213 | $1,322.40 |
| 735561318 | 2 | D.M. | 11/10/2023 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 6/7/2024 | 0232T | $8,500.00 |
| 748231999 | 2 | T.L. | 3/12/2024 | 3rd Party | PRIME ORTHOPEDICS | 6/10/2024 | J0702 | $200.00 |
| 748231999 | 2 | T.L. | 3/12/2024 | 3rd Party | PRIME ORTHOPEDICS | 6/10/2024 | 99213 | $450.00 |
| 748231999 | 2 | T.L. | 3/12/2024 | 3rd Party | PRIME ORTHOPEDICS | 6/10/2024 | 20610 | $6,000.00 |
| 729360552 | 8 | E.R. | 9/14/2023 | 3rd Party | PRIME ORTHOPEDICS | 6/11/2024 | 99203 | $1,350.00 |
| 747518801 | 3 | M.M. | 3/5/2024 | 3rd Party | PRIME ORTHOPEDICS | 6/12/2024 | 99213 | $450.00 |
| 798686077 | 1 | M.E. | 1/31/2024 | 3rd Party | PRIME ORTHOPEDICS | 6/12/2024 | 73130 | $500.00 |
| 798686077 | 1 | M.E. | 1/31/2024 | 3rd Party | PRIME ORTHOPEDICS | 6/12/2024 | 99203 | $950.00 |
| 743611253 | 2 | M.G. | 1/29/2024 | 3rd Party | PRIME ORTHOPEDICS | 6/13/2024 | 99203 | $950.00 |
| 750033433 | 2 | R.R. | 3/29/2024 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 6/14/2024 | 99213 | $1,322.40 |
| 747980878 | 3 | O.C. | 3/11/2024 | 3rd Party | PRIME ORTHOPEDICS | 6/18/2024 | 99213 | $450.00 |
| 743331266 | 1 | M.M. | 1/3/2024 | 3rd Party | PRIME ORTHOPEDICS | 6/20/2024 | 99213 | $450.00 |
| 743776114 | 4 | R.A. | 1/30/2024 | 3rd Party | PRIME ORTHOPEDICS | 6/21/2024 | 99203 | $1,350.00 |
| 748749785 | 3 | M.A. | 3/18/2024 | 3rd Party | PRIME ORTHOPEDICS | 6/24/2024 | J0702 | $200.00 |
| 748749785 | 3 | M.A. | 3/18/2024 | 3rd Party | PRIME ORTHOPEDICS | 6/24/2024 | 99213 | $450.00 |
| 748749785 | 3 | M.A. | 3/18/2024 | 3rd Party | PRIME ORTHOPEDICS | 6/24/2024 | 20550 | $6,000.00 |
| 702140229 | 2 | A.P. | 2/7/2023 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 6/25/2024 | 99213 | $1,322.40 |
| 760265561 | 3 | G.S. | 6/5/2024 | 3rd Party | PRIME ORTHOPEDICS | 6/26/2024 | 73110 | $500.00 |
| 740694591 | 1 | S.M. | 12/30/2023 | 3rd Party | PRIME ORTHOPEDICS | 6/26/2024 | 99213 | $750.00 |
| 760265561 | 3 | G.S. | 6/5/2024 | 3rd Party | PRIME ORTHOPEDICS | 6/26/2024 | 99203 | $950.00 |
| 748725306 | 5 | D.L. | 3/18/2024 | 3rd Party | PRIME ORTHOPEDICS | 6/29/2024 | 99203 | $1,350.00 |
| 754048098 | 1 | E.V. | 5/3/2024 | 3rd Party | PRIME ORTHOPEDICS | 7/1/2024 | 99203 | $950.00 |
| 735561318 | 2 | D.M. | 11/10/2023 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 7/10/2024 | 99213 | $1,322.40 |
| 744337734 | 2 | M.L. | 2/1/2024 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 7/10/2024 | 29826 | $1,891.30 |
| 744337734 | 2 | M.L. | 2/1/2024 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 7/10/2024 | 29823 | $6,481.50 |
| 744337734 | 2 | M.L. | 2/1/2024 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 7/10/2024 | 29821 | $6,491.60 |
| 744337734 | 2 | M.L. | 2/1/2024 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 7/10/2024 | 29824 | $7,397.00 |
| 744337734 | 2 | M.L. | 2/1/2024 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 7/10/2024 | 0232T | $8,500.00 |
| 735561318 | 2 | D.M. | 11/10/2023 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 7/10/2024 | 0232T | $8,500.00 |
| 744337734 | 2 | M.L. | 2/1/2024 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 7/16/2024 | 99213 | $1,322.40 |
| 757804190 | 2 | T.T. | 5/27/2024 | 3rd Party | PRIME ORTHOPEDICS | 7/17/2024 | J0702 | $200.00 |
| 751672098 | 2 | M.M. | 4/15/2024 | 3rd Party | PRIME ORTHOPEDICS | 7/17/2024 | J0702 | $200.00 |
| 742536360 | 4 | L.L. | 1/18/2024 | 3rd Party | PRIME ORTHOPEDICS | 7/17/2024 | 99213 | $450.00 |
| 751672098 | 2 | M.M. | 4/15/2024 | 3rd Party | PRIME ORTHOPEDICS | 7/17/2024 | 73110 | $500.00 |
| 757804190 | 2 | T.T. | 5/27/2024 | 3rd Party | PRIME ORTHOPEDICS | 7/17/2024 | 99203 | $950.00 |
| 751672098 | 2 | M.M. | 4/15/2024 | 3rd Party | PRIME ORTHOPEDICS | 7/17/2024 | 99203 | $950.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 5

Fraudulent Billing by Prime

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 757804190 | 2 | T.T. | 5/27/2024 | 3rd Party | PRIME ORTHOPEDICS | 7/17/2024 | 20550 | $6,000.00 |
| 751672098 | 2 | M.M. | 4/15/2024 | 3rd Party | PRIME ORTHOPEDICS | 7/17/2024 | 20551 | $6,000.00 |
| 749131488 | 9 | N.C. | 3/21/2024 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 7/19/2024 | 99203 | $1,736.80 |
| 748749785 | 3 | M.A. | 3/18/2024 | 3rd Party | PRIME ORTHOPEDICS | 7/22/2024 | 99213 | $450.00 |
| 748231999 | 2 | T.L. | 3/12/2024 | 3rd Party | PRIME ORTHOPEDICS | 7/22/2024 | 99213 | $450.00 |
| 753437458 | 1 | W.G. | 3/6/2024 | 1st Party | PRIME ORTHOPEDICS | 7/24/2024 | 99204 | $1,350.00 |
| 753437458 | 1 | W.G. | 3/6/2024 | 3rd Party | PRIME ORTHOPEDICS | 7/24/2024 | 99203 | $1,350.00 |
| 749222329 | 3 | V.D. | 3/18/2024 | 3rd Party | PRIME ORTHOPEDICS | 7/24/2024 | 99203 | $1,350.00 |
| 760265561 | 3 | G.S. | 6/5/2024 | 3rd Party | PRIME ORTHOPEDICS | 7/31/2024 | 99213 | $450.00 |
| 754274884 | 8 | K.F. | 5/8/2024 | 3rd Party | PRIME ORTHOPEDICS | 8/2/2024 | 99203 | $1,350.00 |
| 747980878 | 5 | C.C. | 3/11/2024 | 3rd Party | PRIME ORTHOPEDICS | 8/8/2024 | 99203 | $950.00 |
| 749131488 | 9 | N.C. | 3/21/2024 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 8/8/2024 | 29826 | $1,891.30 |
| 749131488 | 9 | N.C. | 3/21/2024 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 8/8/2024 | 29820 | $5,825.50 |
| 749131488 | 9 | N.C. | 3/21/2024 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 8/8/2024 | 29822 | $5,906.70 |
| 749131488 | 9 | N.C. | 3/21/2024 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 8/8/2024 | 29819 | $6,412.20 |
| 749131488 | 9 | N.C. | 3/21/2024 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 8/8/2024 | 29823 | $6,481.50 |
| 749131488 | 9 | N.C. | 3/21/2024 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 8/8/2024 | 29824 | $7,397.00 |
| 749131488 | 9 | N.C. | 3/21/2024 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 8/8/2024 | 0232T | $8,500.00 |
| 749131488 | 9 | N.C. | 3/21/2024 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 8/8/2024 | 29827 | $11,687.60 |
| 752401208 | 7 | D.G. | 4/22/2024 | 3rd Party | PRIME ORTHOPEDICS | 8/9/2024 | 99203 | $1,350.00 |
| 757804190 | 2 | T.T. | 5/27/2024 | 3rd Party | PRIME ORTHOPEDICS | 8/14/2024 | 99213 | $450.00 |
| 751672098 | 2 | M.M. | 4/15/2024 | 3rd Party | PRIME ORTHOPEDICS | 8/14/2024 | 99213 | $450.00 |
| 744337734 | 2 | M.L. | 2/1/2024 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 8/14/2024 | 99213 | $1,322.40 |
| 748128394 | 1 | L.F. | 3/12/2024 | 3rd Party | PRIME ORTHOPEDICS | 8/14/2024 | 99203 | $1,350.00 |
| 755042033 | 5 | T.I. | 5/15/2024 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 8/14/2024 | 99203 | $1,736.80 |
| 745143388 | 5 | S.A. | 2/10/2024 | 3rd Party | PRIME ORTHOPEDICS | 8/16/2024 | 99203 | $1,350.00 |
| 744180779 | 4 | E.M. | 2/2/2024 | 3rd Party | PRIME ORTHOPEDICS | 8/16/2024 | 99203 | $1,350.00 |
| 717156731 | 4 | K.G. | 6/9/2023 | 3rd Party | PRIME ORTHOPEDICS | 8/21/2024 | 99213 | $750.00 |
| 749031480 | 2 | W.S. | 3/12/2024 | 3rd Party | PRIME ORTHOPEDICS | 8/21/2024 | 99203 | $950.00 |
| 754179851 | 2 | M.C. | 5/3/2024 | 3rd Party | PRIME ORTHOPEDICS | 8/21/2024 | 99203 | $1,350.00 |
| 748231999 | 2 | T.L. | 3/12/2024 | 3rd Party | PRIME ORTHOPEDICS | 8/26/2024 | 99213 | $450.00 |
| 742085400 | 4 | D.S. | 1/13/2024 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 8/27/2024 | 99213 | $450.00 |
| 753287648 | 2 | M.K. | 4/15/2024 | 3rd Party | PRIME ORTHOPEDICS | 8/27/2024 | 99203 | $950.00 |
| 739804739 | 3 | T.M. | 12/21/2023 | 3rd Party | PRIME ORTHOPEDICS | 8/28/2024 | 99203 | $1,350.00 |
| 760265561 | 3 | G.S. | 6/5/2024 | 3rd Party | PRIME ORTHOPEDICS | 9/4/2024 | J0702 | $400.00 |
| 760265561 | 3 | G.S. | 6/5/2024 | 3rd Party | PRIME ORTHOPEDICS | 9/4/2024 | 99213 | $450.00 |
| 735561318 | 2 | D.M. | 11/10/2023 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 9/4/2024 | 99213 | $1,322.40 |
| 760265561 | 3 | G.S. | 6/5/2024 | 3rd Party | PRIME ORTHOPEDICS | 9/4/2024 | 20550 | $6,000.00 |
| 760265561 | 3 | G.S. | 6/5/2024 | 3rd Party | PRIME ORTHOPEDICS | 9/4/2024 | 20600 | $6,000.00 |
| 767493778 | 2 | M.A. | 8/22/2024 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 9/6/2024 | 99203 | $1,736.80 |
| 752732206 | 2 | E.B. | 4/24/2024 | 3rd Party | PRIME ORTHOPEDICS | 9/11/2024 | J3301 | $200.00 |
| 751672098 | 2 | M.M. | 4/15/2024 | 3rd Party | PRIME ORTHOPEDICS | 9/11/2024 | J0702 | $400.00 |
| 751672098 | 2 | M.M. | 4/15/2024 | 3rd Party | PRIME ORTHOPEDICS | 9/11/2024 | 99213 | $450.00 |
| 758171433 | 2 | W.L. | 6/9/2024 | 3rd Party | PRIME ORTHOPEDICS | 9/11/2024 | 99203 | $950.00 |
| 752732206 | 2 | E.B. | 4/24/2024 | 3rd Party | PRIME ORTHOPEDICS | 9/11/2024 | 99203 | $950.00 |
| 752732206 | 2 | E.B. | 4/24/2024 | 3rd Party | PRIME ORTHOPEDICS | 9/11/2024 | 20610 | $6,000.00 |
| 751672098 | 2 | M.M. | 4/15/2024 | 3rd Party | PRIME ORTHOPEDICS | 9/11/2024 | 20550 | $6,000.00 |
| 751672098 | 2 | M.M. | 4/15/2024 | 3rd Party | PRIME ORTHOPEDICS | 9/11/2024 | 20550 | $6,000.00 |
| 742536360 | 5 | J.G. | 1/18/2024 | 3rd Party | PRIME ORTHOPEDICS | 9/13/2024 | 99203 | $1,350.00 |
| 751012451 | 2 | R.F. | 3/28/2024 | 3rd Party | PRIME ORTHOPEDICS | 9/18/2024 | J3301 | $200.00 |
| 751012451 | 2 | R.F. | 3/28/2024 | 3rd Party | PRIME ORTHOPEDICS | 9/18/2024 | 99203 | $950.00 |
| 751012451 | 2 | R.F. | 3/28/2024 | 3rd Party | PRIME ORTHOPEDICS | 9/18/2024 | 20610 | $6,000.00 |
| 762555894 | 2 | X.J. | 7/16/2024 | 3rd Party | PRIME ORTHOPEDICS | 9/23/2024 | J0702 | $200.00 |
| 762555894 | 2 | X.J. | 7/16/2024 | 3rd Party | PRIME ORTHOPEDICS | 9/23/2024 | 99203 | $950.00 |
| 762555894 | 2 | X.J. | 7/16/2024 | 3rd Party | PRIME ORTHOPEDICS | 9/23/2024 | 20610 | $6,000.00 |
| 751672098 | 2 | M.M. | 4/15/2024 | 3rd Party | PRIME ORTHOPEDICS | 9/27/2024 | 99203 | $1,350.00 |
| 798686077 | 1 | M.E. | 1/31/2024 | 3rd Party | PRIME ORTHOPEDICS | 9/30/2024 | 99213 | $450.00 |
| 760265561 | 3 | G.S. | 6/5/2024 | 3rd Party | PRIME ORTHOPEDICS | 10/2/2024 | 99213 | $450.00 |
| 760478891 | 8 | R.E. | 6/29/2024 | 3rd Party | PRIME ORTHOPEDICS | 10/2/2024 | 99203 | $950.00 |
| 767493778 | 2 | M.A. | 8/22/2024 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 10/4/2024 | 99213 | $1,322.40 |
| 763526357 | 4 | M.A. | 7/25/2024 | 3rd Party | PRIME ORTHOPEDICS | 10/4/2024 | 99203 | $1,350.00 |
| 760565838 | 3 | C.T. | 6/28/2024 | 3rd Party | PRIME ORTHOPEDICS | 10/4/2024 | 99203 | $1,350.00 |
| 751672098 | 2 | M.M. | 4/15/2024 | 3rd Party | PRIME ORTHOPEDICS | 10/9/2024 | 99213 | $450.00 |
| 764236170 | 2 | B.D. | 8/1/2024 | 3rd Party | PRIME ORTHOPEDICS | 10/9/2024 | 99203 | $950.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 5

Fraudulent Billing by Prime

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 763338100 | 3 | J.Z. | 7/23/2024 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 10/16/2024 | J1010 | $50.00 |
| 763195905 | 2 | J.Z. | 7/23/2024 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 10/16/2024 | J1010 | $50.00 |
| 763338100 | 3 | J.Z. | 7/23/2024 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 10/16/2024 | 20605 | $586.50 |
| 763195905 | 2 | J.Z. | 7/23/2024 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 10/16/2024 | 20605 | $586.50 |
| 763338100 | 3 | J.Z. | 7/23/2024 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 10/16/2024 | 20610 | $686.80 |
| 763195905 | 2 | J.Z. | 7/23/2024 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 10/16/2024 | 20610 | $686.80 |
| 751569773 | 1 | M.J. | 4/13/2024 | 3rd Party | Prime Orthopedics | 10/16/2024 | 99203 | $950.00 |
| 763338100 | 3 | J.Z. | 7/23/2024 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 10/16/2024 | 99203 | $1,736.80 |
| 763195905 | 2 | J.Z. | 7/23/2024 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 10/16/2024 | 99203 | $1,736.80 |
| 758510408 | 3 | L.G. | 6/11/2024 | 3rd Party | PRIME ORTHOPEDICS | 10/18/2024 | 99203 | $1,350.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 3rd Party | PRIME ORTHOPEDICS | 10/24/2024 | 99213 | $450.00 |
| 764956744 | 2 | B.B. | 8/6/2024 | 3rd Party | PRIME ORTHOPEDICS | 10/24/2024 | 99203 | $950.00 |
| 771943537 | 4 | D.M. | 10/8/2024 | 3rd Party | PRIME ORTHOPEDICS | 10/30/2024 | L3929 | $420.00 |
| 771943537 | 4 | D.M. | 10/8/2024 | 3rd Party | PRIME ORTHOPEDICS | 10/30/2024 | 73130 | $500.00 |
| 771943537 | 4 | D.M. | 10/8/2024 | 3rd Party | PRIME ORTHOPEDICS | 10/30/2024 | 99203 | $950.00 |
| 762670636 | 9 | J.M. | 7/2/2024 | 3rd Party | PRIME ORTHOPEDICS | 10/30/2024 | 99203 | $950.00 |
| 766828933 | 3 | E.R. | 8/24/2024 | 3rd Party | PRIME ORTHOPEDICS | 10/31/2024 | 99203 | $950.00 |
| 767493778 | 2 | M.A. | 8/22/2024 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 11/1/2024 | 99213 | $1,322.40 |
| 752732206 | 2 | E.B. | 4/24/2024 | 3rd Party | PRIME ORTHOPEDICS | 11/1/2024 | 99203 | $1,350.00 |
| 760265561 | 3 | G.S. | 6/5/2024 | 3rd Party | PRIME ORTHOPEDICS | 11/6/2024 | 99213 | $450.00 |
| 770773943 | 2 | C.M. | 7/28/2024 | 3rd Party | PRIME ORTHOPEDICS | 11/6/2024 | 99203 | $950.00 |
| 770773943 | 1 | G.M. | 7/28/2024 | 3rd Party | PRIME ORTHOPEDICS | 11/6/2024 | 99203 | $950.00 |
| 745143388 | 5 | S.A. | 2/10/2024 | 3rd Party | PRIME ORTHOPEDICS | 11/8/2024 | 99213 | $750.00 |
| 767107725 | 5 | M.P. | 8/27/2024 | 3rd Party | prime orthopedics | 11/8/2024 | 99203 | $1,350.00 |
| 677580664 | 4 | J.M. | 7/18/2022 | 3rd Party | PRIME ORTHOPEDICS | 11/13/2024 | 99213 | $750.00 |
| 755537818 | 2 | A.H. | 5/18/2024 | 3rd Party | PRIME ORTHOPEDICS | 11/14/2024 | J3301 | $200.00 |
| 751012451 | 2 | R.F. | 3/28/2024 | 3rd Party | PRIME ORTHOPEDICS | 11/14/2024 | 99213 | $450.00 |
| 755537818 | 2 | A.H. | 5/18/2024 | 3rd Party | PRIME ORTHOPEDICS | 11/14/2024 | 99203 | $950.00 |
| 755537818 | 2 | A.H. | 5/18/2024 | 3rd Party | PRIME ORTHOPEDICS | 11/14/2024 | 20610 | $6,000.00 |
| 763733250 | 6 | P.W. | 7/24/2024 | 3rd Party | PRIME ORTHOPEDICS | 11/15/2024 | 99203 | $1,350.00 |
| 771943537 | 4 | D.M. | 10/8/2024 | 3rd Party | PRIME ORTHOPEDICS | 11/20/2024 | 99213 | $450.00 |
| 771943537 | 4 | D.M. | 10/8/2024 | 3rd Party | PRIME ORTHOPEDICS | 11/20/2024 | 73130 | $500.00 |
| 765302328 | 1 | D.W. | 8/9/2024 | 1st Party | PRIME ORTHOPEDICS | 11/20/2024 | 73080 | $500.00 |
| 765302328 | 1 | D.W. | 8/9/2024 | 1st Party | PRIME ORTHOPEDICS | 11/20/2024 | 73110 | $500.00 |
| 765302328 | 1 | D.W. | 8/9/2024 | 3rd Party | PRIME ORTHOPEDICS | 11/20/2024 | 73080 | $500.00 |
| 765302328 | 1 | D.W. | 8/9/2024 | 3rd Party | PRIME ORTHOPEDICS | 11/20/2024 | 73110 | $500.00 |
| 739804739 | 3 | T.M. | 12/21/2023 | 3rd Party | PRIME ORTHOPEDICS | 11/20/2024 | 99213 | $750.00 |
| 765302328 | 1 | D.W. | 8/9/2024 | 1st Party | PRIME ORTHOPEDICS | 11/20/2024 | 99203 | $950.00 |
| 765302328 | 1 | D.W. | 8/9/2024 | 3rd Party | PRIME ORTHOPEDICS | 11/20/2024 | 99203 | $950.00 |
| 750111718 | 4 | B.D. | 3/12/2024 | 3rd Party | PRIME ORTHOPEDICS | 11/21/2024 | J3301 | $200.00 |
| 750111718 | 4 | B.D. | 3/12/2024 | 3rd Party | PRIME ORTHOPEDICS | 11/21/2024 | 99203 | $950.00 |
| 750111718 | 4 | B.D. | 3/12/2024 | 3rd Party | PRIME ORTHOPEDICS | 11/21/2024 | 20610 | $6,000.00 |
| 769895358 | 1 | K.G. | 9/22/2024 | 1st Party | PRIME ORTHOPEDICS | 11/26/2024 | 99203 | $950.00 |
| 769895358 | 1 | K.G. | 9/22/2024 | 3rd Party | PRIME ORTHOPEDICS | 11/26/2024 | 99203 | $950.00 |
| 769765149 | 3 | R.D. | 9/23/2024 | 3rd Party | PRIME ORTHOPEDICS | 11/27/2024 | 73140 | $1,000.00 |
| 769765149 | 3 | R.D. | 9/23/2024 | 3rd Party | PRIME ORTHOPEDICS | 11/27/2024 | 99203 | $1,900.00 |
| 751012451 | 2 | R.F. | 3/28/2024 | 3rd Party | PRIME ORTHOPEDICS | 12/4/2024 | 99213 | $450.00 |
| 768272700 | 2 | A.W. | 9/9/2024 | 3rd Party | PRIME ORTHOPEDICS | 12/4/2024 | 99203 | $950.00 |
| 763338100 | 3 | J.Z. | 7/23/2024 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 12/4/2024 | 99213 | $1,322.40 |
| 763195905 | 2 | J.Z. | 7/23/2024 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 12/4/2024 | 99213 | $1,322.40 |
| 717156731 | 4 | K.G. | 6/9/2023 | 3rd Party | PRIME ORTHOPEDICS | 12/6/2024 | 99213 | $750.00 |
| 760265561 | 3 | G.S. | 6/5/2024 | 3rd Party | PRIME ORTHOPEDICS | 12/11/2024 | 99213 | $450.00 |
| 764646816 | 2 | R.S. | 8/5/2024 | 3rd Party | PRIME ORTHOPEDICS | 12/11/2024 | 99203 | $950.00 |
| 768815748 | 1 | J.S. | 9/13/2024 | 1st Party | PRIME ORTHOPEDICS | 12/12/2024 | 99203 | $950.00 |
| 768815748 | 1 | J.S. | 9/13/2024 | 3rd Party | PRIME ORTHOPEDICS | 12/12/2024 | 99203 | $950.00 |
| 796685469 | 1 | K.C. | 12/5/2023 | 3rd Party | PRIME ORTHOPEDICS | 12/17/2024 | 29877 | $5,107.05 |
| 796685469 | 1 | K.C. | 12/5/2023 | 3rd Party | PRIME ORTHOPEDICS | 12/17/2024 | 0 | $20,428.20 |
| 790157259 | 1 | A.F. | 10/11/2024 | 3rd Party | PRIME ORTHOPEDICS | 12/18/2024 | 99203 | $950.00 |
| 768999657 | 3 | S.H. | 9/14/2024 | 3rd Party | PRIME ORTHOPEDICS | 12/19/2024 | J3301 | $200.00 |
| 768999657 | 3 | S.H. | 9/14/2024 | 3rd Party | PRIME ORTHOPEDICS | 12/19/2024 | 99203 | $950.00 |
| 768999657 | 3 | S.H. | 9/14/2024 | 3rd Party | PRIME ORTHOPEDICS | 12/19/2024 | 20610 | $6,000.00 |
| 769765149 | 3 | R.D. | 9/23/2024 | 3rd Party | PRIME ORTHOPEDICS | 12/23/2024 | 99213 | $450.00 |
| 769765149 | 3 | R.D. | 9/23/2024 | 3rd Party | PRIME ORTHOPEDICS | 12/23/2024 | 73140 | $500.00 |
| 770130714 | 2 | A.G. | 9/26/2024 | 3rd Party | PRIME ORTHOPEDICS | 12/27/2024 | 99203 | $1,350.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 5

Fraudulent Billing by Prime

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 757819362 | 1 | L.V. | 6/6/2024 | 1st Party | PRIME ORTHOPEDICS | 12/30/2024 | 99203 | $950.00 |
| 796685469 | 1 | K.C. | 12/5/2023 | 3rd Party | PRIME ORTHOPEDICS | 1/2/2025 | 99024 | $450.00 |
| 766934749 | 4 | M.M. | 8/26/2024 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 1/6/2025 | 99203 | $1,736.80 |
| 766934749 | 4 | M.M. | 8/26/2024 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 1/6/2025 | 0232T | $8,500.00 |
| 751012451 | 2 | R.F. | 3/28/2024 | 3rd Party | PRIME ORTHOPEDICS | 1/8/2025 | J3301 | $200.00 |
| 771943537 | 4 | D.M. | 10/8/2024 | 3rd Party | PRIME ORTHOPEDICS | 1/8/2025 | 99213 | $450.00 |
| 751012451 | 2 | R.F. | 3/28/2024 | 3rd Party | PRIME ORTHOPEDICS | 1/8/2025 | 99213 | $450.00 |
| 745143388 | 5 | S.A. | 2/10/2024 | 3rd Party | PRIME ORTHOPEDICS | 1/8/2025 | 99213 | $750.00 |
| 769882548 | 1 | E.R. | 9/23/2024 | 1st Party | PRIME ORTHOPEDICS | 1/8/2025 | 99203 | $950.00 |
| 769882548 | 1 | E.R. | 9/23/2024 | 1st Party | PRIME ORTHOPEDICS | 1/8/2025 | 99203 | $950.00 |
| 769882548 | 1 | E.R. | 9/23/2024 | 3rd Party | PRIME ORTHOPEDICS | 1/8/2025 | 99203 | $950.00 |
| 769179375 | 2 | H.L. | 9/16/2024 | 3rd Party | PRIME ORTHOPEDICS | 1/8/2025 | 99203 | $950.00 |
| 763338100 | 3 | J.Z. | 7/23/2024 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 1/8/2025 | 99213 | $1,322.40 |
| 768815748 | 1 | J.S. | 9/13/2024 | 1st Party | PRIME ORTHOPEDICS | 1/8/2025 | 99204 | $1,350.00 |
| 768815748 | 1 | J.S. | 9/13/2024 | 3rd Party | PRIME ORTHOPEDICS | 1/8/2025 | 99203 | $1,350.00 |
| 777916461 | 5 | C.K. | 12/5/2024 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 1/8/2025 | 99203 | $1,736.80 |
| 751012451 | 2 | R.F. | 3/28/2024 | 3rd Party | PRIME ORTHOPEDICS | 1/8/2025 | 20610 | $6,000.00 |
| 777916461 | 5 | C.K. | 12/5/2024 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 1/8/2025 | 0232T | $17,000.00 |
| 763733250 | 6 | P.W. | 7/24/2024 | 3rd Party | PRIME ORTHOPEDICS | 1/10/2025 | 99213 | $750.00 |
| 763195905 | 2 | J.Z. | 7/23/2024 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 1/14/2025 | 99213 | $1,322.40 |
| 760265561 | 3 | G.S. | 6/5/2024 | 3rd Party | PRIME ORTHOPEDICS | 1/15/2025 | 99213 | $450.00 |
| 763733250 | 6 | P.W. | 7/24/2024 | 3rd Party | PRIME ORTHOPEDICS | 1/15/2025 | 73130 | $500.00 |
| 763733250 | 6 | P.W. | 7/24/2024 | 3rd Party | PRIME ORTHOPEDICS | 1/15/2025 | 99203 | $950.00 |
| 767493778 | 2 | M.A. | 8/22/2024 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 1/15/2025 | 99213 | $1,322.40 |
| 763338100 | 3 | J.Z. | 7/23/2024 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 1/15/2025 | 99213 | $1,322.40 |
| 763195905 | 2 | J.Z. | 7/23/2024 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 1/15/2025 | 99213 | $1,322.40 |
| 769882548 | 1 | E.R. | 9/23/2024 | 1st Party | PRIME ORTHOPEDICS | 1/15/2025 | 99204 | $1,350.00 |
| 769882548 | 1 | E.R. | 9/23/2024 | 1st Party | PRIME ORTHOPEDICS | 1/15/2025 | 99204 | $1,350.00 |
| 769882548 | 1 | E.R. | 9/23/2024 | 3rd Party | PRIME ORTHOPEDICS | 1/15/2025 | 99203 | $1,350.00 |
| 763338100 | 3 | J.Z. | 7/23/2024 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 1/15/2025 | 0232T | $17,000.00 |
| 763195905 | 2 | J.Z. | 7/23/2024 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 1/15/2025 | 0232T | $17,000.00 |
| 745962571 | 4 | L.P. | 2/14/2024 | 3rd Party | PRIME ORTHOPEDICS | 1/16/2025 | J3301 | $200.00 |
| 772305488 | 1 | E.M. | 10/10/2024 | 3rd Party | PRIME ORTHOPEDICS | 1/16/2025 | 99203 | $950.00 |
| 745962571 | 4 | L.P. | 2/14/2024 | 3rd Party | PRIME ORTHOPEDICS | 1/16/2025 | 99203 | $950.00 |
| 745962571 | 4 | L.P. | 2/14/2024 | 3rd Party | PRIME ORTHOPEDICS | 1/16/2025 | 20610 | $6,000.00 |
| 775016330 | 6 | N.H. | 11/7/2024 | 3rd Party | PRIME ORTHOPEDICS | 1/17/2025 | 99203 | $1,350.00 |
| 742721830 | 2 | A.M. | 1/19/2024 | 3rd Party | PRIME ORTHOPEDICS | 1/17/2025 | 99203 | $1,350.00 |
| 768815748 | 1 | J.S. | 9/13/2024 | 1st Party | PRIME ORTHOPEDICS | 1/23/2025 | J1030 | $200.00 |
| 768815748 | 1 | J.S. | 9/13/2024 | 3rd Party | PRIME ORTHOPEDICS | 1/23/2025 | J0130 | $200.00 |
| 768815748 | 1 | J.S. | 9/13/2024 | 1st Party | PRIME ORTHOPEDICS | 1/23/2025 | 99213 | $450.00 |
| 768815748 | 1 | J.S. | 9/13/2024 | 3rd Party | PRIME ORTHOPEDICS | 1/23/2025 | 99213 | $450.00 |
| 768815748 | 1 | J.S. | 9/13/2024 | 1st Party | PRIME ORTHOPEDICS | 1/23/2025 | 77002 | $1,500.00 |
| 768815748 | 1 | J.S. | 9/13/2024 | 3rd Party | PRIME ORTHOPEDICS | 1/23/2025 | 77002 | $1,500.00 |
| 768815748 | 1 | J.S. | 9/13/2024 | 1st Party | PRIME ORTHOPEDICS | 1/23/2025 | 20605 | $6,000.00 |
| 768815748 | 1 | J.S. | 9/13/2024 | 3rd Party | PRIME ORTHOPEDICS | 1/23/2025 | 20605 | $6,000.00 |
| 769765149 | 3 | R.D. | 9/23/2024 | 3rd Party | PRIME ORTHOPEDICS | 1/29/2025 | 99213 | $450.00 |
| 771397997 | 2 | E.F. | 10/2/2024 | 3rd Party | PRIME ORTHOPEDICS | 1/29/2025 | 99203 | $950.00 |
| 775927692 | 19 | J.C. | 11/17/2024 | 3rd Party | PRIME ORTHOPEDICS | 1/31/2025 | 99203 | $1,350.00 |
| 766934749 | 4 | M.M. | 8/26/2024 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 2/3/2025 | 99213 | $1,322.40 |
| 798686077 | 1 | M.E. | 1/31/2024 | 3rd Party | PRIME ORTHOPEDICS | 2/5/2025 | 99213 | $450.00 |
| 777916461 | 5 | C.K. | 12/5/2024 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 2/5/2025 | 99213 | $1,322.40 |
| 767485170 | 1 | M.V. | 7/25/2024 | 3rd Party | PRIME ORTHOPEDICS | 2/5/2025 | 99203 | $1,350.00 |
| 777916461 | 5 | C.K. | 12/5/2024 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 2/5/2025 | 0232T | $17,000.00 |
| 741814479 | 4 | R.C. | 1/11/2024 | 3rd Party | PRIME ORTHOPEDICS | 2/7/2025 | 99203 | $1,350.00 |
| 768272700 | 2 | A.W. | 9/9/2024 | 3rd Party | PRIME ORTHOPEDICS | 2/12/2025 | 99213 | $450.00 |
| 773378856 | 3 | F.L. | 10/22/2024 | 3rd Party | PRIME ORTHOPEDICS | 2/12/2025 | 99203 | $950.00 |
| 771397865 | 2 | I.M. | 10/3/2024 | 3rd Party | PRIME ORTHOPEDICS | 2/12/2025 | 99203 | $1,350.00 |
| 777901232 | 3 | X.H. | 10/14/2024 | 3rd Party | PRIME ORTHOPEDICS | 2/19/2025 | 73140 | $500.00 |
| 777901232 | 3 | X.H. | 10/14/2024 | 3rd Party | PRIME ORTHOPEDICS | 2/19/2025 | 99203 | $950.00 |
| 775022494 | 2 | A.A. | 11/7/2024 | 3rd Party | PRIME ORTHOPEDICS | 2/20/2025 | 99203 | $950.00 |
| 771291184 | 2 | M.F. | 10/3/2024 | 3rd Party | PRIME ORTHOPEDICS | 2/21/2025 | 99203 | $1,350.00 |
| 798686077 | 1 | M.E. | 1/31/2024 | 3rd Party | PRIME ORTHOPEDICS | 2/24/2025 | 99024 | $450.00 |
| 741814479 | 4 | R.C. | 1/11/2024 | 3rd Party | PRIME ORTHOPEDICS | 2/26/2025 | 99213 | $750.00 |
| 773195549 | 5 | A.B. | 10/21/2024 | 3rd Party | PRIME ORTHOPEDICS | 3/3/2025 | 99203 | $950.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 5

Fraudulent Billing by Prime

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 779528172 | 2 | J.M. | 12/26/2024 | 3rd Party | PRIME ORTHOPEDICS | 3/5/2025 | 99203 | $950.00 |
| 775927692 | 19 | J.C. | 11/17/2024 | 3rd Party | PRIME ORTHOPEDICS | 3/5/2025 | 99203 | $950.00 |
| 770392363 | 2 | J.R. | 9/27/2024 | 3rd Party | PRIME ORTHOPEDICS | 3/5/2025 | 99203 | $950.00 |
| 768703290 | 1 | P.B. | 9/11/2024 | 3rd Party | PRIME ORTHOPEDICS | 3/5/2025 | 99203 | $950.00 |
| 779528172 | 2 | J.M. | 12/26/2024 | 3rd Party | PRIME ORTHOPEDICS | 3/7/2025 | 99203 | $1,350.00 |
| 772602215 | 2 | S.D. | 10/12/2024 | 1st Party | PRIME ORTHOPEDICS | 3/12/2025 | 99203 | $950.00 |
| 772602215 | 2 | S.D. | 10/12/2024 | 3rd Party | PRIME ORTHOPEDICS | 3/12/2025 | 99203 | $950.00 |
| 774502405 | 2 | J.A. | 11/2/2024 | 3rd Party | PRIME ORTHOPEDICS | 3/12/2025 | 99203 | $1,350.00 |
| 779294586 | 6 | M.M. | 12/23/2024 | 3rd Party | PRIME ORTHOPEDICS | 3/19/2025 | 99203 | $950.00 |
| 773195549 | 5 | A.B. | 10/21/2024 | 3rd Party | PRIME ORTHOPEDICS | 3/19/2025 | 99203 | $950.00 |
| 777916461 | 5 | C.K. | 12/5/2024 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 3/19/2025 | 99213 | $1,322.40 |
| 772732053 | 4 | A.P. | 10/15/2024 | 3rd Party | PRIME ORTHOPEDICS | 3/20/2025 | 99203 | $950.00 |
| 775927692 | 16 | E.H. | 11/17/2024 | 3rd Party | PRIME ORTHOPEDICS | 3/21/2025 | 99203 | $1,350.00 |
| 779528172 | 2 | J.M. | 12/26/2024 | 3rd Party | PRIME ORTHOPEDICS | 3/24/2025 | 99213 | $450.00 |
| 780238671 | 2 | I.H. | 1/4/2025 | 3rd Party | PRIME ORTHOPEDICS | 3/26/2025 | J3301 | $200.00 |
| 780238671 | 2 | I.H. | 1/4/2025 | 3rd Party | PRIME ORTHOPEDICS | 3/26/2025 | 99203 | $950.00 |
| 780238671 | 2 | I.H. | 1/4/2025 | 3rd Party | PRIME ORTHOPEDICS | 3/26/2025 | 20610 | $6,000.00 |
| 781560537 | 4 | B.P. | 1/19/2025 | 3rd Party | PRIME ORTHOPEDICS | 3/28/2025 | 99203 | $1,350.00 |
| 798686077 | 1 | M.E. | 1/31/2024 | 3rd Party | PRIME ORTHOPEDICS | 3/31/2025 | 99213 | $450.00 |
| 767493778 | 2 | M.A. | 8/22/2024 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 4/2/2025 | 99213 | $1,322.40 |
| 777838715 | 4 | D.G. | 12/7/2024 | 3rd Party | PRIME ORTHOPEDICS | 4/2/2025 | 99203 | $1,350.00 |
| 777838715 | 2 | S.M. | 12/7/2024 | 3rd Party | PRIME ORTHOPEDICS | 4/2/2025 | 99203 | $1,350.00 |
| 779483130 | 2 | L.R. | 12/25/2024 | 3rd Party | PRIME ORTHOPEDICS | 4/4/2025 | 99203 | $1,350.00 |
| 785124157 | 2 | B.F. | 2/24/2025 | 3rd Party | PRIME ORTHOPEDICS | 4/8/2025 | 99203 | $950.00 |
| 717156731 | 4 | K.G. | 6/9/2023 | 3rd Party | PRIME ORTHOPEDICS | 4/9/2025 | 99213 | $750.00 |
| 784210437 | 5 | V.C. | 2/16/2025 | 3rd Party | PRIME ORTHOPEDICS | 4/9/2025 | 99203 | $1,350.00 |
| 780238671 | 2 | I.H. | 1/4/2025 | 3rd Party | PRIME ORTHOPEDICS | 4/11/2025 | 99203 | $1,350.00 |
| 745143388 | 5 | S.A. | 2/10/2024 | 3rd Party | PRIME ORTHOPEDICS | 4/16/2025 | 99213 | $750.00 |
| 779731156 | 1 | C.W. | 12/29/2024 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 4/16/2025 | 99203 | $1,736.80 |
| 779483130 | 14 | B.M. | 12/25/2024 | 3rd Party | PRIME ORTHOPEDICS | 4/25/2025 | 99203 | $1,350.00 |
| 786146548 | 3 | B.J. | 3/6/2025 | 3rd Party | PRIME ORTHOPEDICS | 4/30/2025 | 99203 | $1,900.00 |
| 785124157 | 2 | B.F. | 2/24/2025 | 3rd Party | PRIME ORTHOPEDICS | 5/7/2025 | 99203 | $950.00 |
| 717156731 | 4 | K.G. | 6/9/2023 | 3rd Party | PRIME ORTHOPEDICS | 5/9/2025 | 99213 | $750.00 |
| 767493778 | 2 | M.A. | 8/22/2024 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 5/14/2025 | 99213 | $1,322.40 |
| 790033237 | 2 | R.L. | 4/11/2025 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 5/14/2025 | 99203 | $1,736.80 |
| 767493778 | 2 | M.A. | 8/22/2024 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 5/14/2025 | 0232T | $17,000.00 |
| 781608633 | 4 | J.N. | 1/20/2025 | 3rd Party | PRIME ORTHOPEDICS | 5/15/2025 | 99203 | $950.00 |
| 776154510 | 6 | N.G. | 11/19/2024 | 3rd Party | PRIME ORTHOPEDICS | 5/16/2025 | 99203 | $1,350.00 |
| 785124157 | 2 | B.F. | 2/24/2025 | 3rd Party | PRIME ORTHOPEDICS | 5/20/2025 | 99213 | $450.00 |
| 739804739 | 3 | T.M. | 12/21/2023 | 3rd Party | Prime Orthopedics | 5/21/2025 | 99213 | $750.00 |
| 787706910 | 3 | M.T. | 3/19/2025 | 3rd Party | PRIME ORTHOPEDICS | 5/21/2025 | 99203 | $950.00 |
| 783027568 | 2 | A.G. | 2/2/2025 | 3rd Party | PRIME ORTHOPEDICS | 5/21/2025 | 99203 | $950.00 |
| 779742880 | 2 | C.S. | 12/30/2024 | 3rd Party | PRIME ORTHOPEDICS | 5/21/2025 | 99203 | $1,350.00 |
| 780927570 | 2 | C.A. | 1/11/2025 | 3rd Party | PRIME ORTHOPEDICS | 5/22/2025 | 99203 | $950.00 |
| 780899356 | 2 | C.A. | 1/11/2025 | 1st Party | PRIME ORTHOPEDICS | 5/22/2025 | 99203 | $950.00 |
| 786146548 | 3 | B.J. | 3/6/2025 | 3rd Party | PRIME ORTHOPEDICS | 5/28/2025 | 99213 | $900.00 |
| 785912775 | 2 | D.H. | 3/5/2025 | 3rd Party | PRIME ORTHOPEDICS | 5/28/2025 | 99203 | $950.00 |
| 790033237 | 2 | R.L. | 4/11/2025 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 5/28/2025 | 99213 | $1,322.40 |
| 786039594 | 2 | R.S. | 3/7/2025 | 3rd Party | PRIME ORTHOPEDICS | 5/30/2025 | 99203 | $1,350.00 |
| 790033237 | 2 | R.L. | 4/11/2025 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 6/3/2025 | 99213 | $1,322.40 |
| 789417994 | 3 | J.T. | 3/21/2025 | 3rd Party | PRIME ORTHOPEDICS | 6/5/2025 | 002-3 | $950.00 |
| 781528609 | 3 | A.M. | 1/18/2025 | 3rd Party | PRIME ORTHOPEDICS | 6/5/2025 | 99203 | $950.00 |
| 769317066 | 4 | J.W. | 9/18/2024 | 3rd Party | PRIME ORTHOPEDICS | 6/11/2025 | 99203 | $950.00 |
| 781608633 | 4 | J.N. | 1/20/2025 | 3rd Party | PRIME ORTHOPEDICS | 6/12/2025 | J3301 | $200.00 |
| 781608633 | 4 | J.N. | 1/20/2025 | 3rd Party | PRIME ORTHOPEDICS | 6/12/2025 | 99213 | $450.00 |
| 781608633 | 4 | J.N. | 1/20/2025 | 3rd Party | PRIME ORTHOPEDICS | 6/12/2025 | 20610 | $6,000.00 |
| 776154510 | 6 | N.G. | 11/19/2024 | 3rd Party | PRIME ORTHOPEDICS | 6/13/2025 | 99213 | $750.00 |
| 791275852 | 2 | T.S. | 4/26/2025 | 3rd Party | PRIME ORTHOPEDICS | 6/16/2025 | 99203 | $1,350.00 |
| 791034390 | 3 | A.E. | 4/24/2025 | 3rd Party | PRIME ORTHOPEDICS | 6/16/2025 | 99203 | $1,350.00 |
| 788753002 | 1 | C.T. | 3/30/2025 | 1st Party | PRIME ORTHOPEDICS | 6/16/2025 | 99204 | $1,350.00 |
| 790387237 | 3 | J.M. | 4/17/2025 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 6/20/2025 | 73564 | $479.60 |
| 790387237 | 3 | J.M. | 4/17/2025 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 6/20/2025 | 99203 | $1,736.80 |
| 777072141 | 4 | S.S. | 11/28/2024 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 6/23/2025 | 99203 | $1,736.80 |
| 784831232 | 1 | M.L. | 2/21/2025 | 3rd Party | PRIME ORTHOPEDICS | 6/24/2025 | J0702 | $200.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 5
Fraudulent Billing by Prime

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 784731432 | 2 | M.L. | 2/21/2025 | 3rd Party | PRIME ORTHOPEDICS | 6/24/2025 | J0702 | $200.00 |
| 784831232 | 1 | M.L. | 2/21/2025 | 3rd Party | PRIME ORTHOPEDICS | 6/24/2025 | 99203 | $950.00 |
| 784731432 | 2 | M.L. | 2/21/2025 | 3rd Party | PRIME ORTHOPEDICS | 6/24/2025 | 99203 | $950.00 |
| 784831232 | 1 | M.L. | 2/21/2025 | 3rd Party | PRIME ORTHOPEDICS | 6/24/2025 | 20605 | $6,000.00 |
| 784731432 | 2 | M.L. | 2/21/2025 | 3rd Party | PRIME ORTHOPEDICS | 6/24/2025 | 20605 | $6,000.00 |
| 789334109 | 2 | L.C. | 4/5/2025 | 3rd Party | PRIME ORTHOPEDICS | 6/25/2025 | J0702 | $200.00 |
| 789334109 | 2 | L.C. | 4/5/2025 | 3rd Party | PRIME ORTHOPEDICS | 6/25/2025 | 73562 | $500.00 |
| 789334109 | 2 | L.C. | 4/5/2025 | 3rd Party | PRIME ORTHOPEDICS | 6/25/2025 | 99203 | $950.00 |
| 783136229 | 10 | T.G. | 2/4/2025 | 3rd Party | PRIME ORTHOPEDICS | 6/25/2025 | 99203 | $950.00 |
| 789334109 | 2 | L.C. | 4/5/2025 | 3rd Party | PRIME ORTHOPEDICS | 6/25/2025 | 20610 | $6,000.00 |
| 751771197 | 3 | H.E. | 12/8/2023 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 6/30/2025 | 99203 | $1,736.80 |
| 767493778 | 2 | M.A. | 8/22/2024 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 7/2/2025 | 99213 | $1,322.40 |
| 780927570 | 2 | C.A. | 1/11/2025 | 3rd Party | PRIME ORTHOPEDICS | 7/9/2025 | J3301 | $200.00 |
| 780899356 | 2 | C.A. | 1/11/2025 | 1st Party | PRIME ORTHOPEDICS | 7/9/2025 | J3301 | $200.00 |
| 780927570 | 2 | C.A. | 1/11/2025 | 3rd Party | PRIME ORTHOPEDICS | 7/9/2025 | 99213 | $450.00 |
| 780899356 | 2 | C.A. | 1/11/2025 | 1st Party | PRIME ORTHOPEDICS | 7/9/2025 | 99213 | $450.00 |
| 780927570 | 2 | C.A. | 1/11/2025 | 3rd Party | PRIME ORTHOPEDICS | 7/9/2025 | 20610 | $6,000.00 |
| 780899356 | 2 | C.A. | 1/11/2025 | 1st Party | PRIME ORTHOPEDICS | 7/9/2025 | 20610 | $6,000.00 |
| 790387237 | 3 | J.M. | 4/17/2025 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 7/10/2025 | 29875 | $5,425.20 |
| 790387237 | 3 | J.M. | 4/17/2025 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 7/10/2025 | 29880 | $7,132.44 |
| 790387237 | 3 | J.M. | 4/17/2025 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 7/10/2025 | 29877 | $7,881.36 |
| 790387237 | 3 | J.M. | 4/17/2025 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 7/10/2025 | 29876 | $8,296.56 |
| 790387237 | 3 | J.M. | 4/17/2025 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 7/10/2025 | 0232T | $8,500.00 |
| 790387237 | 3 | J.M. | 4/17/2025 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 7/16/2025 | 99213 | $1,322.40 |
| 786490029 | 2 | T.H. | 3/12/2025 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 7/16/2025 | 99213 | $1,322.40 |
| 786490029 | 2 | T.H. | 3/12/2025 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 7/16/2025 | 0232T | $8,500.00 |
| 789334109 | 2 | L.C. | 4/5/2025 | 3rd Party | PRIME ORTHOPEDICS | 7/23/2025 | 99213 | $450.00 |
| 793114166 | 4 | G.G. | 5/14/2025 | 3rd Party | PRIME ORTHOPEDICS | 7/23/2025 | 99203 | $950.00 |
| 794330992 | 4 | A.S. | 5/24/2025 | 3rd Party | PRIME ORTHOPEDICS | 7/24/2025 | J3301 | $200.00 |
| 794330992 | 4 | A.S. | 5/24/2025 | 3rd Party | PRIME ORTHOPEDICS | 7/24/2025 | 99203 | $950.00 |
| 794330992 | 4 | A.S. | 5/24/2025 | 3rd Party | PRIME ORTHOPEDICS | 7/24/2025 | 20610 | $6,000.00 |
| 775420805 | 1 | R.H. | 10/1/2024 | 3rd Party | PRIME ORTHOPEDICS | 7/29/2025 | 99203 | $1,350.00 |
| 783136229 | 10 | T.G. | 2/4/2025 | 3rd Party | PRIME ORTHOPEDICS | 7/30/2025 | J0702 | $200.00 |
| 783136229 | 10 | T.G. | 2/4/2025 | 3rd Party | PRIME ORTHOPEDICS | 7/30/2025 | 99213 | $450.00 |
| 791032329 | 3 | M.L. | 4/20/2025 | 3rd Party | PRIME ORTHOPEDICS | 7/30/2025 | 73130 | $500.00 |
| 791032329 | 3 | M.L. | 4/20/2025 | 3rd Party | PRIME ORTHOPEDICS | 7/30/2025 | 99203 | $950.00 |
| 783136229 | 10 | T.G. | 2/4/2025 | 3rd Party | PRIME ORTHOPEDICS | 7/30/2025 | 20610 | $6,000.00 |
| 787891597 | 2 | J.S. | 3/21/2025 | 3rd Party | PRIME ORTHOPEDICS | 8/11/2025 | 99203 | $1,350.00 |
| 783136229 | 10 | T.G. | 2/4/2025 | 3rd Party | PRIME ORTHOPEDICS | 8/27/2025 | 99213 | $450.00 |
| 792616708 | 11 | M.P. | 5/10/2025 | 3rd Party | PRIME ORTHOPEDICS | 8/28/2025 | 99203 | $950.00 |
| 802947853 | 1 | T.S. | 5/20/2025 | 1st Party | PRIME ORTHOPEDICS | 9/3/2025 | 99203 | $950.00 |
| 802947853 | 1 | T.S. | 5/20/2025 | 3rd Party | PRIME ORTHOPEDICS | 9/3/2025 | 99203 | $950.00 |
| 798543575 | 2 | A.M. | 7/7/2025 | 3rd Party | PRIME ORTHOPEDICS | 9/10/2025 | 99203 | $950.00 |
| 792395054 | 2 | G.P. | 5/8/2025 | 3rd Party | PRIME ORTHOPEDICS | 9/10/2025 | 99203 | $950.00 |
| 799480116 | 2 | G.A. | 7/15/2025 | 3rd Party | PRIME ORTHOPEDICS | 9/11/2025 | 99203 | $950.00 |
| 811271971 | 1 | C.F. | 4/7/2025 | 3rd Party | PRIME ORTHOPEDICS | 9/17/2025 | 99203 | $950.00 |
| 782181804 | 3 | C.T. | 1/26/2025 | 3rd Party | PRIME ORTHOPEDICS | 9/17/2025 | 99203 | $950.00 |
| 791938251 | 2 | M.S. | 5/4/2025 | 3rd Party | PRIME ORTHOPEDICS | 9/18/2025 | 99203 | $950.00 |
| 787706910 | 3 | M.T. | 3/19/2025 | 3rd Party | PRIME ORTHOPEDICS | 10/1/2025 | 99213 | $450.00 |
| 776383457 | 2 | I.Y. | 11/21/2024 | 3rd Party | PRIME ORTHOPEDICS | 10/1/2025 | 99203 | $1,350.00 |
| 791032329 | 3 | M.L. | 4/20/2025 | 3rd Party | PRIME ORTHOPEDICS | 10/2/2025 | 99203 | $950.00 |
| 811271971 | 1 | C.F. | 4/7/2025 | 3rd Party | PRIME ORTHOPEDICS | 10/15/2025 | 99213 | $450.00 |
| 802976704 | 2 | S.M. | 8/13/2025 | 3rd Party | PRIME ORTHOPEDICS | 10/17/2025 | 99203 | $1,350.00 |
| 786542571 | 2 | O.A. | 3/12/2025 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 10/22/2025 | 99213 | $1,322.40 |
| 802976704 | 2 | S.M. | 8/13/2025 | 3rd Party | PRIME ORTHOPEDICS | 10/23/2025 | 99203 | $950.00 |
| 801477548 | 2 | J.V. | 7/23/2025 | 3rd Party | PRIME ORTHOPEDICS | 10/24/2025 | 99203 | $1,350.00 |
| 802963926 | 3 | L.T. | 8/16/2025 | 3rd Party | PRIME ORTHOPEDICS | 10/29/2025 | 99203 | $950.00 |
| 800162505 | 2 | N.E. | 7/22/2025 | 3rd Party | PRIME ORTHOPEDICS | 11/12/2025 | 99203 | $1,350.00 |
| 801790767 | 3 | P.D. | 8/5/2025 | 3rd Party | PRIME ORTHOPEDICS | 11/19/2025 | 99203 | $950.00 |
| 807066824 | 2 | T.T. | 9/24/2025 | 3rd Party | PRIME ORTHOPEDICS | 11/20/2025 | 99203 | $950.00 |
| 805116126 | 3 | R.M. | 9/9/2025 | 3rd Party | PRIME ORTHOPEDICS | 12/10/2025 | 99203 | $950.00 |