# EXHIBIT 6

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 6

Trigger Point Injections Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 571566025 | 9 | A.B. | 3rd Party | CORE | 1/17/2020 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 592127377 | 1 | T.J. | 1st Party | CORE | 1/17/2020 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 569998535 | 2 | E.U. | 3rd Party | CORE | 2/3/2020 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 576442008 | 4 | L.B. | 3rd Party | CORE HEALTH | 2/24/2020 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 576691356 | 3 | D.J. | 3rd Party | CORE | 2/26/2020 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 578993826 | 8 | F.A. | 3rd Party | CORE | 2/27/2020 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 578086332 | 2 | M.L. | 3rd Party | CORE | 3/27/2020 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 590055364 | 2 | S.G. | 3rd Party | CORE | 8/6/2020 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 606373835 | 6 | M.L. | 3rd Party | P A I N ALLEVIAATION AND INTERVENTION | 9/9/2020 | 20552 | Trigger point injection for 1-2 muscles | $6,000.00 |
| 580465565 | 5 | M.L. | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 9/9/2020 | 20552 | Trigger point injection for 1-2 muscles | $6,000.00 |
| 596683730 | 6 | J.G. | 3rd Party | CORE | 10/2/2020 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 596683730 | 7 | Y.G. | 3rd Party | CORE | 10/2/2020 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 597080968 | 3 | M.T. | 3rd Party | CORE | 10/9/2020 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 604850073 | 3 | F.O. | 3rd Party | CORE | 11/10/2020 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 596357491 | 3 | G.T. | 3rd Party | CENTER FOR PAIN RELIEF | 11/19/2020 | 20552 | Trigger point injection for 1-2 muscles | $6,000.00 |
| 607906393 | 4 | A.O. | 3rd Party | CORE | 11/30/2020 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 602209488 | 2 | B.B. | 3rd Party | CORE | 12/21/2020 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 602209488 | 2 | B.B. | 3rd Party | CORE | 1/7/2021 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 606078095 | 2 | N.E. | 3rd Party | CORE | 1/15/2021 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 610221160 | 1 | J.S. | 3rd Party | CORE | 2/4/2021 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 614425700 | 1 | E.R. | 3rd Party | CORE | 3/16/2021 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 617883961 | 2 | J.L. | 3rd Party | CORE | 3/19/2021 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 611632241 | 6 | G.W. | 3rd Party | CENTER FOR PAIN RELIEF | 4/8/2021 | 20552 | Trigger point injection for 1-2 muscles | $6,000.00 |
| 607906393 | 4 | A.O. | 3rd Party | CENTER FOR PAIN RELIEF | 4/15/2021 | 20552 | Trigger point injection for 1-2 muscles | $6,000.00 |
| 638469650 | 3 | C.G. | 3rd Party | CORE | 9/13/2021 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 652743105 | 2 | A.A. | 3rd Party | CORE | 1/3/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 652680216 | 2 | M.A. | 3rd Party | CORE | 1/4/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 653855593 | 1 | K.S. | 3rd Party | CORE | 1/31/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 6

Trigger Point Injections Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 653855593 | 1 | K.S. | 1st Party | CORE | 1/31/2022 | 20552 | Trigger point injection for 1-2 muscles | $8,500.00 |
| 653524751 | 3 | R.L. | 3rd Party | CORE | 2/8/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 653544080 | 2 | M.S. | 3rd Party | CORE | 2/11/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 649179470 | 4 | F.A. | 3rd Party | CENTER FOR PAIN RELIEF | 2/15/2022 | 20552 | Trigger point injection for 1-2 muscles | $5,000.00 |
| 655766228 | 1 | V.W. | 1st Party | CORE | 2/22/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 655766228 | 1 | V.W. | 3rd Party | CORE | 2/22/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 648752384 | 2 | G.C. | 3rd Party | CORE | 2/28/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 606078095 | 5 | T.S. | 3rd Party | CENTER FOR PAIN RELIEF | 3/19/2022 | 20552 | Trigger point injection for 1-2 muscles | $5,000.00 |
| 658100342 | 2 | G.G. | 3rd Party | CORE | 4/6/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 663728608 | 3 | C.A. | 3rd Party | CORE | 4/18/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 670000587 | 1 | S.M. | 1st Party | CORE | 4/22/2022 | 20552 | Trigger point injection for 1-2 muscles | $8,500.00 |
| 670000587 | 1 | S.M. | 1st Party | CORE | 4/22/2022 | 20552 | Trigger point injection for 1-2 muscles | $8,500.00 |
| 664894078 | 15 | J.J. | 3rd Party | CORE | 4/24/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 665598842 | 2 | E.G. | 3rd Party | CORE | 5/5/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 712543875 | 2 | B.S. | 3rd Party | CORE | 5/5/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 666586912 | 3 | M.D. | 3rd Party | CORE | 5/9/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 662049535 | 3 | R.A. | 3rd Party | CORE | 5/11/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 659066112 | 5 | C.C. | 3rd Party | CORE | 5/12/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 667667786 | 3 | J.M. | 3rd Party | CORE | 5/16/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 667667786 | 5 | O.M. | 3rd Party | CORE | 5/16/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 660568155 | 3 | J.D. | 3rd Party | CORE | 5/17/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 666615687 | 1 | M.O. | 3rd Party | CORE | 5/23/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 653046185 | 2 | A.M. | 3rd Party | CENTER FOR PAIN RELIEF | 5/31/2022 | 20552 | Trigger point injection for 1-2 muscles | $5,000.00 |
| 670255017 | 5 | K.N. | 3rd Party | CORE | 6/2/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 669239410 | 3 | L.L. | 3rd Party | CORE | 6/6/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 668528284 | 4 | S.A. | 3rd Party | CORE | 6/8/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 671479731 | 1 | V.H. | 3rd Party | CORE | 6/16/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 669399411 | 3 | F.A. | 3rd Party | CORE | 6/20/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 6

Trigger Point Injections Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 704468792 | 1 | M.K. | 3rd Party | CORE | 6/20/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 672903648 | 5 | C.Y. | 3rd Party | CORE | 6/23/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 667424600 | 2 | G.F. | 3rd Party | CENTER FOR PAIN RELIEF | 6/23/2022 | 20552 | Trigger point injection for 1-2 muscles | $5,000.00 |
| 673717294 | 2 | B.G. | 3rd Party | CORE | 6/29/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 659255426 | 2 | M.R. | 3rd Party | CORE | 7/6/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 669707472 | 1 | T.W. | 3rd Party | CORE | 7/6/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 667424600 | 2 | G.F. | 3rd Party | CENTER FOR PAIN RELIEF | 7/7/2022 | 20552 | Trigger point injection for 1-2 muscles | $5,000.00 |
| 673920427 | 2 | J.G. | 3rd Party | CORE | 7/8/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 673897194 | 2 | S.R. | 1st Party | CORE | 7/8/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 674685839 | 1 | E.M. | 3rd Party | CORE | 7/11/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 675143937 | 2 | E.M. | 3rd Party | CORE | 7/11/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 664684867 | 3 | M.P. | 1st Party | CORE | 7/11/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 664684867 | 3 | M.P. | 3rd Party | CORE | 7/11/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 664684867 | 1 | M.Y. | 1st Party | CORE | 7/11/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 664684867 | 1 | M.Y. | 3rd Party | CORE | 7/11/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 674276605 | 2 | L.B. | 3rd Party | CORE | 7/18/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 674066188 | 4 | C.C. | 3rd Party | CORE | 7/27/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 674066188 | 1 | A.R. | 3rd Party | CORE | 7/27/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 671654770 | 3 | J.R. | 3rd Party | CORE | 8/1/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 701202756 | 1 | J.T. | 1st Party | CORE | 8/1/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 664684867 | 2 | G.Y. | 1st Party | CORE | 8/1/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 664684867 | 2 | G.Y. | 3rd Party | CORE | 8/1/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 674885900 | 1 | R.J. | 3rd Party | CORE | 8/2/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 675471254 | 1 | D.D. | 1st Party | CORE | 8/8/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 675471254 | 1 | D.D. | 3rd Party | CORE | 8/8/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 669819186 | 1 | A.M. | 3rd Party | CORE | 8/9/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 673300349 | 2 | F.M. | 3rd Party | CORE | 8/10/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 674533377 | 2 | C.H. | 3rd Party | CORE | 8/15/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 6

Trigger Point Injections Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 669149874 | 6 | E.U. | 3rd Party | CORE | 8/15/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 677043648 | 3 | C.T. | 3rd Party | CORE | 8/16/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 673407631 | 3 | A.B. | 3rd Party | CORE | 8/17/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 675480677 | 5 | E.A. | 3rd Party | CORE | 8/19/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 669239410 | 3 | L.L. | 3rd Party | CORE | 8/22/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 681354411 | 7 | T.M. | 3rd Party | CORE | 8/30/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 681229175 | 1 | M.S. | 3rd Party | CORE | 8/31/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 682954045 | 1 | A.F. | 3rd Party | CORE | 9/1/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 677043648 | 5 | D.C. | 3rd Party | CORE | 9/2/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 677043648 | 3 | C.T. | 3rd Party | CORE | 9/2/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 679646629 | 2 | C.G. | 3rd Party | CORE | 9/6/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 704468792 | 1 | M.K. | 3rd Party | CORE | 9/8/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 675971410 | 2 | A.D. | 3rd Party | CORE | 9/12/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 682771472 | 5 | M.M. | 3rd Party | CORE | 9/20/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 675773493 | 3 | S.M. | 3rd Party | CORE | 9/22/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 675971410 | 3 | B.R. | 3rd Party | CORE | 9/22/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 683135891 | 5 | M.Z. | 3rd Party | CORE | 9/22/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 683135891 | 3 | W.Z. | 3rd Party | CORE | 9/22/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 744197657 | 2 | A.V. | 1st Party | CORE | 9/23/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 673568325 | 1 | B.G. | 3rd Party | CORE | 9/29/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 682983101 | 5 | K.C. | 3rd Party | CORE | 9/30/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 682699144 | 9 | J.L. | 3rd Party | CORE | 9/30/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 681354411 | 8 | M.M. | 3rd Party | CORE HEALTH | 10/1/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 682699144 | 8 | O.O. | 3rd Party | CORE | 10/11/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 682699144 | 7 | A.S. | 3rd Party | CORE | 10/11/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 683135891 | 3 | W.Z. | 3rd Party | CORE | 10/12/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 682537493 | 3 | B.F. | 3rd Party | CORE | 10/13/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 681354411 | 3 | D.H. | 3rd Party | CORE HEALTH | 10/18/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |

4

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 6

Trigger Point Injections Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 686046277 | 2 | B.A. | 3rd Party | CORE | 10/27/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 688136860 | 17 | K.E. | 3rd Party | CORE | 11/1/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 684907974 | 3 | J.B. | 3rd Party | CORE | 11/3/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 687302885 | 10 | T.J. | 3rd Party | CORE | 11/11/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 689383297 | 2 | S.F. | 3rd Party | CORE | 11/21/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 691440507 | 2 | K.S. | 3rd Party | CORE | 11/30/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 690129234 | 2 | L.A. | 3rd Party | CORE | 12/1/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 692989601 | 1 | B.G. | 1st Party | CORE | 12/1/2022 | 20552 | Trigger point injection for 1-2 muscles | $8,500.00 |
| 690978531 | 3 | A.A. | 3rd Party | CORE | 12/6/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 692172091 | 3 | B.G. | 3rd Party | CORE | 12/6/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 691999873 | 4 | A.R. | 3rd Party | CORE | 12/6/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 691947147 | 3 | W.H. | 3rd Party | CORE | 12/7/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 691947147 | 4 | Y.W. | 3rd Party | CORE | 12/7/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 686046277 | 2 | B.A. | 3rd Party | CORE | 12/8/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 693404675 | 2 | E.L. | 3rd Party | CORE | 12/9/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 686008665 | 6 | O.P. | 3rd Party | CORE | 12/16/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 688034255 | 1 | C.P. | 3rd Party | CORE | 12/16/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 693350688 | 3 | G.L. | 3rd Party | CORE | 12/28/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 695243402 | 3 | E.D. | 3rd Party | CORE | 12/29/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 693983686 | 5 | A.H. | 3rd Party | CORE HEALTH | 12/30/2022 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 735141418 | 1 | J.S. | 3rd Party | CORE | 1/6/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 696502244 | 3 | M.C. | 3rd Party | CORE | 1/13/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 696026798 | 1 | E.L. | 3rd Party | CORE | 1/16/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 693492415 | 3 | M.R. | 3rd Party | CORE | 1/23/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 695689455 | 4 | L.S. | 3rd Party | CORE | 1/26/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 696145143 | 9 | E.G. | 3rd Party | CORE | 1/27/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 694892738 | 4 | L.C. | 3rd Party | CORE | 1/30/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 696026798 | 1 | E.L. | 3rd Party | CORE | 1/30/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 6

Trigger Point Injections Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 693350688 | 3 | G.L. | 3rd Party | CORE | 2/1/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 735141418 | 1 | J.S. | 3rd Party | CORE | 2/4/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 703774653 | 1 | C.P. | 1st Party | CORE HEALTH | 2/8/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 696006766 | 4 | A.C. | 3rd Party | CORE | 2/9/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 699616792 | 2 | S.N. | 3rd Party | CORE | 2/9/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 696502244 | 2 | Y.J. | 3rd Party | CORE | 2/10/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 700995359 | 4 | V.G. | 3rd Party | CORE | 2/14/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 700219264 | 3 | W.G. | 3rd Party | CORE | 2/14/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 699934088 | 3 | V.N. | 3rd Party | CORE | 2/14/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 699542139 | 1 | H.T. | 3rd Party | CORE | 2/15/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 702566514 | 5 | P.T. | 3rd Party | CORE | 2/21/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 701767899 | 2 | Z.S. | 3rd Party | CORE | 2/22/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 700691025 | 4 | M.H. | 3rd Party | CORE | 2/23/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 699554423 | 2 | G.G. | 3rd Party | CORE | 2/28/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 698132081 | 2 | A.P. | 3rd Party | CORE | 3/3/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 700995359 | 4 | V.G. | 3rd Party | CORE | 3/7/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 703180661 | 1 | E.G. | 3rd Party | CORE | 3/15/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 700426471 | 3 | J.J. | 3rd Party | CORE | 3/15/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 700503989 | 6 | J.J. | 3rd Party | CORE | 3/15/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 700818131 | 4 | K.H. | 3rd Party | CORE | 3/18/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 698538048 | 2 | L.W. | 3rd Party | CORE HEALTH | 3/27/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 693817496 | 5 | S.R. | 3rd Party | CENTER FOR PAIN RELIEF | 3/27/2023 | 20552 | Trigger point injection for 1-2 muscles | $5,000.00 |
| 705213254 | 2 | D.S. | 3rd Party | CORE | 3/30/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 705213254 | 4 | C.T. | 3rd Party | CORE | 3/30/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 704334242 | 2 | H.S. | 3rd Party | CORE | 3/31/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 705565604 | 2 | M.D. | 3rd Party | CORE | 4/3/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 705806586 | 3 | S.T. | 3rd Party | CORE | 4/5/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 705146132 | 2 | V.T. | 3rd Party | CORE | 4/5/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |

6

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 6

Trigger Point Injections Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 706014420 | 1 | K.H. | 3rd Party | CORE | 4/6/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 706014420 | 2 | J.K. | 1st Party | CORE | 4/6/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 706014420 | 2 | J.K. | 3rd Party | CORE | 4/6/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 706264348 | 2 | T.M. | 3rd Party | CORE | 4/6/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 711603597 | 5 | A.M. | 3rd Party | CORE HEALTH | 4/6/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 706014420 | 1 | K.H. | 1st Party | CORE | 4/6/2023 | 20552 | Trigger point injection for 1-2 muscles | $8,500.00 |
| 705941011 | 2 | K.B. | 3rd Party | CORE | 4/10/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 702290941 | 2 | A.C. | 3rd Party | CORE | 4/11/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 700818131 | 4 | K.H. | 3rd Party | CORE | 4/13/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 705565604 | 2 | M.D. | 3rd Party | CORE | 4/20/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 711603597 | 5 | A.M. | 3rd Party | CORE HEALTH | 4/20/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 702290941 | 4 | C.C. | 3rd Party | CORE | 4/21/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 693914723 | 2 | Y.R. | 3rd Party | CORE | 4/26/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 703774653 | 2 | L.R. | 1st Party | CORE HEALTH | 4/26/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 705213254 | 4 | C.T. | 3rd Party | CORE | 4/27/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 702523903 | 2 | R.G. | 1st Party | CORE | 4/28/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 702523903 | 2 | R.G. | 3rd Party | CORE | 4/28/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 706014420 | 1 | K.H. | 3rd Party | CORE | 5/2/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 706014420 | 1 | K.H. | 1st Party | CORE | 5/2/2023 | 20552 | Trigger point injection for 1-2 muscles | $8,500.00 |
| 706014420 | 2 | J.K. | 1st Party | CORE | 5/4/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 706014420 | 2 | J.K. | 3rd Party | CORE | 5/4/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 702290941 | 2 | A.C. | 3rd Party | CORE | 5/5/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 710054677 | 2 | T.F. | 3rd Party | CORE | 5/5/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 709236995 | 2 | L.B. | 3rd Party | CORE | 5/8/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 711603597 | 5 | A.M. | 3rd Party | CORE HEALTH | 5/8/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 710139775 | 2 | J.M. | 3rd Party | CORE | 5/9/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 709906233 | 3 | M.R. | 3rd Party | CORE | 5/16/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 708559901 | 3 | B.C. | 3rd Party | CORE | 5/23/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 6

Trigger Point Injections Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 705388288 | 3 | M.F. | 3rd Party | CORE | 5/24/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 711926329 | 4 | C.P. | 3rd Party | CORE | 5/25/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 711167908 | 8 | E.S. | 3rd Party | CORE | 5/26/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 713181469 | 1 | J.J. | 3rd Party | CORE | 5/27/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 695689455 | 2 | R.O. | 3rd Party | CORE | 5/31/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 712967876 | 5 | J.R. | 3rd Party | CORE | 6/2/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 702523903 | 2 | R.G. | 1st Party | CORE | 6/6/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 702523903 | 2 | R.G. | 3rd Party | CORE | 6/6/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 708150461 | 2 | J.S. | 3rd Party | CORE | 6/6/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 710579640 | 2 | T.B. | 3rd Party | CORE | 6/8/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 702290941 | 4 | C.C. | 3rd Party | CORE | 6/9/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 711105320 | 4 | C.G. | 3rd Party | CORE | 6/9/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 714558806 | 2 | I.C. | 1st Party | CORE | 6/12/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 714558806 | 2 | I.C. | 3rd Party | CORE | 6/12/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 714751476 | 2 | I.C. | 3rd Party | CORE | 6/12/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 716159884 | 3 | N.G. | 1st Party | CORE | 6/12/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 716159884 | 3 | N.G. | 3rd Party | CORE | 6/12/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 716159884 | 2 | M.J. | 3rd Party | CORE | 6/12/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 711105320 | 3 | A.C. | 3rd Party | CORE | 6/13/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 715350898 | 2 | F.G. | 3rd Party | CORE | 6/13/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 714693256 | 3 | D.P. | 3rd Party | CORE | 6/13/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 714693256 | 12 | M.R. | 3rd Party | CORE | 6/13/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 717241756 | 3 | S.M. | 3rd Party | CORE | 6/14/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 682537493 | 3 | B.F. | 3rd Party | CENTER FOR PAIN RELIEF | 6/14/2023 | 20552 | Trigger point injection for 1-2 muscles | $5,000.00 |
| 715148748 | 3 | R.L. | 3rd Party | CORE | 6/15/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 713640878 | 3 | L.R. | 3rd Party | CORE | 6/15/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 710139775 | 2 | J.M. | 3rd Party | CORE | 6/17/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 674171137 | 2 | J.C. | 3rd Party | CORE | 6/19/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |

8

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 6

Trigger Point Injections Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 674171137 | 4 | F.C. | 3rd Party | CORE | 6/19/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 712018712 | 3 | N.D. | 3rd Party | CORE | 6/19/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 711105320 | 7 | O.A. | 3rd Party | CORE | 6/21/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 713714020 | 9 | R.P. | 3rd Party | CORE | 6/22/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 717156731 | 4 | K.G. | 3rd Party | CORE | 6/27/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 714693256 | 3 | D.P. | 3rd Party | CORE | 6/27/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 714693256 | 12 | M.R. | 3rd Party | CORE | 6/27/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 716023825 | 2 | J.D. | 3rd Party | CORE | 6/28/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 716025481 | 2 | J.D. | 3rd Party | CORE | 6/28/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 712890870 | 15 | S.L. | 3rd Party | CORE | 6/28/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 715350898 | 2 | F.G. | 3rd Party | CORE | 6/30/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 692186299 | 3 | R.G. | 3rd Party | CORE | 7/6/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 674171137 | 2 | J.C. | 3rd Party | CORE | 7/7/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 717156731 | 4 | K.G. | 3rd Party | CORE | 7/12/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 717241756 | 3 | S.M. | 3rd Party | CORE | 7/12/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 721936994 | 1 | A.V. | 1st Party | CORE | 7/12/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 721936994 | 1 | A.V. | 3rd Party | CORE | 7/12/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 700171531 | 2 | T.D. | 3rd Party | CORE | 7/17/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 707228615 | 2 | M.M. | 3rd Party | CORE | 7/20/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 720501907 | 5 | J.M. | 3rd Party | CORE | 7/28/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 711105320 | 4 | C.G. | 3rd Party | CORE | 8/1/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 714604147 | 4 | M.R. | 3rd Party | CORE | 8/1/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 714604147 | 5 | T.R. | 3rd Party | CORE | 8/1/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 719898247 | 6 | J.J. | 3rd Party | CORE | 8/7/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 719898247 | 9 | A.J. | 3rd Party | CORE | 8/7/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 719898247 | 2 | D.W. | 3rd Party | CORE | 8/7/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 721729556 | 3 | E.C. | 3rd Party | CORE | 8/9/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 719898247 | 8 | D.W. | 3rd Party | CORE | 8/10/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 6

Trigger Point Injections Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 722695516 | 2 | A.G. | 3rd Party | CORE | 8/15/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 722695516 | 4 | W.G. | 3rd Party | CORE | 8/15/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 718737505 | 2 | J.D. | 3rd Party | CORE | 8/17/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 723840435 | 4 | N.V. | 3rd Party | CORE | 8/21/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 721682417 | 2 | C.R. | 1st Party | CORE | 8/22/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 781317565 | 1 | G.L. | 1st Party | CORE | 8/24/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 715315545 | 2 | M.M. | 3rd Party | CORE | 8/28/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 722695516 | 2 | A.G. | 3rd Party | CORE | 8/31/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 728569286 | 3 | E.E. | 3rd Party | CORE | 9/1/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 726396855 | 1 | M.C. | 1st Party | CORE | 9/7/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 726396855 | 2 | C.C. | 1st Party | CORE | 9/7/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 726396855 | 2 | C.C. | 3rd Party | CORE | 9/7/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 725786032 | 3 | E.L. | 3rd Party | CORE | 9/7/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 719118366 | 2 | M.W. | 3rd Party | CORE | 9/7/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 751469123 | 1 | M.M. | 3rd Party | CORE | 9/8/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 723840435 | 4 | N.V. | 3rd Party | CORE | 9/14/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 727245417 | 4 | M.R. | 3rd Party | CORE | 9/15/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 727649139 | 2 | B.M. | 3rd Party | CORE | 9/21/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 726897662 | 5 | C.S. | 3rd Party | CORE | 9/21/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 725912604 | 2 | S.G. | 3rd Party | CORE | 9/29/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 728445957 | 6 | H.N. | 3rd Party | CORE | 10/2/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 718903081 | 2 | L.W. | 3rd Party | CORE | 10/6/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 724977921 | 7 | K.B. | 3rd Party | CORE | 10/9/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 727649139 | 2 | B.M. | 3rd Party | CORE | 10/12/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 729799252 | 3 | S.D. | 3rd Party | CORE | 10/13/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 731973517 | 3 | D.E. | 3rd Party | CORE | 10/16/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 726558711 | 1 | L.S. | 1st Party | CORE | 10/19/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 726558711 | 1 | L.S. | 3rd Party | CORE | 10/19/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 6

Trigger Point Injections Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 727081697 | 2 | M.J. | 3rd Party | CORE | 10/20/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 729877455 | 6 | M.T. | 3rd Party | CORE | 10/24/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 722157179 | 5 | G.P. | 3rd Party | CORE | 10/27/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 728445957 | 6 | H.N. | 3rd Party | CORE | 10/30/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 729543271 | 2 | N.W. | 3rd Party | CORE | 10/30/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 733164818 | 1 | P.S. | 3rd Party | CORE | 11/4/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 732788336 | 3 | A.V. | 3rd Party | CORE | 11/6/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 729911270 | 6 | A.G. | 3rd Party | CORE | 11/9/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 729520659 | 2 | E.N. | 3rd Party | CORE | 11/9/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 734101256 | 10 | M.C. | 3rd Party | CORE | 11/16/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 734101256 | 6 | C.C. | 3rd Party | CORE | 11/16/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 733719215 | 2 | A.M. | 3rd Party | CORE | 11/27/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 730055837 | 2 | R.H. | 3rd Party | CORE | 11/30/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 732788336 | 3 | A.V. | 3rd Party | CORE | 12/4/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 733169569 | 2 | R.C. | 3rd Party | CORE | 12/6/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 737073031 | 2 | M.C. | 3rd Party | CORE | 12/8/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 736619610 | 1 | I.M. | 1st Party | CORE | 12/8/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 736619610 | 1 | I.M. | 3rd Party | CORE | 12/8/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 734101256 | 10 | M.C. | 3rd Party | CORE | 12/11/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 734959414 | 3 | M.Z. | 3rd Party | CORE | 12/13/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 738121466 | 1 | J.M. | 3rd Party | CORE | 12/14/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 738577048 | 4 | T.G. | 3rd Party | CORE | 12/22/2023 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 737073031 | 2 | M.C. | 3rd Party | CORE | 1/4/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 740395999 | 4 | H.S. | 3rd Party | CORE | 1/18/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 724842133 | 2 | S.E. | 3rd Party | CORE | 1/18/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 740285812 | 2 | L.A. | 3rd Party | CORE | 1/19/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 741183511 | 4 | E.T. | 3rd Party | CORE | 1/22/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 740562525 | 8 | J.V. | 3rd Party | CORE | 1/25/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 6

Trigger Point Injections Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 739972502 | 1 | B.B. | 3rd Party | CORE | 1/30/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 740694591 | 2 | S.A. | 3rd Party | CORE | 2/1/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 740694591 | 1 | S.M. | 3rd Party | CORE | 2/1/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 742077886 | 3 | D.C. | 3rd Party | CORE | 2/2/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 740444633 | 3 | K.N. | 3rd Party | CORE | 2/8/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 740562525 | 8 | J.V. | 3rd Party | CORE | 2/8/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 739134179 | 2 | L.J. | 3rd Party | CORE | 2/9/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 742989569 | 5 | A.C. | 3rd Party | CORE | 2/12/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 742989569 | 3 | T.H. | 3rd Party | CORE | 2/12/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 742077886 | 3 | D.C. | 3rd Party | CORE | 2/13/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 742387509 | 3 | M.W. | 3rd Party | CORE | 2/13/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 739972502 | 1 | B.B. | 3rd Party | CORE | 2/20/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 737447730 | 3 | D.A. | 3rd Party | CORE | 2/22/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 737447730 | 5 | M.C. | 3rd Party | CORE | 2/22/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 742181639 | 11 | J.G. | 3rd Party | CORE | 2/28/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 737766352 | 3 | G.G. | 3rd Party | CORE | 2/29/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 743611253 | 2 | M.G. | 3rd Party | CORE | 3/4/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 742989569 | 5 | A.C. | 3rd Party | CORE | 3/7/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 742767775 | 3 | E.H. | 3rd Party | CORE | 3/7/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 743925422 | 3 | V.M. | 3rd Party | CORE | 3/11/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 740562525 | 6 | A.L. | 3rd Party | OLYMPIC SPINE AND JOINT | 3/13/2024 | 20552 | Trigger point injection for 1-2 muscles | $5,000.00 |
| 745021329 | 2 | G.M. | 3rd Party | CORE | 3/18/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 753437458 | 1 | W.G. | 3rd Party | CORE | 3/18/2024 | 20552 | Trigger point injection for 1-2 muscles | $8,500.00 |
| 751309022 | 2 | A.C. | 3rd Party | CORE | 3/19/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 751309022 | 1 | D.M. | 3rd Party | CORE | 3/19/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 751309022 | 3 | G.R. | 3rd Party | CORE | 3/19/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 746336411 | 2 | A.R. | 3rd Party | CORE | 3/20/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 718043342 | 4 | D.F. | 3rd Party | CORE | 3/26/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 6

Trigger Point Injections Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 748231999 | 2 | T.L. | 3rd Party | CORE | 3/27/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 745744425 | 2 | L.A. | 3rd Party | CORE | 3/28/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 753437458 | 1 | W.G. | 1st Party | CORE | 4/1/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 749222329 | 3 | V.D. | 3rd Party | CORE | 4/8/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 751309022 | 2 | A.C. | 3rd Party | CORE | 4/9/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 751309022 | 1 | D.M. | 3rd Party | CORE | 4/9/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 748684461 | 2 | C.F. | 3rd Party | CORE | 4/11/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 743611253 | 2 | M.G. | 3rd Party | CORE | 4/11/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 751309022 | 3 | G.R. | 3rd Party | CORE | 4/12/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 747518801 | 2 | L.M. | 3rd Party | CORE | 4/18/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 747518801 | 3 | M.M. | 3rd Party | CORE | 4/18/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 753287648 | 2 | M.K. | 3rd Party | CORE | 4/19/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 746953843 | 7 | A.P. | 3rd Party | CORE | 4/22/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 750480907 | 1 | M.A. | 3rd Party | CORE | 4/25/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 747518801 | 10 | F.G. | 3rd Party | CORE | 4/25/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 751672098 | 2 | M.M. | 3rd Party | CORE | 5/3/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 751691320 | 2 | M.D. | 3rd Party | CORE | 5/10/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 740672373 | 5 | A.B. | 3rd Party | CORE | 5/21/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 740672373 | 7 | K.W. | 3rd Party | CORE | 5/21/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 753054568 | 2 | S.H. | 3rd Party | CORE | 5/23/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 753437458 | 1 | W.G. | 1st Party | CORE | 6/6/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 754649465 | 3 | H.G. | 3rd Party | CORE | 6/6/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 751691320 | 2 | M.D. | 3rd Party | CORE | 6/7/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 755427150 | 10 | L.A. | 3rd Party | CORE | 6/10/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 755427150 | 7 | H.H. | 3rd Party | CORE | 6/13/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 755288545 | 2 | L.G. | 3rd Party | CORE | 6/18/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 754274884 | 8 | K.F. | 3rd Party | CORE | 6/20/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 754649465 | 5 | K.G. | 3rd Party | CORE | 6/20/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 6

Trigger Point Injections Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 754029700 | 1 | M.S. | 3rd Party | CORE | 7/2/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 754649465 | 3 | H.G. | 3rd Party | CORE | 7/11/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 758358758 | 3 | J.B. | 3rd Party | CORE | 7/18/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 758358758 | 4 | L.L. | 3rd Party | CORE | 7/18/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 758551071 | 2 | E.P. | 3rd Party | CORE | 7/18/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 756899083 | 7 | J.R. | 3rd Party | CORE | 7/18/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 755288545 | 2 | L.G. | 3rd Party | CORE | 7/23/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 757119540 | 8 | A.B. | 3rd Party | CORE | 7/25/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 759667180 | 1 | C.G. | 3rd Party | CORE | 7/30/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 759717910 | 2 | C.G. | 3rd Party | CORE | 7/30/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 760774109 | 3 | A.M. | 3rd Party | CORE | 8/6/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 759932709 | 3 | C.Z. | 3rd Party | CORE | 8/6/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 760565838 | 3 | C.T. | 3rd Party | CORE | 8/9/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 763102704 | 6 | J.T. | 3rd Party | CORE | 8/21/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 761050392 | 2 | M.P. | 1st Party | CORE | 8/26/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 758202782 | 13 | V.M. | 3rd Party | CORE | 8/30/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 759667180 | 2 | J.G. | 3rd Party | CORE | 9/10/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 759717910 | 4 | J.G. | 3rd Party | CORE | 9/10/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 762670636 | 9 | J.M. | 3rd Party | CORE | 9/12/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 770773943 | 1 | G.M. | 3rd Party | CORE | 9/12/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 770773943 | 2 | C.M. | 3rd Party | CORE | 9/12/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 764241899 | 2 | H.M. | 3rd Party | CORE | 9/16/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 764241899 | 3 | A.H. | 3rd Party | CORE | 9/16/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 763629672 | 3 | J.S. | 3rd Party | CORE | 9/16/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 765764865 | 2 | S.C. | 3rd Party | CORE HEALTH | 9/23/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 768737272 | 2 | W.O. | 1st Party | CORE | 9/24/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 769520494 | 2 | R.C. | 3rd Party | CORE | 10/4/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 769520494 | 4 | D.R. | 3rd Party | CORE | 10/4/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 6

Trigger Point Injections Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 765761903 | 4 | P.C. | 3rd Party | CORE | 10/7/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 765446109 | 4 | M.P. | 3rd Party | CORE | 10/7/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 767437767 | 3 | A.A. | 3rd Party | CORE | 10/8/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 768239717 | 2 | C.M. | 1st Party | CORE | 10/9/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 758679534 | 2 | R.C. | 3rd Party | CORE | 10/10/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 768999657 | 3 | S.H. | 3rd Party | CORE | 10/22/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 765302328 | 1 | D.W. | 1st Party | CORE | 10/22/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 765302328 | 1 | D.W. | 3rd Party | CORE | 10/22/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 770737237 | 4 | J.D. | 3rd Party | CORE | 10/23/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 768272700 | 2 | A.W. | 3rd Party | CORE | 10/26/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 771397997 | 2 | E.F. | 3rd Party | CORE | 10/29/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 771397997 | 4 | B.P. | 3rd Party | CORE | 10/29/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 767437767 | 6 | A.A. | 3rd Party | CORE | 11/5/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 770737237 | 3 | J.J. | 3rd Party | CORE | 11/7/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 771851029 | 4 | U.M. | 3rd Party | CORE | 11/9/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 768999657 | 3 | S.H. | 3rd Party | CORE | 11/12/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 773195549 | 5 | A.B. | 3rd Party | CORE | 11/14/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 772980884 | 2 | J.N. | 3rd Party | CORE | 11/14/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 770776003 | 5 | M.S. | 3rd Party | CORE | 11/19/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 770737237 | 4 | J.D. | 3rd Party | CORE | 11/19/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 769895358 | 3 | O.K. | 3rd Party | CORE | 11/21/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 788065258 | 2 | D.R. | 3rd Party | CORE | 11/21/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 771291184 | 2 | M.F. | 3rd Party | CORE | 11/22/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 769520494 | 2 | R.C. | 3rd Party | CORE | 11/25/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 768937690 | 1 | K.W. | 3rd Party | CORE | 11/26/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 768995993 | 7 | N.L. | 3rd Party | CORE | 12/4/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 771397997 | 2 | E.F. | 3rd Party | CORE | 12/12/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 771397997 | 4 | B.P. | 3rd Party | CORE | 12/12/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |

15

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 6

Trigger Point Injections Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 770657583 | 2 | L.M. | 3rd Party | CORE | 12/12/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 770657583 | 5 | E.C. | 3rd Party | CORE | 12/12/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 769179375 | 2 | H.L. | 3rd Party | CORE | 12/16/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 775433105 | 4 | E.N. | 3rd Party | CORE | 12/20/2024 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 769317066 | 4 | J.W. | 3rd Party | CORE HEALTH | 1/3/2025 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 777838715 | 4 | D.G. | 3rd Party | CORE | 1/8/2025 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 777838715 | 2 | S.M. | 3rd Party | CORE | 1/8/2025 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 779895521 | 2 | S.I. | 3rd Party | CORE | 1/20/2025 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 773195549 | 5 | A.B. | 3rd Party | CORE | 1/30/2025 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 778974162 | 3 | K.S. | 3rd Party | CORE | 1/31/2025 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 777100447 | 3 | J.O. | 3rd Party | CORE | 2/3/2025 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 778280263 | 2 | Y.M. | 3rd Party | CORE | 2/6/2025 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 769317066 | 3 | A.T. | 3rd Party | CORE | 2/7/2025 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 773195549 | 12 | J.J. | 3rd Party | CORE | 2/12/2025 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 778613224 | 3 | F.Y. | 3rd Party | CORE | 2/12/2025 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 781612361 | 3 | A.G. | 3rd Party | CORE | 2/14/2025 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 782027544 | 1 | A.G. | 3rd Party | CORE | 2/14/2025 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 783849912 | 3 | E.P. | 3rd Party | CORE | 3/5/2025 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 783946361 | 2 | E.C. | 1st Party | CORE | 3/5/2025 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 783946361 | 2 | E.C. | 3rd Party | CORE | 3/5/2025 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 781612361 | 3 | A.G. | 3rd Party | CORE | 3/11/2025 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 782027544 | 1 | A.G. | 3rd Party | CORE | 3/11/2025 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 781528609 | 4 | G.S. | 3rd Party | CORE | 3/19/2025 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 784512955 | 3 | N.P. | 3rd Party | CORE | 3/28/2025 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 788136828 | 2 | T.E. | 3rd Party | CORE | 3/31/2025 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 786146548 | 3 | B.J. | 3rd Party | CORE | 3/31/2025 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 781446463 | 1 | Y.G. | 3rd Party | CORE HEALTH | 4/7/2025 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 786556209 | 2 | N.L. | 3rd Party | CORE | 4/14/2025 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 6

Trigger Point Injections Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 784512955 | 3 | N.P. | 3rd Party | CORE | 4/22/2025 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 787891597 | 2 | J.S. | 3rd Party | CORE | 4/23/2025 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 765414511 | 3 | V.R. | 3rd Party | CORE | 5/7/2025 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 781528609 | 4 | G.S. | 3rd Party | CORE | 5/7/2025 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 788172088 | 2 | E.G. | 3rd Party | CORE HEALTH | 5/8/2025 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 787891597 | 2 | J.S. | 3rd Party | CORE | 5/21/2025 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 792663106 | 4 | C.B. | 3rd Party | CORE HEALTH | 7/7/2025 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 791622418 | 4 | D.S. | 3rd Party | CORE HEALTH | 8/11/2025 | 20552 | Trigger point injection for 1-2 muscles | $4,250.00 |
| 608222873 | 8 | K.M. | 3rd Party | CENTER FOR PAIN RELIEF | 3/17/2021 | 20553 | Trigger point injection for 3+ muscles | $8,000.00 |
| 660044587 | 1 | R.L. | 3rd Party | CORE | 3/17/2022 | 20553 | Trigger point injection for 3+ muscles | $6,250.00 |
| 659841000 | 2 | J.T. | 3rd Party | CORE | 3/21/2022 | 20553 | Trigger point injection for 3+ muscles | $6,250.00 |
| 658278536 | 1 | E.D. | 3rd Party | CORE HEALTH | 3/21/2022 | 20553 | Trigger point injection for 3+ muscles | $6,250.00 |
| 662871912 | 2 | J.T. | 3rd Party | CORE | 4/21/2022 | 20553 | Trigger point injection for 3+ muscles | $6,250.00 |
| 663239390 | 1 | J.T. | 3rd Party | CORE | 4/21/2022 | 20553 | Trigger point injection for 3+ muscles | $6,250.00 |
| 659036404 | 1 | B.C. | 3rd Party | CORE | 5/11/2022 | 20553 | Trigger point injection for 3+ muscles | $6,250.00 |
| 773478516 | 1 | R.P. | 3rd Party | CORE | 5/25/2022 | 20553 | Trigger point injection for 3+ muscles | $6,250.00 |
| 680760444 | 7 | R.H. | 3rd Party | CORE | 8/25/2022 | 20553 | Trigger point injection for 3+ muscles | $6,250.00 |
| 679310342 | 3 | K.S. | 3rd Party | CORE | 8/25/2022 | 20553 | Trigger point injection for 3+ muscles | $6,250.00 |
| 683135891 | 5 | M.Z. | 3rd Party | CORE | 10/2/2022 | 20553 | Trigger point injection for 3+ muscles | $6,250.00 |
| 686965195 | 3 | A.N. | 3rd Party | CORE | 11/9/2022 | 20553 | Trigger point injection for 3+ muscles | $6,250.00 |
| 693492415 | 4 | T.M. | 3rd Party | CORE | 12/19/2022 | 20553 | Trigger point injection for 3+ muscles | $6,250.00 |
| 692248230 | 4 | E.K. | 3rd Party | CORE | 12/29/2022 | 20553 | Trigger point injection for 3+ muscles | $6,250.00 |
| 692248230 | 4 | E.K. | 3rd Party | CORE | 1/19/2023 | 20553 | Trigger point injection for 3+ muscles | $6,250.00 |
| 689779188 | 1 | C.M. | 3rd Party | CORE | 1/19/2023 | 20553 | Trigger point injection for 3+ muscles | $6,250.00 |
| 696352129 | 1 | C.M. | 1st Party | CENTER FOR PAIN RELIEF | 1/26/2023 | 20553 | Trigger point injection for 3+ muscles | $6,250.00 |
| 696352129 | 1 | C.M. | 1st Party | CORE HEALTH | 1/26/2023 | 20553 | Trigger point injection for 3+ muscles | $6,250.00 |
| 728569286 | 3 | E.E. | 3rd Party | CORE | 9/14/2023 | 20553 | Trigger point injection for 3+ muscles | $6,250.00 |
| 760213926 | 1 | V.C. | 3rd Party | CORE | 2/22/2024 | 20553 | Trigger point injection for 3+ muscles | $6,250.00 |

17

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 6

Trigger Point Injections Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 740285812 | 2 | L.A. | 3rd Party | CORE | 3/7/2024 | 20553 | Trigger point injection for 3+ muscles | $6,250.00 |
| 760213926 | 1 | V.C. | 3rd Party | CENTER FOR PAIN RELIEF | 4/15/2024 | 20553 | Trigger point injection for 3+ muscles | $7,000.00 |