# EXHIBIT 7

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 569297731 | 2 | P.R. | 3rd Party | ELITE HEALTH SERVICES-MEDICAL CENTER | 1/2/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 569024250 | 2 | S.W. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 1/2/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 569297731 | 2 | P.R. | 3rd Party | ELITE HEALTH SERVICES-MEDICAL CENTER | 1/2/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 569024250 | 2 | S.W. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 1/2/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 570231811 | 4 | E.P. | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/7/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 570231811 | 2 | R.P. | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/7/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 567223540 | 2 | R.C. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 1/8/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 567223540 | 2 | R.C. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 1/8/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 570636159 | 2 | F.T. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 1/9/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 570636159 | 2 | F.T. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 1/9/2020 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 570636159 | 2 | F.T. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 1/9/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 564707123 | 5 | R.T. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 1/11/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 571559178 | 4 | A.A. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 1/11/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 564707123 | 5 | R.T. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 1/11/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 571566025 | 9 | A.B. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 1/14/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 571566025 | 9 | A.B. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 1/14/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 570467407 | 2 | R.H. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 1/14/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 571431997 | 3 | A.C. | 3rd Party | FOCUS MEDCARE | 1/15/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 571431997 | 3 | A.C. | 3rd Party | FOCUS MEDCARE | 1/15/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 571431997 | 3 | A.C. | 3rd Party | FOCUS MEDCARE | 1/15/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 569281389 | 4 | F.D. | 3rd Party | FOCUS MEDCARE | 1/16/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 571594019 | VE | M.B. | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/16/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 566915617 | 3 | S.C. | 3rd Party | FOCUS MEDCARE | 1/16/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 564370302 | 2 | S.A. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 1/16/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 569281389 | 4 | F.D. | 3rd Party | FOCUS MEDCARE | 1/16/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 566915617 | 3 | S.C. | 3rd Party | FOCUS MEDCARE | 1/16/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 564370302 | 2 | S.A. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 1/16/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 566915617 | 3 | S.C. | 3rd Party | FOCUS MEDCARE | 1/16/2020 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 587481813 | 1 | M.R. | 1st Party | FOCUSMEDCARE | 1/17/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 568867931 | 1 | T.S. | 1st Party | FOCUS MEDCARE | 1/17/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 568867931 | 1 | T.S. | 1st Party | FOCUS MEDCARE | 1/17/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 568867931 | 1 | T.S. | 1st Party | FOCUS MEDCARE | 1/17/2020 | 73218 | 73218-Magnetic resonance (eg, proton) imaging, upper extremity, other than joint; without contrast material(s) | $4,000.00 |
| 570683185 | 3 | A.B. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 1/20/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 564087708 | 5 | C.C. | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/20/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 571822204 | 3 | C.C. | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/20/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 571822204 | 2 | J.C. | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/20/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 570683185 | 3 | A.B. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 1/20/2020 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 571822204 | 3 | C.C. | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/20/2020 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 571822204 | 2 | J.C. | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/20/2020 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 571822204 | 3 | C.C. | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/20/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 571822204 | 2 | J.C. | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/20/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 572957447 | 2 | E.C. | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/21/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 571777564 | 1 | H.H. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 1/21/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 572957447 | 2 | E.C. | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/21/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 571777564 | 1 | H.H. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 1/21/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 571777564 | 1 | H.H. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 1/21/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 592127377 | 1 | T.J. | 1st Party | FOCUS MEDCARE | 1/23/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 564370302 | 2 | S.A. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 1/23/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 571559178 | 2 | D.S. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 1/24/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 565002474 | 3 | S.N. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 1/25/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 565002474 | 3 | S.N. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 1/25/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 570062059 | 2 | S.B. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 1/27/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 574103842 | 2 | C.S. | 3rd Party | FOCUS MEDCARE | 1/28/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 574103842 | 2 | C.S. | 3rd Party | FOCUS MEDCARE | 1/28/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 571714856 | 3 | N.T. | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/28/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 574103842 | 2 | C.S. | 3rd Party | FOCUS MEDCARE | 1/28/2020 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 571714856 | 3 | N.T. | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/28/2020 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 574885927 | 1 | D.B. | 1st Party | ELITE HEALTH SERVICES MC | 1/29/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 574885927 | 1 | D.B. | 1st Party | ELITE HEALTH SERVICES MC | 1/29/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 575294152 | 2 | S.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/2/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 575294152 | 2 | S.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/2/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 574478228 | 3 | J.Y. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/3/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 577714777 | 7 | R.D. | 3rd Party | FOCUS MEDCARE | 2/3/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 573614633 | 3 | R.D. | 3rd Party | FOCUS MEDCARE | 2/3/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 566894515 | 2 | D.B. | 3rd Party | FOCUS MEDCARE | 2/3/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 574478228 | 3 | J.Y. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/3/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 577714777 | 7 | R.D. | 3rd Party | FOCUS MEDCARE | 2/3/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 573614633 | 3 | R.D. | 3rd Party | FOCUS MEDCARE | 2/3/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 566894515 | 2 | D.B. | 3rd Party | FOCUS MEDCARE | 2/3/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 574478228 | 3 | J.Y. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/3/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 577714777 | 7 | R.D. | 3rd Party | FOCUS MEDCARE | 2/3/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 574103842 | 1 | P.V. | 3rd Party | FOCUS MEDCARE | 2/4/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 573103371 | 2 | S.M. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 2/4/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 573103371 | 2 | S.M. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 2/4/2020 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 632210233 | 3 | A.P. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 2/4/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 573103371 | 2 | S.M. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 2/4/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 574103842 | 1 | P.V. | 1st Party | FOCUS MEDCARE | 2/4/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $8,000.00 |
| 632210233 | 3 | A.P. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 2/4/2020 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 632210233 | 3 | A.P. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 2/5/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 572024248 | 2 | K.A. | 3rd Party | FOCUS MEDCARE | 2/5/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 573181641 | 4 | M.S. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 2/5/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 572024248 | 2 | K.A. | 3rd Party | FOCUS MEDCARE | 2/5/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 573181641 | 4 | M.S. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 2/5/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 574465720 | 3 | R.A. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/5/2020 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 574646212 | 2 | V.V. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/7/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 571176312 | 3 | D.H. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/7/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 574646212 | 4 | M.B. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/7/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 574646212 | 2 | V.V. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/7/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 573569423 | 3 | D.W. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/10/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 571720499 | 7 | K.L. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/10/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 571720499 | 4 | T.L. | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/10/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 573569423 | 3 | D.W. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/10/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 571720499 | 4 | T.L. | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/10/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 571720499 | 7 | K.L. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/10/2020 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 573312758 | 2 | B.P. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 2/11/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 573312758 | 2 | B.P. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 2/11/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 574234571 | 2 | D.M. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/13/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 569799628 | 4 | I.R. | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/13/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 569799628 | 3 | J.H. | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/13/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 572946440 | 7 | M.G. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 2/13/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 574234571 | 2 | D.M. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/13/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 569799628 | 4 | I.R. | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/13/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 572946440 | 7 | M.G. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 2/13/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 574300067 | 2 | S.W. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/13/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 574234571 | 2 | D.M. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/13/2020 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 574300067 | 2 | S.W. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/13/2020 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 572550747 | 4 | E.N. | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/14/2020 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 571958271 | 2 | C.H. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 2/14/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 574226262 | 5 | C.C. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/14/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 572550747 | 4 | E.N. | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/14/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

5

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 571405125 | 2 | J.G. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 2/14/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 571162403 | 5 | C.G. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/14/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 572550747 | 4 | E.N. | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/14/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 571405125 | 2 | J.G. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 2/14/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 571958271 | 2 | C.A. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 2/14/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 574524617 | 5 | A.E. | 1st Party | ELITE HEALTH SERVICES MEDICA | 2/15/2020 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 574524617 | 5 | A.E. | 1st Party | ELITE HEALTH SERVICES MEDICA | 2/15/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 574524617 | 5 | A.E. | 1st Party | ELITE HEALTH SERVICES MEDICA | 2/15/2020 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 589805687 | 1 | J.R. | 1st Party | ELITE HEALTH SERVICES MEDICA | 2/18/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 589805687 | 1 | J.R. | 1st Party | ELITE HEALTH SERVICES MEDICA | 2/18/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 576397839 | 4 | V.H. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 2/19/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 571958271 | 3 | L.V. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 2/19/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 576397839 | 4 | V.H. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 2/19/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 574659751 | 4 | B.C. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/20/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 576670400 | 3 | M.G. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 2/20/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 574659751 | 4 | B.C. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/20/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 575627286 | 2 | J.L. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/20/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 571706795 | 5 | L.S. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/20/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 576670400 | 3 | M.G. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 2/20/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 573445939 | 2 | F.V. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 2/21/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 573831088 | 2 | C.S. | 3rd Party | FOCUS MEDCARE | 2/24/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 573831088 | 2 | C.S. | 3rd Party | FOCUS MEDCARE | 2/24/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 593088073 | 5 | E.A. | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/25/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 575244041 | 1 | G.S. | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/25/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 562896505 | 2 | A.R. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/25/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 575244041 | 1 | G.S. | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/25/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 575244041 | 1 | G.S. | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/25/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 573046653 | 2 | M.S. | 3rd Party | Elite Health Services | 2/26/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 577054893 | 3 | S.N. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/26/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 573046653 | 2 | M.S. | 3rd Party | Elite Health Services | 2/26/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 577054893 | 3 | S.N. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/26/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 571706795 | 5 | L.S. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/27/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 571162403 | 5 | C.G. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/28/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 576039291 | 3 | T.M. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 2/28/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 576039291 | 3 | T.M. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 2/28/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 571162403 | 5 | C.G. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/28/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $8,000.00 |
| 563065473 | 8 | G.D. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 2/29/2020 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 577591746 | 4 | J.O. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/3/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 575350210 | 2 | N.N. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/3/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 573948536 | 4 | C.H. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 3/3/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 577591746 | 4 | J.O. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/3/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 573948536 | 4 | C.H. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 3/3/2020 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 565024379 | 4 | A.G. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/5/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 578993826 | 7 | C.P. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/5/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 565024379 | 8 | D.A. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/5/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 576691356 | 3 | D.J. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/5/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 578993826 | 8 | F.A. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/5/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 575848346 | 2 | I.R. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/5/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 578993826 | 7 | C.P. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/5/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 565024379 | 6 | D.A. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/5/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 576691356 | 3 | D.J. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/5/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 578993826 | 8 | F.A. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/5/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 578993826 | 7 | C.P. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/5/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 576691356 | 3 | D.J. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/5/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 575848346 | 2 | I.R. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/5/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 575435227 | 3 | S.W. | 3rd Party | FOCUS MEDCARE | 3/9/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 575435227 | 3 | S.W. | 3rd Party | FOCUS MEDCARE | 3/9/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 576442008 | 4 | L.B. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/10/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 576442008 | 4 | L.B. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/10/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 576442008 | 4 | L.B. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/10/2020 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 572971935 | 2 | J.R. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/11/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 572971935 | 2 | J.R. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/11/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 577054893 | 3 | S.N. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/11/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 578451858 | 2 | J.F. | 1st Party | ELITE HEALTH SERVICES MEDICA | 3/12/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 578451379 | 4 | J.F. | 1st Party | ELITE HEALTH SERVICES MEDICA | 3/12/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 571149756 | 3 | D.R. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/13/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 571149756 | 4 | D.G. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/13/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 577050602 | 6 | I.Z. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/13/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 577814585 | 3 | A.C. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/13/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 571149756 | 3 | D.R. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/13/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 577050602 | 6 | I.Z. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/13/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 577814585 | 3 | A.C. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/13/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 576460281 | 2 | D.P. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/16/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 576950364 | 2 | M.Y. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/16/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 576460281 | 2 | D.P. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/16/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 576950364 | 2 | M.Y. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/16/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 579125253 | 3 | J.M. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 3/17/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 578086332 | 2 | M.L. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 3/17/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 578493884 | 2 | M.L. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/17/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 578086332 | 2 | M.L. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 3/17/2020 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 579125253 | 3 | J.M. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 3/17/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 578493884 | 2 | M.L. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/17/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 573445939 | 2 | F.V. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/18/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 575207923 | 2 | L.V. | 3rd Party | FOCUS MEDCARE | 3/18/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 579745430 | 5 | C.D. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/23/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 580817559 | 3 | E.M. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 3/23/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 579435728 | 2 | G.H. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/23/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 579745430 | 6 | J.P. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/23/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 579745430 | 5 | C.D. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/23/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 580817559 | 3 | E.M. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 3/23/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 579435728 | 2 | G.H. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/23/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 579745430 | 6 | J.P. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/23/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 577422819 | 3 | C.H. | 3rd Party | FOCUS MEDCARE | 3/24/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 578954786 | 1 | I.Q. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 3/25/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 569132335 | 10 | M.V. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/25/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 578137424 | 2 | N.C. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/25/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 578954786 | 1 | I.Q. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 3/25/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 580465565 | 4 | J.L. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 3/25/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 569132335 | 10 | M.V. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/25/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 569132335 | 10 | M.V. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/25/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 578137424 | 2 | N.C. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/25/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 579265836 | 5 | A.L. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/26/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 575292727 | 5 | E.M. | 3rd Party | FOCUS MEDCARE | 3/26/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 579185646 | 2 | V.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/26/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 579265836 | 5 | A.L. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/26/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 575292727 | 5 | E.M. | 3rd Party | FOCUS MEDCARE | 3/26/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 575292727 | 5 | E.M. | 3rd Party | FOCUS MEDCARE | 3/26/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 576658918 | 2 | D.S. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 3/27/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 580501757 | 3 | M.G. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/27/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 576658918 | 2 | D.S. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 3/27/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 580501757 | 3 | M.G. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/27/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 577715303 | 5 | T.J. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/27/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 577715303 | 5 | T.J. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/27/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 577715303 | 8 | D.J. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/27/2020 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 578325011 | 4 | F.M. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/31/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 575946553 | 2 | O.O. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/31/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 578325011 | 4 | F.M. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/31/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 575946553 | 2 | O.O. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/31/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 580512085 | 2 | E.L. | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/1/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 581155090 | 6 | L.C. | 1st Party | ELITE HEALTH SERVICES MEDICA | 4/1/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 580512085 | 2 | E.L. | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/1/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 575806948 | 2 | L.H. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 4/1/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 580512085 | 2 | E.L. | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/1/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 579014408 | 2 | A.C. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/2/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 579014408 | 2 | A.C. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/2/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 578686206 | 3 | K.P. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 4/2/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 569369846 | 4 | M.C. | 3rd Party | FOCUS MEDCARE | 4/3/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 579185646 | 2 | V.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/3/2020 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 579185646 | 2 | V.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/3/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 580339967 | 6 | C.J. | 3rd Party | FOCUS MEDCARE | 4/6/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 580339967 | 6 | C.J. | 3rd Party | FOCUS MEDCARE | 4/6/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 580339967 | 6 | C.J. | 3rd Party | FOCUS MEDCARE | 4/6/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |

11

Allstate Insurance Company, et al. v. Roopani, et al.

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 580339967 | 6 | C.J. | 3rd Party | FOCUS MEDCARE | 4/6/2020 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 573046653 | 2 | M.S. | 3rd Party | Elite Health Services | 4/9/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 579222118 | 5 | M.R. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 4/10/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 579222118 | 3 | R.P. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 4/10/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 579222118 | 5 | M.R. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 4/10/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 579222118 | 3 | R.P. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 4/10/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 578894123 | 2 | A.C. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/13/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 578894123 | 2 | A.C. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/13/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 578894123 | 2 | A.C. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/13/2020 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 581689262 | 6 | J.H. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/14/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 581689262 | 6 | J.H. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/14/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 581155090 | 8 | K.W. | 1st Party | ELITE HEALTH SERVICES MEDICA | 4/14/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 687631903 | 1 | R.S. | 1st Party | ELITE HEALTH SERVICES WEST H | 4/15/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 687449553 | 1 | R.S. | 1st Party | ELITE HEALTH SERVICES WEST H | 4/15/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 581257144 | 2 | R.S. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/15/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 687631903 | 1 | R.S. | 1st Party | ELITE HEALTH SERVICES WEST H | 4/15/2020 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 687449553 | 1 | R.S. | 1st Party | ELITE HEALTH SERVICES WEST H | 4/15/2020 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 581257144 | 2 | R.S. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/15/2020 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 687631903 | 1 | R.S. | 1st Party | ELITE HEALTH SERVICES WEST H | 4/15/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 687449553 | 1 | R.S. | 1st Party | ELITE HEALTH SERVICES WEST H | 4/15/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 581257144 | 2 | R.S. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/15/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 584227052 | 5 | G.H. | 3rd Party | FOCUS MEDCARE | 4/16/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 580168565 | 3 | A.J. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 4/17/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 606373835 | 4 | G.L. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/17/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 580465565 | 3 | G.L. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/17/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 579452582 | 3 | R.G. | 3rd Party | FOCUS MEDCARE | 4/17/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 579452582 | 3 | R.G. | 3rd Party | FOCUS MEDCARE | 4/17/2020 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 580168565 | 3 | A.J. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 4/17/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 606373835 | 4 | G.L. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/17/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 580465565 | 3 | G.L. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/17/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 579452582 | 3 | R.G. | 3rd Party | FOCUS MEDCARE | 4/17/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 606373835 | 4 | G.L. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/17/2020 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 580465565 | 3 | G.L. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/17/2020 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 592143507 | 1 | D.S. | 3rd Party | FOCUS MEDCARE | 4/20/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 579797083 | 2 | Y.P. | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/20/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 592143507 | 1 | D.S. | 3rd Party | FOCUS MEDCARE | 4/20/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 592143507 | 1 | D.S. | 3rd Party | FOCUS MEDCARE | 4/20/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 606373835 | 6 | M.L. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/20/2020 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 580465565 | 5 | M.L. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/20/2020 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 582069142 | 3 | C.H. | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/21/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 582069142 | 4 | C.A. | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/21/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 582069142 | 3 | C.H. | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/21/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 582069142 | 4 | C.A. | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/21/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 577985922 | 2 | H.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/22/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 577985922 | 2 | H.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/22/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 578452419 | 1 | J.W. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 4/23/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 578452419 | 1 | J.W. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 4/23/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 577985922 | 4 | N.K. | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/24/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 577985922 | 4 | N.K. | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/24/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 582502019 | 1 | D.C. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/27/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 582502019 | 1 | D.C. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/27/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 540881471 | 1 | D.S. | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/29/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 580315240 | 3 | N.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/29/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 580315240 | 3 | N.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/29/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 579014366 | 7 | A.B. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 4/30/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 583250963 | 9 | H.H. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 4/30/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 579014366 | 2 | K.D. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 4/30/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 579014366 | 7 | A.B. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 4/30/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 583250963 | 9 | H.H. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 4/30/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 580230803 | 7 | J.Z. | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/30/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 648547586 | 3 | Y.A. | 3rd Party | FOCUS MEDCARE | 5/4/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 583046973 | 11 | A.G. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/4/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 583051487 | 3 | J.S. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 5/4/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 583051487 | 3 | J.S. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 5/4/2020 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 580315240 | 5 | J.A. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 5/5/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 583283940 | 2 | J.G. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 5/5/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 580315240 | 5 | J.A. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 5/5/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 583283940 | 2 | J.G. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 5/5/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 584719025 | 3 | S.C. | 3rd Party | FOCUS MEDCARE | 5/6/2020 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 581474343 | 2 | H.C. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/6/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 581474343 | 2 | H.C. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/6/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 582488177 | 2 | F.S. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/7/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 582488177 | 2 | F.S. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/7/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 584405427 | 2 | F.M. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 5/9/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 584405427 | 2 | F.L. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 5/9/2020 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 583046973 | 11 | A.G. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/11/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 585653090 | 2 | N.B. | 3rd Party | FOCUS MEDCARE | 5/12/2020 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 580803427 | 4 | C.R. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 5/12/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 581992252 | 2 | G.G. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 5/13/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 569827933 | 3 | J.K. | 3rd Party | ELITE HEALTH SERVICES | 5/13/2020 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 569827933 | 3 | J.K. | 3rd Party | ELITE HEALTH SERVICES | 5/13/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 584915136 | 2 | L.M. | 1st Party | FOCUS MEDCARE | 5/13/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 645139908 | 2 | M.G. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/13/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 584915136 | 2 | L.M. | 1st Party | FOCUS MEDCARE | 5/13/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 584915136 | 2 | L.M. | 1st Party | FOCUS MEDCARE | 5/13/2020 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 645139908 | 2 | M.G. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/13/2020 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 572294650 | 3 | M.R. | 3rd Party | FOCUS MEDCARE | 5/14/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 572294650 | 3 | M.R. | 3rd Party | FOCUS MEDCARE | 5/14/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |

15

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 580962264 | 3 | C.A. | 3rd Party | FOCUS MEDCARE | 5/15/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 645139908 | 3 | J.G. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/15/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 584320915 | 4 | J.L. | 3rd Party | FOCUS MEDCARE | 5/15/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 584320915 | 4 | J.L. | 3rd Party | FOCUS MEDCARE | 5/15/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 578536005 | 3 | Y.R. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 5/18/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 580623056 | 3 | M.O. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/19/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 580623056 | 3 | M.O. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/19/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 580623056 | 3 | M.O. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/19/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 584405427 | 2 | F.M. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 5/20/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 578262965 | 7 | A.P. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 5/22/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 578262965 | 2 | J.P. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/22/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 582638029 | 3 | J.M. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 5/22/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 577596173 | 2 | R.B. | 3rd Party | ELITE HEALTH SERVICES-SUGAR LAND | 5/22/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 578262965 | 7 | A.P. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 5/22/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 577596173 | 2 | R.B. | 3rd Party | ELITE HEALTH SERVICES-SUGAR LAND | 5/22/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 583046973 | 2 | A.B. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 5/26/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 583046973 | 2 | A.B. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 5/26/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 583647532 | 3 | A.C. | 1st Party | ELITE HEALTH SERVICES MEDICA | 5/27/2020 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 583647532 | 2 | M.C. | 1st Party | ELITE HEALTH SERVICES MEDICA | 5/27/2020 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 583647532 | 3 | A.C. | 1st Party | ELITE HEALTH SERVICES MEDICA | 5/27/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 583647532 | 2 | M.C. | 1st Party | ELITE HEALTH SERVICES MEDICA | 5/27/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 582638029 | 5 | S.D. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 5/27/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 583647532 | 3 | A.C. | 1st Party | ELITE HEALTH SERVICES MEDICA | 5/27/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 583647532 | 2 | M.C. | 1st Party | ELITE HEALTH SERVICES MEDICA | 5/27/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 583647532 | 2 | M.C. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/27/2020 | 73218 | 73218-Magnetic resonance (eg, proton) imaging, upper extremity, other than joint; without contrast material(s) | $4,000.00 |
| 583647532 | 2 | M.C. | 1st Party | ELITE HEALTH SERVICES MEDICA | 5/27/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $400.00 |
| 583647532 | 3 | A.C. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/27/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 583647532 | 3 | A.C. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/27/2020 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 581793247 | 1 | M.F. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/28/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 579751271 | 2 | R.G. | 3rd Party | FOCUS MEDCARE | 5/28/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 581793247 | 1 | M.F. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/28/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 585143373 | 4 | A.R. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 5/29/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 585122930 | 5 | F.M. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 5/29/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 583571252 | 2 | M.C. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 5/29/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 585143373 | 4 | A.R. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 5/29/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 583982103 | 8 | B.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/29/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 585122930 | 5 | F.M. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 5/29/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 583982103 | 2 | O.L. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/29/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 583982103 | 8 | B.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/29/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 583982103 | 2 | O.L. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/29/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 583571054 | 2 | A.B. | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/1/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 584447759 | 1 | P.S. | 1st Party | ELITE HEALTH SERVICES MEDICA | 6/1/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 583571054 | 2 | A.B. | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/1/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 584447759 | 2 | P.H. | 1st Party | ELITE HEALTH SERVICES MEDICA | 6/1/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |

17

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 584447759 | 1 | P.S. | 1st Party | ELITE HEALTH SERVICES MEDICA | 6/1/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 585463789 | 2 | R.P. | 3rd Party | FOCUS MEDCARE | 6/1/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 586016099 | 1 | L.W. | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/1/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $150.00 |
| 584447759 | 2 | P.H. | 1st Party | ELITE HEALTH SERVICES MEDICA | 6/1/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 569160500 | 3 | A.H. | 3rd Party | ELITE HEALTH SERVICES - WEST H | 6/2/2020 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 585173313 | 4 | E.E. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 6/4/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 585173313 | 4 | E.E. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 6/4/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 582575270 | 5 | J.F. | 3rd Party | FOCUS MEDCARE | 6/5/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 582575270 | 5 | J.F. | 3rd Party | FOCUS MEDCARE | 6/5/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 584537260 | 3 | D.M. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 6/8/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 584915136 | 3 | R.H. | 1st Party | FOCUS MEDCARE | 6/8/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 584915136 | 3 | R.H. | 1st Party | FOCUS MEDCARE | 6/8/2020 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 584537260 | 3 | D.M. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 6/8/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 583977665 | 2 | P.S. | 3rd Party | FOCUS MEDCARE | 6/8/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 584537260 | 3 | D.M. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 6/8/2020 | 73218 | 73218-Magnetic resonance (eg, proton) imaging, upper extremity, other than joint; without contrast material(s) | $4,000.00 |
| 584537260 | 3 | D.M. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 6/8/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 584915136 | 3 | R.H. | 1st Party | FOCUS MEDCARE | 6/8/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 584681704 | 2 | W.W. | 3rd Party | FOCUS MEDCARE | 6/9/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 586979825 | 4 | A.O. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 6/10/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 586979825 | 4 | A.O. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 6/10/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 586979825 | 4 | A.O. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 6/10/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 585653090 | 3 | B.B. | 3rd Party | FOCUS MEDCARE | 6/12/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

18

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 580827186 | 2 | N.M. | 3rd Party | FOCUS MEDCARE | 6/12/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 654702901 | 1 | R.S. | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/12/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 654702901 | 1 | R.S. | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/12/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 580827186 | 2 | N.M. | 3rd Party | FOCUS MEDCARE | 6/12/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $8,000.00 |
| 654702901 | 1 | R.S. | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/12/2020 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 584147052 | 1 | E.S. | 3rd Party | FOCUS MEDCARE | 6/16/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 583833256 | 3 | J.N. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 6/16/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 585386675 | 2 | J.T. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 6/16/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 585386675 | 3 | C.V. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 6/16/2020 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 584147052 | 1 | E.S. | 3rd Party | FOCUS MEDCARE | 6/16/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 585386675 | 2 | J.T. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 6/16/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 585143373 | 4 | A.R. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 6/16/2020 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 587298513 | 3 | S.W. | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/16/2020 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 587365388 | 1 | C.A. | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/17/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 587365388 | 1 | C.A. | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/17/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 587365388 | 1 | C.A. | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/17/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 586907800 | 3 | C.H. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/18/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 583571054 | 3 | S.S. | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/18/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 586907800 | 3 | C.H. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/18/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 583571054 | 3 | S.S. | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/18/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 583571054 | 3 | S.S. | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/18/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 585429160 | 2 | H.R. | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/22/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

19

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 585429160 | 2 | H.R. | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/22/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 581150133 | 2 | M.C. | 3rd Party | FOCUS MEDCARE | 6/22/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 581150133 | 2 | M.C. | 3rd Party | FOCUS MEDCARE | 6/22/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 573614633 | 3 | R.D. | 3rd Party | FOCUS MEDCARE | 6/23/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 586769218 | 2 | L.S. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 6/25/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 588302349 | 4 | M.R. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 6/25/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 586213976 | 3 | N.W. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 6/25/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 586769218 | 2 | L.S. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 6/25/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 586213976 | 3 | N.W. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 6/25/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 589179100 | 4 | N.G. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/26/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 587674045 | 5 | Y.J. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 6/26/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 589179100 | 4 | N.G. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/26/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 586632309 | 2 | J.A. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 6/26/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 587674045 | 5 | Y.J. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 6/26/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 588060673 | 4 | G.S. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 6/30/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 588060673 | 3 | L.C. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 6/30/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 587026725 | 3 | S.D. | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/30/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 587026725 | 3 | S.D. | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/30/2020 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 588060673 | 4 | G.S. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 6/30/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 588060673 | 3 | L.C. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 6/30/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 587026725 | 3 | S.D. | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/30/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 589901239 | 3 | J.H. | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/2/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

20

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 588704239 | 1 | M.M. | 3rd Party | Elite Health Services - West Houston | 7/2/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 589901239 | 2 | R.H. | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/2/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 589901239 | 3 | J.H. | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/2/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 588704239 | 1 | M.M. | 3rd Party | Elite Health Services - West Houston | 7/2/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 589901239 | 2 | R.H. | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/2/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 587298513 | 3 | S.W. | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/3/2020 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 588568048 | 2 | A.E. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 7/3/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 586004368 | 3 | J.A. | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/6/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 587891771 | 2 | A.M. | 1st Party | ELITE HEALTH SERVICES SL | 7/7/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 587891771 | 1 | C.H. | 1st Party | ELITE HEALTH SERVICES SL | 7/7/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 586004368 | 3 | J.A. | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/7/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 587891771 | 5 | M.C. | 1st Party | ELITE HEALTH SERVICES SL | 7/7/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 587891771 | 2 | A.M. | 1st Party | ELITE HEALTH SERVICES SL | 7/7/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 587891771 | 1 | C.H. | 1st Party | ELITE HEALTH SERVICES SL | 7/7/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 587891771 | 5 | M.C. | 1st Party | ELITE HEALTH SERVICES SL | 7/7/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 587891771 | 1 | C.H. | 1st Party | ELITE HEALTH SERVICES SL | 7/7/2020 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 588714865 | 4 | H.W. | 3rd Party | FOCUS MEDCARE | 7/8/2020 | 73218 | 73218-Magnetic resonance (eg, proton) imaging, upper extremity, other than joint; without contrast material(s) | $4,000.00 |
| 588020636 | 2 | M.L. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/9/2020 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 588020636 | 2 | M.L. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/9/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 587759473 | 3 | N.C. | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/10/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 587233065 | 2 | I.B. | 3rd Party | FOCUS MEDCARE | 7/10/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 587825019 | 2 | W.H. | 3rd Party | FOCUS MEDCARE | 7/13/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 7
MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 589295251 | 1 | J.E. | 1st Party | FOCUS MEDCARE | 7/13/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 587825019 | 2 | W.H. | 3rd Party | FOCUS MEDCARE | 7/13/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 590255642 | 5 | A.Z. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/14/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 589198489 | 3 | X.M. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 7/14/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 582107074 | 1 | M.H. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 7/14/2020 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 579286717 | 3 | J.L. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 7/15/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 579286717 | 3 | J.L. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 7/15/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 579286717 | 3 | J.L. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 7/15/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 588687475 | 1 | J.D. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 7/17/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 584732150 | 2 | L.Q. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/17/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 588275339 | 3 | U.E. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 7/17/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 588687475 | 1 | J.D. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 7/17/2020 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 584732150 | 2 | L.Q. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/17/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 588275339 | 3 | U.E. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 7/17/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 588687475 | 1 | J.D. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 7/17/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 587365388 | 1 | C.A. | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/17/2020 | 73222 | 73222-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; with contrast material(s) | $5,000.00 |
| 588595578 | 4 | G.T. | 3rd Party | FOCUS MEDCARE | 7/22/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 588595578 | 4 | G.T. | 3rd Party | FOCUS MEDCARE | 7/22/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 586286569 | 2 | C.B. | 3rd Party | FOCUS MEDCARE | 7/23/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 586286569 | 2 | C.B. | 3rd Party | FOCUS MEDCARE | 7/23/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 588072009 | 3 | J.D. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 7/23/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 591968722 | 3 | A.C. | 3rd Party | ELITE HEALTH SERVICES | 7/24/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

22

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 590672951 | 2 | D.S. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/24/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 590631875 | 4 | M.T. | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/24/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 591968722 | 4 | T.C. | 3rd Party | ELITE HEALTH SERVICES | 7/24/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 590631875 | 4 | M.T. | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/24/2020 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 591968722 | 3 | A.C. | 3rd Party | ELITE HEALTH SERVICES | 7/24/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 590631875 | 4 | M.T. | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/24/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 591968722 | 4 | T.C. | 3rd Party | ELITE HEALTH SERVICES | 7/24/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 575294152 | 2 | S.M. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/24/2020 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 592399785 | 3 | J.M. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/27/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 592399785 | 7 | M.R. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/27/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 588012872 | 2 | B.O. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/27/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 587891771 | 2 | A.M. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 7/27/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 588012872 | 2 | B.O. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/27/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 592399785 | 3 | J.M. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/27/2020 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 591315163 | 2 | A.Z. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 7/30/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 591315163 | 2 | A.Z. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 7/30/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 590643334 | 3 | J.P. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 7/31/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 588020636 | 4 | A.G. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/31/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 590643334 | 3 | J.P. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 7/31/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 589762532 | 4 | F.I. | 3rd Party | FOCUS MEDCARE | 8/4/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 589762532 | 4 | F.I. | 3rd Party | FOCUS MEDCARE | 8/4/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 590055364 | 2 | S.G. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/5/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |

23

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 590055364 | 2 | S.G. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/5/2020 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 580763522 | 4 | I.S. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/6/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 590542882 | 2 | D.O. | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/6/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 590251351 | 4 | J.E. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 8/6/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 590542882 | 1 | N.V. | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/6/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 590542882 | 2 | D.O. | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/6/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 580763522 | 4 | I.S. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/6/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 590251351 | 2 | L.M. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 8/6/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 590542882 | 1 | N.V. | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/6/2020 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 592345128 | 3 | L.O. | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/7/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 593325244 | 1 | S.J. | 3rd Party | ELITE HEALTH SERVICES - WEST H | 8/7/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 592276182 | 2 | Y.R. | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/7/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 592410732 | 3 | A.A. | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/7/2020 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 592345128 | 3 | L.O. | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/7/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 593325244 | 1 | S.J. | 3rd Party | ELITE HEALTH SERVICES - WEST H | 8/7/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 604331462 | 1 | H.S. | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/7/2020 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $400.00 |
| 589425198 | 2 | V.G. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 8/11/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $400.00 |
| 593041916 | 4 | R.H. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 8/11/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 589425198 | 2 | V.G. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 8/11/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $400.00 |
| 593041916 | 4 | R.H. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 8/11/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 593041916 | 4 | R.H. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 8/11/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 593141039 | 3 | G.G. | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/12/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

24

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 593141039 | 3 | G.G. | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/12/2020 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 591260179 | 2 | M.D. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 8/13/2020 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 591260179 | 2 | M.D. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 8/13/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 591260179 | 2 | M.D. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 8/13/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 588705350 | 2 | A.H. | 3rd Party | FOCUS MEDCARE | 8/18/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 588704312 | 3 | A.H. | 3rd Party | FOCUS MEDCARE | 8/18/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 589173079 | 1 | E.A. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 8/18/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 593242282 | 3 | J.C. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 8/18/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 588705350 | 2 | A.H. | 3rd Party | FOCUS MEDCARE | 8/18/2020 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 588704312 | 3 | A.H. | 3rd Party | FOCUS MEDCARE | 8/18/2020 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 589173079 | 1 | E.A. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 8/18/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 593242282 | 3 | J.C. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 8/18/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 593242282 | 3 | J.C. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 8/18/2020 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 593327059 | 3 | J.Y. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 8/19/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 593327059 | 3 | J.Y. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 8/19/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 543297740 | 2 | L.B. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 8/20/2020 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 594307118 | 2 | O.F. | 3rd Party | ELITE HEALTH SREVICES SUGAR | 8/21/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 594307118 | 2 | O.F. | 3rd Party | ELITE HEALTH SREVICES SUGAR | 8/21/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 602304495 | 1 | R.A. | 3rd Party | FOCUS MEDCARE | 8/24/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 591685680 | 3 | D.N. | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/27/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 593877632 | 4 | J.M. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 8/27/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 591685680 | 3 | D.N. | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/27/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |

25

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 593877632 | 4 | J.M. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 8/27/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 593877632 | 4 | J.M. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 8/27/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 593125909 | 3 | J.A. | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/28/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 593125909 | 3 | J.A. | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/28/2020 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 593801392 | 3 | J.S. | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/31/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 591685680 | 11 | T.N. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/31/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 593801392 | 3 | J.S. | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/31/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 591685680 | 11 | T.N. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/31/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 593868607 | 3 | X.G. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 9/2/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 588670083 | 2 | J.A. | 3rd Party | FOCUS MEDCARE | 9/2/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 593868607 | 3 | X.G. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 9/2/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 590289518 | 7 | L.S. | 3rd Party | FOCUS MEDCARE | 9/3/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 620736140 | 3 | R.D. | 1st Party | ELITE HEALTH SERVICES WEST H | 9/3/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 587565060 | 4 | Z.V. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 9/3/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 590289518 | 7 | L.S. | 3rd Party | FOCUS MEDCARE | 9/3/2020 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 590289518 | 7 | L.S. | 3rd Party | FOCUS MEDCARE | 9/3/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 620736140 | 3 | R.D. | 1st Party | ELITE HEALTH SERVICES WEST H | 9/3/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 587565060 | 4 | Z.V. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 9/3/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 591950365 | 3 | R.M. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/3/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 592568513 | 4 | A.K. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/4/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 598273779 | 4 | B.C. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 9/8/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 593644768 | 3 | H.G. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 9/8/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 598273779 | 4 | B.C. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 9/10/2020 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 591518287 | 3 | M.G. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/11/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 591518287 | 7 | Y.T. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/11/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 581793247 | 1 | M.F. | 3rd Party | ELITE HEALTH SERVICES WEST H | 9/11/2020 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 591518287 | 7 | Y.T. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/11/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 595487497 | 4 | C.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 9/14/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 595487497 | 4 | C.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 9/14/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 599315439 | 2 | H.M. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/17/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 585122930 | 3 | J.G. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 9/17/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 599315439 | 2 | H.M. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/17/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 585122930 | 3 | J.G. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 9/17/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 602304495 | 1 | R.A. | 3rd Party | FOCUS MEDCARE | 9/17/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 597977909 | 3 | M.C. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/18/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 597080968 | 3 | M.T. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 9/18/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 597080968 | 3 | M.T. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 9/18/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 597977909 | 3 | M.C. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/18/2020 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 597080968 | 3 | M.T. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 9/18/2020 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 595749482 | 2 | T.M. | 3rd Party | FOCUS MEDCARE | 9/23/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 595749482 | 2 | T.M. | 3rd Party | FOCUS MEDCARE | 9/23/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 593810138 | 3 | M.L. | 3rd Party | ELITE HEALTH SERVICES WEST H | 9/24/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 596671792 | 2 | P.V. | 3rd Party | ELITE HEALTH SERVICES WEST H | 9/24/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 595844028 | 3 | I.M. | 1st Party | ELITE HEALTH SERVICES SL | 9/25/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 595844028 | 3 | I.M. | 1st Party | ELITE HEALTH SERVICES SL | 9/25/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 599133063 | 4 | L.H. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/29/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 599133063 | 4 | L.H. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/29/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 597038553 | 2 | R.W. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 9/29/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 591260179 | 2 | M.D. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 9/29/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 591260179 | 2 | M.D. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 9/29/2020 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 597038553 | 2 | R.W. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 9/29/2020 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 595844028 | 1 | C.C. | 1st Party | ELITE HEALTH SERVICES SL | 10/2/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 600001390 | 3 | S.L. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 10/2/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 595844028 | 1 | C.C. | 1st Party | ELITE HEALTH SERVICES SL | 10/2/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 593810138 | 3 | M.L. | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/2/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 600001390 | 3 | S.L. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 10/2/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 595844028 | 1 | C.C. | 1st Party | ELITE HEALTH SERVICES SL | 10/2/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 594440133 | 3 | M.T. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 10/5/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 601876675 | 1 | P.C. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 10/5/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 594440133 | 3 | M.T. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 10/5/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 601876675 | 1 | P.C. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 10/5/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 599602215 | 3 | G.A. | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/6/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 599212008 | 2 | P.B. | 3rd Party | FOCUS MEDCARE | 10/6/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 599602215 | 3 | G.A. | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/6/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 599212008 | 2 | P.B. | 3rd Party | FOCUS MEDCARE | 10/6/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 599602215 | 3 | G.A. | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/6/2020 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 599212008 | 2 | P.B. | 3rd Party | FOCUS MEDCARE | 10/6/2020 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 598807667 | 4 | A.K. | 1st Party | ELITE HEALTH SERVICES SL | 10/7/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 598807667 | 4 | A.K. | 1st Party | ELITE HEALTH SERVICES SL | 10/7/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 597728062 | 4 | E.M. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 10/8/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 597728062 | 3 | J.B. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 10/8/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 619065857 | 1 | M.A. | 1st Party | ELITE HEALTH SERVICES WEST | 10/8/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 594864696 | 6 | O.G. | 3rd Party | FOCUS MEDCARE | 10/8/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 594864696 | 7 | D.S. | 3rd Party | FOCUS MEDCARE | 10/8/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 597728062 | 4 | E.M. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 10/8/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 597728062 | 3 | J.B. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 10/8/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 594864696 | 6 | O.G. | 3rd Party | FOCUS MEDCARE | 10/8/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 594864696 | 7 | D.S. | 3rd Party | FOCUS MEDCARE | 10/8/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 597728062 | 4 | E.C. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 10/8/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 597728062 | 3 | J.B. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 10/8/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 619065857 | 1 | M.A. | 1st Party | ELITE HEALTH SERVICES WEST | 10/8/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 619065857 | 1 | M.A. | 1st Party | ELITE HEALTH SERVICES WEST | 10/8/2020 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 597454957 | 1 | M.H. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 10/12/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 589425198 | 4 | V.G. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 10/12/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 589425198 | 4 | V.G. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 10/12/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 599157864 | 8 | D.F. | 3rd Party | FOCUS MEDCARE | 10/13/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 599157864 | 8 | D.F. | 3rd Party | FOCUS MEDCARE | 10/13/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 599157864 | 8 | D.F. | 3rd Party | FOCUS MEDCARE | 10/13/2020 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 601049034 | 2 | K.G. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 10/13/2020 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 601602139 | 2 | L.S. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 10/14/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 601602139 | 2 | L.S. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 10/14/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 597495125 | 4 | M.G. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 10/15/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 596638924 | 4 | O.R. | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/15/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 597495125 | 4 | M.G. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 10/15/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 596638924 | 4 | O.R. | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/15/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 598317691 | 1 | H.N. | 1st Party | ELITE HEALTH SERVICES SL | 10/16/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 598317691 | 1 | H.N. | 1st Party | ELITE HEALTH SERVICES SL | 10/16/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 599890711 | 2 | Q.R. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 10/19/2020 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 599984373 | 3 | H.L. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 10/20/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 598669471 | 1 | M.C. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 10/20/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 598656452 | 3 | M.C. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 10/20/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 598669471 | 1 | M.C. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 10/20/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 598656452 | 3 | M.C. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 10/20/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 599984373 | 3 | H.L. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 10/20/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 598669471 | 1 | M.C. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 10/20/2020 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 598656452 | 3 | M.C. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 10/20/2020 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 598282473 | 2 | A.B. | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/21/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 598879419 | 2 | B.M. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 10/21/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 598282473 | 2 | A.B. | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/21/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 598879419 | 2 | B.M. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 10/21/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |

30

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 600735609 | 4 | O.M. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 10/21/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 600690499 | 5 | O.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/21/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 587759473 | 3 | N.C. | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/22/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 600735609 | 4 | O.M. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 10/22/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 600690499 | 5 | O.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/22/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 603288648 | 6 | C.C. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 10/23/2020 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 590631875 | 4 | M.T. | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/23/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 600283030 | 1 | M.P. | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/26/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 601695371 | 3 | S.S. | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/26/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 600283030 | 1 | M.P. | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/26/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 601695371 | 3 | S.S. | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/26/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 600283030 | 1 | M.P. | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/26/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 599532784 | 2 | T.M. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 10/27/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 599532784 | 2 | T.M. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 10/27/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 601489354 | 1 | E.G. | 3rd Party | FOCUS MEDCARE | 10/27/2020 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 602015703 | 8 | B.F. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 10/28/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $40.00 |
| 589081678 | 3 | C.N. | 1st Party | ELITE HEALTH SERVICES MEDICA | 10/29/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 600735609 | 3 | A.A. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 10/29/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 600690499 | 2 | A.A. | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/29/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 589081678 | 3 | C.N. | 1st Party | ELITE HEALTH SERVICES MEDICA | 10/29/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 600735609 | 3 | A.A. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 10/29/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 600690499 | 2 | A.A. | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/29/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |

31

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 599902524 | 1 | D.N. | 1st Party | ELITE HEALTH SERVICES WEST | 10/30/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 599829081 | 2 | D.N. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 10/30/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 600702922 | 3 | D.A. | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/2/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 602414377 | 5 | J.S. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 11/2/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 600702922 | 4 | M.A. | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/2/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 600702922 | 3 | D.A. | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/2/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 602414377 | 5 | J.S. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 11/2/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 600702922 | 4 | M.A. | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/2/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 598428407 | 2 | B.S. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 11/4/2020 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 598428407 | 2 | B.S. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 11/4/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 603765504 | 2 | J.C. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 11/5/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 599348991 | 2 | K.D. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 11/5/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 599348991 | 2 | K.D. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 11/5/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 603765504 | 2 | J.C. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 11/5/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 603607466 | 2 | C.B. | 3rd Party | FOCUS MEDCARE | 11/6/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 603607466 | 2 | C.B. | 3rd Party | FOCUS MEDCARE | 11/6/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 605207794 | 2 | O.U. | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/9/2020 | 70553 | 70553-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material, followed by contrast material(s) and further sequences | $6,000.00 |
| 603204322 | 4 | P.P. | 3rd Party | FOCUS MEDCARE | 11/9/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 603204322 | 4 | P.P. | 3rd Party | FOCUS MEDCARE | 11/9/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 603204322 | 4 | P.P. | 3rd Party | FOCUS MEDCARE | 11/9/2020 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 597180611 | 2 | B.M. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 11/10/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 599659199 | 2 | G.A. | 3rd Party | FOCUS MEDCARE | 11/10/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 603765504 | 2 | J.C. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 11/10/2020 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 597180611 | 2 | B.M. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 11/10/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 599659199 | 2 | G.A. | 3rd Party | FOCUS MEDCARE | 11/10/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 603765504 | 2 | J.C. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 11/10/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 600457493 | 2 | N.L. | 1st Party | FOCUS MEDCARE | 11/10/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 601489354 | 2 | M.H. | 3rd Party | FOCUS MEDCARE | 11/11/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 603486929 | 2 | M.M. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/11/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 601489354 | 2 | M.H. | 3rd Party | FOCUS MEDCARE | 11/11/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 603486929 | 2 | M.M. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/11/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 603486929 | 2 | M.M. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/11/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 600967723 | 3 | S.C. | 3rd Party | FOCUS MEDCARE | 11/11/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 604850073 | 3 | F.O. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 11/12/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 597080968 | 7 | B.N. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 11/12/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 597080968 | 8 | B.N. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 11/12/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 604850073 | 3 | F.O. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 11/12/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 603831082 | 3 | K.H. | 3rd Party | FOCUS MEDCARE | 11/13/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 602205759 | 3 | K.C. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 11/13/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 603831082 | 4 | S.L. | 3rd Party | FOCUS MEDCARE | 11/13/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 603831082 | 4 | S.L. | 3rd Party | FOCUS MEDCARE | 11/13/2020 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 602205759 | 3 | K.C. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 11/13/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 603831082 | 3 | K.H. | 3rd Party | FOCUS MEDCARE | 11/13/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 602414377 | 4 | P.D. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 11/17/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 602414377 | 4 | P.D. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 11/17/2020 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 600294516 | 1 | J.A. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 11/18/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 601049034 | 7 | A.G. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 11/19/2020 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 602445306 | 4 | A.D. | 3rd Party | FOCUS MEDCARE | 11/19/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 602445306 | 4 | A.D. | 3rd Party | FOCUS MEDCARE | 11/19/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 604517094 | 2 | J.V. | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/20/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 604271056 | 2 | J.V. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 11/20/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 604517094 | 2 | J.V. | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/20/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 604271056 | 2 | J.V. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 11/20/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 602616047 | 3 | J.I. | 3rd Party | FOCUS MEDCARE | 11/23/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 603658543 | 4 | R.B. | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/23/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 603658543 | 4 | R.B. | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/23/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 606105476 | 5 | A.P. | 3rd Party | FOCUS MEDCARE | 11/25/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 598428407 | 2 | B.S. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 11/25/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 606105476 | 5 | A.P. | 3rd Party | FOCUS MEDCARE | 11/25/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 605443753 | 1 | H.M. | 1st Party | ELITE HEALTH SERVICES | 11/30/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 605443753 | 1 | H.M. | 1st Party | ELITE HEALTH SERVICES | 11/30/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 603846841 | 3 | O.M. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 11/30/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 603846841 | 3 | O.M. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 11/30/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 603658543 | 10 | C.B. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 12/1/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 606105476 | 4 | A.P. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/2/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 602209488 | 2 | B.B. | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/3/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 602209488 | 2 | B.B. | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/3/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 606585537 | 2 | C.B. | 3rd Party | FOCUS MEDCARE | 12/3/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 602209488 | 2 | B.B. | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/3/2020 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 603393448 | 1 | C.O. | 1st Party | ELITE HEALTH SERVICES WEST H | 12/7/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 603393448 | 2 | G.A. | 1st Party | ELITE HEALTH SERVICES WEST H | 12/7/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 603393448 | 1 | C.O. | 1st Party | ELITE HEALTH SERVICES WEST H | 12/7/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 603393448 | 2 | G.A. | 1st Party | ELITE HEALTH SERVICES WEST H | 12/7/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 602445306 | 2 | N.Q. | 3rd Party | FOCUS MEDCARE | 12/8/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 602705444 | 1 | J.T. | 1st Party | ELITE HEALTH SERVICES SL | 12/9/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 603595074 | 12 | S.G. | 3rd Party | FOCUS MEDCARE | 12/9/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 605758985 | 4 | T.T. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 12/9/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 605758985 | 6 | U.T. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 12/9/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 606990505 | 2 | W.R. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 12/9/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 602705444 | 1 | J.T. | 1st Party | ELITE HEALTH SERVICES SL | 12/9/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 603595074 | 12 | S.G. | 3rd Party | FOCUS MEDCARE | 12/9/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 605758985 | 4 | T.T. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 12/9/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 605758985 | 6 | U.T. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 12/9/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 603655473 | 3 | C.G. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 12/11/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 605529882 | 1 | T.W. | 1st Party | FOCUS MEDCARE | 12/11/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 603655473 | 4 | A.G. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 12/11/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 605529882 | 1 | T.W. | 1st Party | FOCUS MEDCARE | 12/11/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 606322642 | 3 | M.J. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 12/15/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 607906393 | 4 | A.O. | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/17/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 607906393 | 4 | A.O. | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/17/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 607906393 | 4 | A.O. | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/17/2020 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 607906393 | 3 | D.C. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/18/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 607906393 | 3 | D.C. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/18/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 603073354 | 2 | D.V. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 12/18/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 602818213 | 2 | M.T. | 3rd Party | FOCUS MEDCARE | 12/22/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 689986940 | 1 | N.C. | 1st Party | FOCUS MEDCARE | 12/22/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 689986940 | 1 | N.C. | 1st Party | FOCUS MEDCARE | 12/22/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 606078095 | 5 | T.S. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 12/23/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 609532477 | 4 | C.J. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 12/29/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 606293140 | 2 | D.I. | 3rd Party | FOCUS MEDCARE | 12/29/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 607232279 | 1 | J.E. | 1st Party | FOCUS MEDCARE | 12/29/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 606293140 | 2 | D.I. | 3rd Party | FOCUS MEDCARE | 12/29/2020 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 607232279 | 1 | J.E. | 1st Party | FOCUS MEDCARE | 12/29/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $1,000.00 |
| 606293140 | 2 | D.I. | 3rd Party | FOCUS MEDCARE | 12/29/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 602818213 | 2 | M.T. | 3rd Party | FOCUS MEDCARE | 12/29/2020 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 609532477 | 4 | C.J. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 12/29/2020 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 606849461 | 6 | L.M. | 3rd Party | FOCUS MEDCARE | 12/30/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 607387339 | 1 | V.R. | 1st Party | ELITE HEALTH SERVICES WEST H | 12/30/2020 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 606849461 | 6 | L.M. | 3rd Party | FOCUS MEDCARE | 12/30/2020 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $8,000.00 |

36

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 593798332 | 3 | J.N. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 1/6/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 650020860 | 1 | B.M. | 3rd Party | FOCUS MEDCARE | 1/7/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 650020860 | 1 | B.M. | 3rd Party | FOCUS MEDCARE | 1/7/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 602939217 | 1 | P.S. | 1st Party | FOCUS MEDCARE | 1/8/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 602939217 | 1 | P.S. | 1st Party | FOCUS MEDCARE | 1/8/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 610012171 | 1 | D.M. | 1st Party | ELITE HEALTH SERVICES WEST | 1/8/2021 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 609233804 | 3 | M.G. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 1/12/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 609102966 | 3 | R.R. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/12/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 609102966 | 3 | R.R. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/12/2021 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 609102966 | 3 | R.R. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/12/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 609102966 | 3 | R.R. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/12/2021 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 606078095 | 2 | N.E. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 1/13/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 606078095 | 2 | N.E. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 1/13/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 607818150 | 3 | A.A. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/14/2021 | 73218 | 73218-Magnetic resonance (eg, proton) imaging, upper extremity, other than joint; without contrast material(s) | $4,000.00 |
| 607818150 | 3 | A.A. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/14/2021 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 604106294 | 10 | F.G. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/15/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 604106294 | 10 | F.G. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/15/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 606392827 | 2 | C.S. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/19/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 607363215 | 3 | H.M. | 3rd Party | FOCUS MEDCARE | 1/19/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 606392827 | 4 | K.S. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/19/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 606392827 | 2 | C.S. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/19/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 607363215 | 3 | H.M. | 3rd Party | FOCUS MEDCARE | 1/19/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 606392827 | 4 | K.S. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/19/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 606392827 | 4 | K.S. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/19/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 609339346 | 5 | A.R. | 3rd Party | FOCUS MEDCARE | 1/21/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 609089230 | 2 | A.R. | 3rd Party | FOCUS MEDCARE | 1/21/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 614561454 | 14 | A.P. | 3rd Party | FOCUS MEDCARE | 1/21/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 605893015 | 2 | M.Z. | 3rd Party | Elite Health Services | 1/21/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 609339346 | 6 | M.M. | 3rd Party | FOCUS MEDCARE | 1/21/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 609339346 | 5 | A.R. | 3rd Party | FOCUS MEDCARE | 1/21/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 609089230 | 2 | A.R. | 3rd Party | FOCUS MEDCARE | 1/21/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 614561454 | 14 | A.P. | 3rd Party | FOCUS MEDCARE | 1/21/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 605893015 | 2 | M.Z. | 3rd Party | Elite Health Services | 1/21/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 609339346 | 6 | M.M. | 3rd Party | FOCUS MEDCARE | 1/21/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 609334999 | 4 | I.E. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/22/2021 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 642480909 | 2 | A.L. | 3rd Party | FOCUS MEDCARE | 1/22/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 642480909 | 2 | A.L. | 3rd Party | FOCUS MEDCARE | 1/22/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 608191730 | 3 | C.M. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 1/22/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 607183712 | 9 | M.S. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/22/2021 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $8,000.00 |
| 608835609 | 2 | E.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/25/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 610316044 | 2 | S.O. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 1/25/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 608222873 | 8 | K.M. | 3rd Party | FOCUS MEDCARE | 1/25/2021 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 608835609 | 2 | E.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/25/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 608222873 | 8 | K.M. | 3rd Party | FOCUS MEDCARE | 1/25/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 610316044 | 2 | S.O. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 1/25/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 610316044 | 2 | S.O. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 1/25/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 609102966 | 5 | J.R. | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/26/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 607087301 | 2 | P.A. | 3rd Party | FOCUS MEDCARE | 1/26/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 609102966 | 5 | J.R. | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/26/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 608498950 | 2 | K.M. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/26/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 607087301 | 2 | P.A. | 3rd Party | FOCUS MEDCARE | 1/26/2021 | 73218 | 73218-Magnetic resonance (eg, proton) imaging, upper extremity, other than joint; without contrast material(s) | $4,000.00 |
| 607087301 | 2 | P.A. | 3rd Party | FOCUS MEDCARE | 1/26/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 608498950 | 2 | K.M. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/26/2021 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 610284341 | 2 | L.M. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 1/27/2021 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 609557383 | 4 | M.G. | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/27/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 689986940 | 1 | N.C. | 1st Party | FOCUS MEDCARE | 1/27/2021 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 609557383 | 4 | M.G. | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/27/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 610782161 | 2 | P.S. | 3rd Party | ELITE HEALTH SREVICES SUGAR | 1/27/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 608943775 | 2 | D.F. | 1st Party | ELITE HEALTH SERVICES WEST H | 1/28/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 614561454 | 4 | J.G. | 3rd Party | FOCUS MEDCARE | 1/28/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 608943775 | 2 | D.F. | 1st Party | ELITE HEALTH SERVICES WEST H | 1/28/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 614561454 | 4 | J.G. | 3rd Party | FOCUS MEDCARE | 1/28/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 605455690 | 2 | A.C. | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/29/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 605455690 | 3 | D.C. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/29/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 610408445 | 3 | J.G. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 1/29/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 605455690 | 2 | A.C. | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/29/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 605455690 | 3 | D.C. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/29/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 610408445 | 3 | J.G. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 1/29/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 602014383 | 5 | J.J. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 2/3/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 602014383 | 5 | J.J. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 2/3/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 603658543 | 7 | D.C. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/4/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 608453809 | 2 | R.T. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/5/2021 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 608453809 | 3 | A.T. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/5/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 603655473 | 3 | C.G. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 2/5/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 586043671 | 2 | F.A. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/6/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 586043671 | 2 | F.A. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/6/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 598282473 | 2 | A.B. | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/8/2021 | 70553 | 70553-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material, followed by contrast material(s) and further sequences | $6,000.00 |
| 598282473 | 2 | A.B. | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/8/2021 | 72156 | 72156-Magnetic resonance (eg, proton) imaging, spinal canal and contents, without contrast material, followed by contrast material(s) and further sequences; cervical | $6,000.00 |
| 601876675 | 1 | P.C. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 2/8/2021 | 73218 | 73218-Magnetic resonance (eg, proton) imaging, upper extremity, other than joint; without contrast material(s) | $4,000.00 |
| 601876675 | 1 | P.C. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 2/8/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 609233804 | 3 | M.G. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 2/9/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 607387339 | 1 | V.R. | 1st Party | ELITE HEALTH SERVICES WEST | 2/11/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 612319426 | 3 | A.B. | 3rd Party | FOCUS MEDCARE | 2/12/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 609102966 | 4 | I.R. | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/12/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 609783962 | 4 | J.S. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/13/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 614274868 | 3 | F.G. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/20/2021 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 614274868 | 3 | F.G. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/20/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 614274868 | 3 | F.G. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/20/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 652733932 | 2 | S.S. | 1st Party | FOCUS MEDCARE | 2/24/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $8,000.00 |
| 652733932 | 2 | S.S. | 1st Party | FOCUS MEDCARE | 2/24/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $8,000.00 |
| 638466573 | 1 | S.R. | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/25/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 638466573 | 1 | S.R. | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/25/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 638466573 | 1 | S.R. | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/25/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 613509447 | 4 | C.S. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/26/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 613509447 | 2 | J.C. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/26/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 610601494 | 1 | V.M. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/27/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 610601494 | 1 | V.M. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/27/2021 | 73718 | 73718-Magnetic resonance (eg, proton) imaging, lower extremity other than joint; without contrast material(s) | $4,000.00 |
| 612517599 | 3 | G.N. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 3/1/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 610279424 | 3 | J.M. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/1/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 609102966 | 6 | J.V. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/1/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 610279424 | 7 | M.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/1/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 612517599 | 3 | G.N. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 3/1/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 610279424 | 3 | J.M. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/1/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 609102966 | 6 | J.V. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/1/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 610279424 | 7 | M.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/1/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 609102966 | 6 | J.V. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/1/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 612517599 | 5 | C.B. | 3rd Party | ELITE HEALTH SREVICES SUGAR | 3/3/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 610101867 | 2 | C.K. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 3/3/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 612517599 | 5 | C.B. | 3rd Party | ELITE HEALTH SREVICES SUGAR | 3/3/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 7
MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 611773994 | 2 | T.C. | 3rd Party | FOCUS MEDCARE | 3/5/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 611985847 | 4 | J.A. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/5/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 611773994 | 2 | T.C. | 3rd Party | FOCUS MEDCARE | 3/5/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 612067892 | 1 | V.T. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/5/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 610601783 | 1 | D.R. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/5/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 612067892 | 1 | V.T. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/5/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 613323161 | 2 | A.E. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/6/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 613323161 | 2 | A.E. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/6/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 611404872 | 2 | E.H. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/9/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 608222873 | 8 | K.M. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/9/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 611741067 | 1 | N.L. | 1st Party | ELITE HEALTH SERVICES SL | 3/9/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 611741067 | 1 | N.L. | 1st Party | ELITE HEALTH SERVICES SL | 3/9/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 611404872 | 2 | E.H. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/9/2021 | 72149 | 72149-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; with contrast material(s) | $4,000.00 |
| 612958157 | 3 | I.P. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/10/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 612672741 | 2 | K.F. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/10/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 612672741 | 2 | K.F. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/10/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 611741067 | 2 | K.O. | 1st Party | ELITE HEALTH SERVICES SL | 3/11/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 613750958 | 3 | M.E. | 3rd Party | FOCUS MEDCARE | 3/11/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 611404872 | 5 | M.A. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/11/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 613750958 | 4 | O.C. | 3rd Party | FOCUS MEDCARE | 3/11/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 611741067 | 2 | K.O. | 1st Party | ELITE HEALTH SERVICES SL | 3/11/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 613750958 | 3 | M.E. | 3rd Party | FOCUS MEDCARE | 3/11/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 611404872 | 5 | M.A. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/11/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 613750958 | 4 | O.C. | 3rd Party | FOCUS MEDCARE | 3/11/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 615578358 | 3 | B.S. | 3rd Party | FOCUS MEDCARE | 3/12/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 614809580 | 4 | H.P. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/12/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 615578358 | 3 | B.S. | 3rd Party | FOCUS MEDCARE | 3/12/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 652733932 | 3 | C.S. | 1st Party | ELITE HEALTH SERVICES SL | 3/12/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 610284499 | 3 | G.D. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 3/12/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 613116664 | 1 | O.C. | 1st Party | ELITE HEALTH SERVICES MC | 3/16/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 617344361 | 3 | A.S. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/16/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 613116664 | 1 | O.C. | 1st Party | ELITE HEALTH SERVICES MC | 3/16/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 617344361 | 3 | A.S. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/16/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 586043671 | 2 | F.A. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 3/16/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 612270116 | 3 | R.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/17/2021 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 612270116 | 3 | R.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/17/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 612270116 | 3 | R.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/17/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 611632241 | 6 | G.W. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/18/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 611632241 | 6 | G.W. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/18/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 611632241 | 6 | G.W. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/18/2021 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 606071702 | 2 | N.R. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/19/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 613742709 | 3 | S.G. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/19/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 606071702 | 2 | N.R. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/19/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 613742709 | 3 | S.G. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/19/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 611985847 | 4 | J.A. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/22/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 614667129 | 2 | R.D. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/22/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 608919890 | 5 | R.A. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/23/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 608919890 | 5 | R.A. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/23/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 612267104 | 6 | F.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/24/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 612267104 | 5 | Z.A. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/24/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 612267104 | 6 | F.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/24/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 612267104 | 5 | Z.A. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/24/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 617983663 | 3 | D.F. | 3rd Party | FOCUS MEDCARE | 3/25/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 614425700 | 1 | E.R. | 1st Party | ELITE HEALTH SERVICES MEDICA | 3/25/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 617983663 | 3 | D.F. | 3rd Party | FOCUS MEDCARE | 3/25/2021 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 614425700 | 1 | E.R. | 1st Party | ELITE HEALTH SERVICES MEDICA | 3/25/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 617983663 | 3 | D.F. | 3rd Party | FOCUS MEDCARE | 3/25/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 607643673 | 2 | L.B. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/25/2021 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 607584372 | 7 | L.B. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/25/2021 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 614631042 | 7 | C.C. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/26/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 614631042 | 7 | C.C. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/26/2021 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 614631042 | 2 | J.C. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/26/2021 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 614791838 | 6 | N.C. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/26/2021 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 614858744 | 2 | M.F. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/29/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 617728068 | 2 | A.R. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 3/29/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 614858744 | 2 | M.F. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/29/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |

44

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 617728068 | 2 | A.R. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 3/29/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 614858744 | 2 | M.D. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/29/2021 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 616904603 | 3 | D.W. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/30/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 614519890 | 3 | G.O. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/30/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 690025184 | 1 | J.C. | 1st Party | ELITE HEALTH SERVICES MC | 3/30/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 611037094 | 8 | J.E. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/30/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 616904603 | 3 | D.W. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/30/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 690025184 | 1 | J.C. | 1st Party | ELITE HEALTH SERVICES MC | 3/30/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 611037094 | 8 | J.E. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/30/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 614519890 | 4 | K.L. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/30/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 690025184 | 1 | J.C. | 1st Party | ELITE HEALTH SERVICES MC | 3/30/2021 | 73218 | 73218-Magnetic resonance (eg, proton) imaging, upper extremity, other than joint; without contrast material(s) | $4,000.00 |
| 614519890 | 3 | G.O. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/30/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 616904603 | 3 | D.W. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/30/2021 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 610745648 | 1 | H.G. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/31/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 612849836 | 3 | J.F. | 3rd Party | FOCUS MEDCARE | 3/31/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 612849836 | 3 | J.F. | 3rd Party | FOCUS MEDCARE | 3/31/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 610745648 | 1 | H.G. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/31/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 630573979 | 2 | A.M. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/1/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 630573979 | 2 | A.M. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/1/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 613742709 | 3 | S.G. | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/2/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 617883961 | 2 | J.L. | 3rd Party | Elite Health Services | 4/3/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 615152576 | 5 | N.C. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 4/5/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 614185668 | 3 | S.H. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/5/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 615152576 | 5 | N.C. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 4/5/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 614185668 | 3 | S.H. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/5/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 615152576 | 5 | N.C. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 4/5/2021 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 618155584 | 3 | F.C. | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/6/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 614817435 | 2 | K.T. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/6/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 616494449 | 3 | R.V. | 3rd Party | ELITE HEALTH SREVICES SUGAR | 4/6/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 614847689 | 2 | T.L. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/6/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 618155584 | 3 | F.C. | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/6/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 614817435 | 2 | K.T. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/6/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 616494449 | 3 | R.V. | 3rd Party | ELITE HEALTH SREVICES SUGAR | 4/6/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 614847689 | 2 | T.L. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/6/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 615152576 | 4 | N.N. | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/7/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 618345680 | 3 | O.V. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/7/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 615152576 | 4 | N.N. | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/7/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 618345680 | 3 | O.V. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/7/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 614791838 | 3 | F.C. | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/8/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 614791838 | 4 | J.O. | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/8/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 618859292 | 2 | M.K. | 3rd Party | FOCUS MEDCARE | 4/8/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 617167226 | 4 | R.R. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/8/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 614791838 | 4 | J.O. | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/8/2021 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 614791838 | 3 | F.C. | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/8/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 617167226 | 2 | M.P. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/8/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 617167226 | 4 | R.R. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/8/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 614791838 | 4 | J.O. | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/8/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 610012171 | 1 | D.M. | 1st Party | ELITE HEALTH SERVICES WEST | 4/9/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 618345680 | 3 | O.V. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/9/2021 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 610012171 | 1 | D.M. | 1st Party | ELITE HEALTH SERVICES WEST | 4/9/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 617456751 | 4 | A.V. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/10/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 613451426 | 3 | B.W. | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/10/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 617456751 | 2 | Y.B. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/10/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 613451426 | 3 | B.W. | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/10/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 616138327 | 2 | M.S. | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/10/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 616138327 | 2 | M.S. | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/10/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 618283527 | 7 | P.M. | 3rd Party | ELITE HEALTH SERVICES - WESTH | 4/12/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 618283527 | 7 | P.M. | 3rd Party | ELITE HEALTH SERVICES - WESTH | 4/12/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 618283527 | 7 | P.M. | 3rd Party | ELITE HEALTH SERVICES - WESTH | 4/12/2021 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 611729617 | 2 | B.R. | 1st Party | ELITE HEALTH SERVICES WEST H | 4/13/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 611729617 | 2 | B.R. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/13/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 620495829 | 2 | J.S. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 4/13/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 620064519 | 2 | N.W. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 4/13/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 619039902 | 2 | W.P. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 4/13/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 611729617 | 2 | B.R. | 1st Party | ELITE HEALTH SERVICES WEST H | 4/13/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 611729617 | 2 | B.R. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/13/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 620495829 | 2 | J.S. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 4/13/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 620064519 | 2 | N.W. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 4/13/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 619039902 | 2 | W.P. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 4/13/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 619039902 | 2 | W.P. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 4/13/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 617702386 | 2 | K.S. | 1st Party | ELITE HEALTH SERVICES MC | 4/14/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 617702386 | 2 | K.S. | 1st Party | ELITE HEALTH SERVICES MEDICA | 4/14/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 617702386 | 2 | K.S. | 1st Party | ELITE HEALTH SERVICES MC | 4/14/2021 | 72149 | 72149-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; with contrast material(s) | $4,000.00 |
| 619712689 | 2 | R.G. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 4/16/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 619712689 | 2 | R.G. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 4/16/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 600961072 | 3 | D.P. | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/16/2021 | 73222 | 73222-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; with contrast material(s) | $4,000.00 |
| 617342829 | 6 | B.B. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/16/2021 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 616494449 | 2 | J.M. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/17/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 619639486 | 4 | M.H. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 4/17/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 619639486 | 4 | M.H. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 4/17/2021 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 616494449 | 2 | J.M. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/17/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 619639486 | 4 | M.H. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 4/17/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 618629703 | 2 | E.M. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 4/19/2021 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 618629703 | 2 | E.M. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 4/19/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 618655211 | 2 | N.L. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/20/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 618991046 | 5 | O.C. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 4/20/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 621021823 | 6 | T.C. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 4/20/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 619182900 | 3 | K.N. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 4/20/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 618655211 | 2 | N.L. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/20/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 618991046 | 5 | O.C. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 4/20/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 621021823 | 6 | T.C. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 4/20/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 619182900 | 3 | K.N. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 4/20/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 618655211 | 2 | N.L. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/20/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 545699919 | 3 | G.P. | 3rd Party | FOCUS MEDCARE | 4/21/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 545699919 | 3 | G.P. | 3rd Party | FOCUS MEDCARE | 4/21/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 623075645 | 3 | M.R. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 4/23/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 619618035 | 2 | T.S. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/27/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 619618035 | 2 | T.S. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/27/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 592869606 | 1 | N.B. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/28/2021 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 620473587 | 4 | J.F. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/29/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 619520306 | 1 | S.A. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 4/29/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 620473587 | 4 | J.F. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/29/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 619520306 | 1 | S.A. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 4/29/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 620473587 | 4 | J.F. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/29/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 620553552 | 5 | A.C. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 5/3/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 620553552 | 5 | A.C. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 5/3/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 620553552 | 5 | A.C. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 5/3/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 621061613 | 9 | C.K. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 5/4/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 620239079 | 3 | Y.R. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/4/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 620239079 | 5 | A.R. | 3rd Party | Elite Health Services | 5/4/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $8,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 621061613 | 9 | C.K. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 5/4/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 620239079 | 3 | Y.R. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/4/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 623885787 | 4 | M.H. | 3rd Party | FOCUS MEDCARE | 5/5/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 618326268 | 1 | S.L. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 5/5/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 623885787 | 4 | M.H. | 3rd Party | FOCUS MEDCARE | 5/5/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 618326268 | 1 | S.L. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 5/5/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 611158148 | 3 | E.P. | 3rd Party | Elite Health Services | 5/6/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 611158148 | 3 | E.P. | 3rd Party | Elite Health Services | 5/6/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 618365316 | 2 | J.V. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/7/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 614070464 | 3 | V.P. | 3rd Party | FOCUS MEDCARE | 5/7/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 618365316 | 2 | J.V. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/7/2021 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 623132693 | 2 | G.R. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 5/8/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 623132693 | 2 | G.R. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 5/8/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 619346356 | 2 | J.L. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 5/10/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 621058320 | 3 | R.O. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/10/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 620764076 | 2 | R.O. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/10/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 619346356 | 2 | J.L. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 5/10/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 621058320 | 3 | R.O. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/10/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 620764076 | 2 | R.O. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/10/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 620764076 | 2 | R.O. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/10/2021 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 619380942 | 2 | C.G. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 5/12/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 625201876 | 1 | R.C. | 3rd Party | FOCUS MEDCARE | 5/12/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 619380942 | 2 | C.G. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 5/12/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 625201876 | 1 | R.C. | 3rd Party | FOCUS MEDCARE | 5/12/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 619380942 | 2 | C.G. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 5/12/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 625201876 | 1 | R.C. | 3rd Party | FOCUS MEDCARE | 5/12/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 620571083 | 4 | D.C. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 5/13/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 620571083 | 2 | J.C. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 5/13/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 620571083 | 4 | D.C. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 5/13/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 620571083 | 2 | J.C. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 5/13/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 621910520 | 3 | A.C. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 5/14/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 621910520 | 3 | A.C. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 5/14/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 619739195 | 1 | P.B. | 1st Party | ELITE HEALTH SERVICES MEDICA | 5/15/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 619739195 | 2 | R.B. | 1st Party | ELITE HEALTH SERVICES MEDICA | 5/15/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 619739195 | 1 | P.B. | 1st Party | ELITE HEALTH SERVICES MEDICA | 5/15/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 619739195 | 2 | R.B. | 1st Party | ELITE HEALTH SERVICES MEDICA | 5/15/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 615152576 | 5 | N.C. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 5/15/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 621018950 | 2 | P.L. | 1st Party | ELITE HEALTH SERVICES MEDICA | 5/18/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 621018950 | 2 | P.L. | 1st Party | ELITE HEALTH SERVICES MEDICA | 5/18/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 624970695 | 3 | J.A. | 3rd Party | FOCUS MEDCARE | 5/19/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 624970695 | 3 | J.A. | 3rd Party | FOCUS MEDCARE | 5/19/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 624791695 | 2 | J.C. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/20/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 623142023 | 3 | S.V. | 3rd Party | FOCUS MEDCARE | 5/20/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 624791695 | 2 | J.C. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/20/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 623142023 | 3 | S.V. | 3rd Party | FOCUS MEDCARE | 5/20/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 622313039 | 2 | N.W. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/21/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 624970695 | 6 | C.R. | 3rd Party | FOCUS MEDCARE | 5/21/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 622313039 | 2 | N.W. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/21/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 624970695 | 6 | C.R. | 3rd Party | FOCUS MEDCARE | 5/21/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 622313039 | 2 | N.W. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/21/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 653202796 | 3 | Y.V. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/22/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 653202796 | 3 | Y.V. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/22/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 621708874 | 3 | H.M. | 3rd Party | FOCUS MEDCARE | 5/26/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 621708874 | 3 | H.M. | 3rd Party | FOCUS MEDCARE | 5/26/2021 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 621708874 | 3 | H.M. | 3rd Party | FOCUS MEDCARE | 5/26/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 621708874 | 3 | H.M. | 3rd Party | FOCUS MEDCARE | 5/26/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 607906393 | 3 | D.C. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 5/27/2021 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 624158440 | 4 | L.V. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 5/27/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 624314910 | 3 | S.C. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/28/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 624314910 | 3 | S.C. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/28/2021 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 624314910 | 3 | S.C. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/28/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 653202796 | 9 | J.C. | 3rd Party | ELITE HEALTH SERVICES - WESTH | 5/29/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 623701612 | 3 | M.B. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/29/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 623701612 | 3 | M.B. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/29/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 624491577 | 8 | I.R. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/2/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 617681473 | 1 | M.M. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 6/2/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 624491577 | 8 | I.R. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/2/2021 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 617681473 | 1 | M.M. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 6/2/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 624491577 | 8 | I.R. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/2/2021 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 617420369 | 3 | J.F. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 6/3/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 617420369 | 3 | J.F. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 6/3/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 622447936 | 1 | E.A. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/4/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 623844693 | 3 | E.J. | 3rd Party | Elite Health Services - West Houston | 6/5/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $400.00 |
| 623081734 | 11 | J.J. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/5/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 623081734 | 1 | L.J. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/5/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 624411526 | 2 | S.W. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/5/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 623081734 | 11 | J.J. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/5/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 623081734 | 1 | L.J. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/5/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 624411526 | 2 | S.W. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/5/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 623081734 | 11 | J.J. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/5/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 623081734 | 1 | L.J. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/5/2021 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 624411526 | 2 | S.W. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/5/2021 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 623293255 | 2 | L.P. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/9/2021 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 623293255 | 2 | L.P. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/9/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 621702299 | 2 | M.G. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 6/9/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 624765848 | 2 | A.W. | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/10/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 625059803 | 2 | C.C. | 3rd Party | FOCUS MEDCARE | 6/10/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 624765848 | 2 | A.W. | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/10/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 625059803 | 2 | C.C. | 3rd Party | FOCUS MEDCARE | 6/10/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 625287818 | 1 | J.C. | 3rd Party | ELITE HEALTH SERVICES - WESTH | 6/10/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 625287818 | 1 | J.C. | 3rd Party | ELITE HEALTH SERVICES - WESTH | 6/10/2021 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 626250583 | 2 | A.E. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/11/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 618994487 | 3 | I.B. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 6/11/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 626250583 | 2 | A.E. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/11/2021 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 618994487 | 3 | I.B. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 6/11/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 634590939 | 1 | R.G. | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/12/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 623771904 | 2 | S.C. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/12/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 623771904 | 2 | S.C. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/12/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 626250583 | 2 | A.E. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/12/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 617289566 | 3 | A.M. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/12/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 634590939 | 1 | R.G. | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/12/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 617289566 | 3 | A.M. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/12/2021 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 620000471 | 1 | T.W. | 3rd Party | FOCUS MEDCARE | 6/14/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 620000471 | 1 | T.W. | 3rd Party | FOCUS MEDCARE | 6/14/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 624411245 | 3 | A.S. | 3rd Party | FOCUS MEDCARE | 6/15/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 624411245 | 3 | A.S. | 3rd Party | FOCUS MEDCARE | 6/15/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 626953681 | 5 | K.B. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/16/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 624158440 | 4 | L.V. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 6/16/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 624958070 | 2 | P.M. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/16/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 624958070 | 2 | P.M. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/16/2021 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 626953681 | 5 | K.B. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/16/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 624958070 | 2 | P.M. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/16/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 624758678 | 4 | N.S. | 3rd Party | FOCUS MEDCARE | 6/17/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 622573533 | 5 | F.N. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 6/17/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 623526001 | 2 | J.S. | 3rd Party | FOCUS MEDCARE | 6/18/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 623526001 | 4 | Y.S. | 3rd Party | FOCUS MEDCARE | 6/18/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 623526001 | 2 | J.S. | 3rd Party | FOCUS MEDCARE | 6/18/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 623526001 | 4 | Y.S. | 3rd Party | FOCUS MEDCARE | 6/18/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 627228604 | 3 | A.L. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/19/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 625129861 | 2 | D.N. | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/19/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 625129861 | 2 | D.N. | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/19/2021 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 627228604 | 3 | A.L. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/19/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 626029532 | 2 | J.N. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 6/19/2021 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 626029532 | 3 | D.N. | 3rd Party | ELITE HEALTH SERVICES - WESTH | 6/21/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 626029532 | 2 | J.N. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 6/21/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 626029532 | 3 | D.N. | 3rd Party | ELITE HEALTH SERVICES - WESTH | 6/21/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 594290982 | 3 | E.E. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 6/21/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 626029532 | 2 | J.N. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 6/21/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 620417105 | 2 | J.J. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 6/21/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 626029532 | 3 | D.N. | 3rd Party | ELITE HEALTH SERVICES - WESTH | 6/21/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 626029532 | 2 | J.N. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 6/21/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 629371139 | 1 | M.C. | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/23/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 623666492 | 3 | C.L. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 6/23/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 629371139 | 1 | M.C. | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/23/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 623290905 | 3 | A.D. | 3rd Party | FOCUS MEDCARE | 6/24/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 626707426 | 2 | L.M. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 6/24/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 623290905 | 3 | A.D. | 3rd Party | FOCUS MEDCARE | 6/24/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 627165392 | 6 | A.D. | 3rd Party | FOCUS MEDCARE | 6/24/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 626707426 | 2 | L.M. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 6/24/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 623844693 | 5 | S.J. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 6/24/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 624758678 | 4 | N.S. | 3rd Party | FOCUS MEDCARE | 6/24/2021 | 73218 | 73218-Magnetic resonance (eg, proton) imaging, upper extremity, other than joint; without contrast material(s) | $4,000.00 |
| 627884182 | 1 | M.G. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 6/25/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 627884182 | 1 | M.G. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 6/25/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 630200210 | 4 | L.S. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 6/28/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 621702299 | 2 | M.G. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 6/29/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 626953681 | 2 | V.M. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/29/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 626953681 | 2 | V.M. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/29/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 625908215 | 2 | R.V. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 6/30/2021 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 627905896 | 9 | M.F. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 7/1/2021 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 625793369 | 2 | D.S. | 3rd Party | FOCUS MEDCARE | 7/2/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 625908215 | 2 | R.V. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 7/3/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 624389110 | 7 | X.M. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/3/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 625908215 | 2 | R.V. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 7/3/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 624389110 | 7 | X.M. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/3/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $8,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 629042771 | 2 | L.O. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 7/6/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 629042771 | 2 | L.O. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 7/6/2021 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 619056757 | 3 | G.C. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 7/6/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 623290905 | 9 | G.H. | 3rd Party | FOCUS MEDCARE | 7/7/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 623290905 | 9 | G.H. | 3rd Party | FOCUS MEDCARE | 7/7/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 609629851 | 1 | J.H. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 7/7/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 624069274 | 3 | E.G. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 7/8/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 624069274 | 3 | E.G. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 7/8/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 614764974 | 3 | G.Q. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 7/8/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 624069274 | 3 | E.G. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 7/8/2021 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 619067796 | 2 | D.A. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 7/9/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 626944672 | 3 | H.N. | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/9/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 629037268 | 2 | C.D. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 7/9/2021 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 629037268 | 2 | C.D. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 7/9/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 619067796 | 2 | D.A. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 7/9/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 626944672 | 3 | H.N. | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/9/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 629037268 | 2 | C.D. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 7/9/2021 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 628207730 | 5 | B.P. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 7/13/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 629242033 | 2 | E.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/13/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 624229704 | 6 | E.F. | 3rd Party | FOCUS MEDCARE | 7/13/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 629242033 | 2 | E.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/13/2021 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 624229704 | 6 | E.F. | 3rd Party | FOCUS MEDCARE | 7/13/2021 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 628207730 | 5 | B.P. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 7/13/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 629242033 | 2 | E.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/13/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 631042256 | 2 | E.S. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/13/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 627340391 | 4 | E.N. | 3rd Party | FOCUS MEDCARE | 7/14/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 627340391 | 4 | E.N. | 3rd Party | FOCUS MEDCARE | 7/14/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $8,000.00 |
| 630907590 | 7 | O.P. | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/15/2021 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 623293255 | 5 | I.G. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 7/15/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 627875222 | 5 | J.P. | 1st Party | FOCUS MEDCARE | 7/15/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 630907590 | 7 | O.P. | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/15/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 630200210 | 4 | L.S. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 7/15/2021 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 630907590 | 7 | O.P. | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/15/2021 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 628635724 | 2 | A.H. | 3rd Party | FOCUS MEDCARE | 7/15/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 627875222 | 5 | J.P. | 1st Party | FOCUS MEDCARE | 7/15/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 630200210 | 4 | L.S. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 7/15/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 630200210 | 4 | L.S. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 7/15/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 631475753 | 2 | M.V. | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/17/2021 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 631475753 | 2 | M.V. | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/17/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 629389735 | 3 | E.J. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 7/19/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 630675155 | 2 | M.T. | 3rd Party | ELITE HEALTH SERVICES - WESTH | 7/19/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 629389735 | 3 | E.J. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 7/19/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 630675155 | 2 | M.T. | 3rd Party | ELITE HEALTH SERVICES - WESTH | 7/19/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 625574694 | 3 | D.V. | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/20/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 632525929 | 3 | S.Z. | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/20/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 625574694 | 3 | D.V. | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/20/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 632525929 | 3 | S.Z. | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/20/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 627165392 | 6 | A.D. | 1st Party | ELITE HEALTH SERVICES MEDICA | 7/21/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 629368374 | 1 | O.R. | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/21/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 629368374 | 2 | S.N. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 7/21/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 629368374 | 1 | O.R. | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/21/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 629368374 | 2 | S.N. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 7/21/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 629368374 | 2 | S.N. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 7/21/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 631455870 | 2 | K.H. | 3rd Party | FOCUS MEDCARE | 7/22/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 631455870 | 2 | K.H. | 3rd Party | FOCUS MEDCARE | 7/22/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 627004112 | 3 | B.M. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 7/23/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 629113788 | 5 | L.N. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 7/23/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 627004112 | 3 | B.M. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 7/23/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 629113788 | 5 | L.N. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 7/23/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 625937412 | 9 | N.R. | 3rd Party | FOCUS MEDCARE | 7/26/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 627974595 | 3 | J.R. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 7/27/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 585122930 | 3 | J.G. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 7/27/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 630398617 | 1 | S.O. | 3rd Party | ELITE HEALTH SERVICES - WESTH | 7/27/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 585122930 | 3 | J.G. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 7/27/2021 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 630398617 | 1 | S.O. | 3rd Party | ELITE HEALTH SERVICES - WESTH | 7/27/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 627942345 | 5 | J.D. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 7/28/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |

59

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 630376614 | 2 | R.V. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 7/28/2021 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 629379173 | 1 | A.H. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 7/29/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 629176958 | 4 | J.R. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 7/29/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 629379173 | 1 | A.H. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 7/29/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 629176958 | 4 | J.R. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 7/29/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 629176958 | 4 | J.R. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 7/29/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 631570397 | 7 | M.G. | 3rd Party | FOCUS MEDCARE | 8/5/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 626946834 | 4 | K.D. | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/5/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 632918249 | 2 | D.P. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 8/6/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 632824264 | 2 | T.D. | 3rd Party | FOCUS MEDCARE | 8/6/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 632918249 | 2 | D.P. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 8/6/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 632824264 | 2 | T.D. | 3rd Party | FOCUS MEDCARE | 8/6/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 631729308 | 3 | O.C. | 3rd Party | FOCUS MEDCARE | 8/9/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 631627114 | 2 | O.C. | 3rd Party | FOCUS MEDCARE | 8/9/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 631729308 | 3 | O.C. | 3rd Party | FOCUS MEDCARE | 8/9/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 631627114 | 2 | O.C. | 3rd Party | FOCUS MEDCARE | 8/9/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 632700829 | 2 | R.M. | 1st Party | ELITE HEALTH SERVICES MC | 8/9/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 632700829 | 2 | R.M. | 1st Party | ELITE HEALTH SERVICES MC | 8/9/2021 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 633588124 | 2 | C.C. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/10/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 634160113 | 3 | S.K. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/10/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 633588124 | 2 | C.C. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/10/2021 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 633588124 | 2 | C.C. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/10/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 634160113 | 3 | S.K. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/10/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 631697819 | 1 | L.M. | 1st Party | ELITE HEALTH SERVICES | 8/11/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 630396140 | 2 | L.M. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/11/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 631697819 | 1 | L.M. | 1st Party | ELITE HEALTH SERVICES | 8/11/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 630396140 | 2 | L.M. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/11/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 629566901 | 1 | J.M. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/12/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 629566901 | 1 | J.M. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/12/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 631005485 | 2 | B.I. | 1st Party | ELITE HEALTH SERVICES WEST | 8/13/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 633259395 | 9 | A.N. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 8/14/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 631248630 | 7 | F.D. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/14/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 631248630 | 3 | G.O. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/14/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 633259395 | 9 | A.N. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 8/14/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 631248630 | 7 | F.D. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/14/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 631248630 | 3 | G.O. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/14/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 633259395 | 3 | A.N. | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/16/2021 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 633259395 | 3 | A.N. | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/16/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 633259395 | 9 | A.N. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 8/16/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 630773851 | 4 | I.F. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/17/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 630773851 | 3 | J.R. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/17/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 630773851 | 4 | I.F. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/17/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 630773851 | 3 | J.R. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/17/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 632943676 | 2 | P.T. | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/17/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 633570486 | 2 | R.M. | 3rd Party | FOCUS MEDCARE | 8/18/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 633975339 | 4 | A.M. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 8/18/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 632700829 | 7 | S.N. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/18/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 632700829 | 7 | S.N. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/18/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 633396402 | 1 | D.N. | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/19/2021 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 631714631 | 2 | I.R. | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/19/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $8,000.00 |
| 634816441 | 3 | E.B. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 8/20/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 631384492 | 3 | K.M. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 8/20/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 634816441 | 3 | E.B. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 8/20/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 633751920 | 2 | G.W. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 8/20/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 630773851 | 4 | I.F. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/20/2021 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 631384492 | 3 | K.M. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 8/20/2021 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 631858255 | 2 | G.O. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/23/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 632386454 | 4 | N.N. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/23/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 631858255 | 2 | G.O. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/23/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 632386454 | 4 | N.N. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/23/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 631858255 | 2 | G.O. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/23/2021 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 637068925 | 2 | C.M. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 8/25/2021 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 633444369 | 2 | E.P. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 8/25/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 633444369 | 2 | E.P. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 8/25/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 633444369 | 2 | E.P. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 8/25/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $8,000.00 |
| 636078206 | 3 | O.T. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 8/26/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 630766863 | 2 | R.P. | 1st Party | ELITE HEALTH SERVICES MEDICA | 8/26/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 636078206 | 2 | S.R. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 8/26/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 626604904 | 2 | V.R. | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/26/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 636078206 | 3 | O.T. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 8/26/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 630766863 | 2 | R.P. | 1st Party | ELITE HEALTH SERVICES MEDICA | 8/26/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 636078206 | 2 | S.R. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 8/26/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 626604904 | 2 | V.R. | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/26/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 627497539 | 2 | H.C. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 8/27/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 627497539 | 2 | H.C. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 8/27/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 631402211 | 6 | Z.S. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 8/28/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 631402211 | 6 | Z.S. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 8/28/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 632700829 | 7 | S.N. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/30/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 620000471 | 1 | T.W. | 3rd Party | FOCUS MEDCARE | 8/30/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 636328247 | 1 | M.N. | 1st Party | ELITE HEALTH SERVICES | 8/31/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $40.00 |
| 634816441 | 7 | I.S. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 8/31/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 634110878 | 4 | N.S. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 8/31/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 636328247 | 1 | M.N. | 1st Party | ELITE HEALTH SERVICES | 8/31/2021 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $40.00 |
| 636328247 | 1 | M.N. | 1st Party | ELITE HEALTH SERVICES | 8/31/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $40.00 |
| 632792891 | 4 | I.B. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/31/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 634816441 | 7 | I.S. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 8/31/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 634110878 | 4 | N.S. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 8/31/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 632792891 | 4 | I.B. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/31/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 633658349 | 3 | D.M. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/1/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 633405865 | 2 | F.A. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 9/1/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 631708559 | 2 | L.M. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/1/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 635397861 | 5 | S.B. | 1st Party | ELITE HEALTH SERVICES MEDICA | 9/1/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 631708559 | 2 | L.M. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/1/2021 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 635397861 | 5 | S.B. | 1st Party | ELITE HEALTH SERVICES MEDICA | 9/1/2021 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 633405865 | 2 | F.A. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 9/1/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 635022411 | 2 | N.G. | 3rd Party | ELITE HEALTH SERVICES WEST H | 9/1/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 633405865 | 2 | F.A. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 9/1/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 633658349 | 3 | D.M. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/1/2021 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 635244320 | 3 | S.W. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/2/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 635244320 | 3 | S.W. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/2/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 626864045 | 3 | M.U. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/2/2021 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 631173291 | 3 | A.C. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/3/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 633694377 | 5 | J.A. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 9/3/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 631173291 | 3 | A.C. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/3/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 633694377 | 5 | J.A. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 9/3/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 633694377 | 6 | J.A. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 9/3/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 630863793 | 2 | O.A. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 9/3/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 633694377 | 5 | J.A. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 9/3/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 633694377 | 6 | J.A. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 9/3/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 636264921 | 1 | D.S. | 1st Party | ELITE HEALTH SERVICES MC | 9/4/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 636264921 | 1 | D.S. | 1st Party | ELITE HEALTH SERVICES MC | 9/4/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 632338414 | 2 | S.O. | 3rd Party | FOCUS MEDCARE | 9/4/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 636844952 | 2 | M.W. | 3rd Party | FOCUS MEDCARE | 9/7/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 636844952 | 2 | M.W. | 3rd Party | FOCUS MEDCARE | 9/7/2021 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 635093644 | 2 | D.B. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/7/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 636844952 | 2 | M.W. | 3rd Party | FOCUS MEDCARE | 9/7/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 631633435 | 3 | V.C. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/9/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 640426185 | 1 | J.S. | 3rd Party | ELITE HEALTH SERVICES WEST H | 9/10/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 640426185 | 1 | J.S. | 3rd Party | ELITE HEALTH SERVICES WEST H | 9/10/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 631570397 | 7 | M.G. | 3rd Party | FOCUS MEDCARE | 9/10/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 636978231 | 3 | S.H. | 3rd Party | FOCUS MEDCARE | 9/15/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 636978231 | 3 | S.H. | 3rd Party | FOCUS MEDCARE | 9/15/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 636220329 | 4 | H.R. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 9/16/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 632543575 | 1 | J.D. | 3rd Party | FOCUS MEDCARE | 9/16/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 635859127 | 1 | M.E. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/16/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 636220329 | 6 | N.R. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 9/16/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 632543575 | 1 | J.D. | 3rd Party | FOCUS MEDCARE | 9/16/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 636220329 | 6 | N.R. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 9/16/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 632337887 | 5 | J.W. | 3rd Party | FOCUS MEDCARE | 9/17/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 632337887 | 5 | J.W. | 3rd Party | FOCUS MEDCARE | 9/17/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 632337887 | 3 | K.V. | 3rd Party | FOCUS MEDCARE | 9/17/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 632337887 | 5 | J.W. | 3rd Party | FOCUS MEDCARE | 9/17/2021 | 73218 | 73218-Magnetic resonance (eg, proton) imaging, upper extremity, other than joint; without contrast material(s) | $4,000.00 |

65

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 632337887 | 3 | K.V. | 3rd Party | FOCUS MEDCARE | 9/17/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 634495996 | 2 | C.C. | 1st Party | ELITE HEALTH SERVICES SL | 9/18/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 637712738 | 3 | E.D. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/18/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 637712738 | 3 | E.D. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/18/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 631582558 | 12 | D.S. | 1st Party | ELITE HEALTH SERVICES | 9/20/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 639425842 | 2 | L.G. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 9/20/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 639425842 | 2 | L.G. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 9/20/2021 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 636256000 | 1 | H.B. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 9/21/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 636256000 | 1 | H.B. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 9/21/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 636256000 | 7 | L.P. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 9/22/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 636372260 | 2 | Q.J. | 3rd Party | FOCUS MEDCARE | 9/22/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 636372260 | 2 | Q.J. | 3rd Party | FOCUS MEDCARE | 9/22/2021 | 73218 | 73218-Magnetic resonance (eg, proton) imaging, upper extremity, other than joint; without contrast material(s) | $4,000.00 |
| 636372260 | 2 | Q.J. | 3rd Party | FOCUS MEDCARE | 9/22/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 634241228 | 3 | F.L. | 3rd Party | FOCUS MEDCARE | 9/23/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 634241228 | 3 | F.L. | 3rd Party | FOCUS MEDCARE | 9/23/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 658697445 | 1 | T.D. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 9/23/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 658697445 | 1 | T.D. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 9/23/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 634504740 | 1 | A.G. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 9/24/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 634504740 | 1 | A.G. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 9/24/2021 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 638502988 | 2 | A.R. | 3rd Party | FOCUS MEDCARE | 9/27/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 637143025 | 5 | K.K. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/27/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 638502988 | 2 | A.R. | 3rd Party | FOCUS MEDCARE | 9/27/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 658697445 | 3 | K.C. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 9/27/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 637143025 | 4 | W.L. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/27/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 638502988 | 2 | A.R. | 3rd Party | FOCUS MEDCARE | 9/27/2021 | 73718 | 73718-Magnetic resonance (eg, proton) imaging, lower extremity other than joint; without contrast material(s) | $4,000.00 |
| 637194556 | 3 | F.T. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 9/28/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 637691130 | 2 | J.S. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/28/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 636965881 | 7 | M.L. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/28/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 637194556 | 3 | F.T. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 9/28/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 636965881 | 2 | C.V. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 9/29/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 638106005 | 3 | M.M. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/29/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 638106005 | 3 | M.M. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/29/2021 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 640564910 | 3 | J.N. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 9/29/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 638106005 | 3 | M.M. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/29/2021 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 640414371 | 3 | O.A. | 3rd Party | ELITE HEALTH SERVICES WEST H | 9/30/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 638894592 | 4 | X.W. | 1st Party | ELITE HEALTH SERVICES WEST H | 9/30/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 640588745 | 2 | J.C. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/30/2021 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 640588745 | 2 | J.C. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/30/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 640414371 | 3 | O.A. | 3rd Party | ELITE HEALTH SERVICES WEST H | 9/30/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 638894592 | 4 | X.W. | 1st Party | ELITE HEALTH SERVICES WEST H | 9/30/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 640769345 | 1 | A.V. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 10/1/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 633751920 | 2 | G.W. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 10/1/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 640769345 | 1 | A.V. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 10/1/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 640769345 | 1 | A.V. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 10/1/2021 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 636425886 | 4 | N.A. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/2/2021 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 644485054 | 2 | A.M. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 10/5/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 623666492 | 3 | C.L. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 10/5/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 637143990 | 2 | T.S. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 10/5/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 637143990 | 2 | T.S. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 10/5/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 623416930 | 6 | B.W. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 10/6/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 640925863 | 4 | A.B. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 10/7/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 640925863 | 4 | A.B. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 10/7/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 640925863 | 4 | A.B. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 10/7/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 640925863 | 4 | A.B. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 10/7/2021 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 639476860 | 2 | A.G. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 10/8/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 638021204 | 1 | L.H. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 10/8/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 632943676 | 2 | P.T. | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/8/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 639476860 | 2 | A.G. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 10/8/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 632943676 | 2 | P.T. | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/8/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 638021204 | 1 | L.H. | 1st Party | ELITE HEALTH SERVICES SL | 10/8/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 636496092 | 2 | M.R. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 10/9/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 636496092 | 2 | M.R. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 10/9/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 636496092 | 9 | R.R. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/9/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 640746616 | 1 | J.P. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 10/11/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 640226486 | 2 | J.P. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 10/11/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 640746616 | 1 | J.P. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 10/11/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 640226486 | 2 | J.P. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 10/11/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 641161633 | 4 | C.M. | 3rd Party | FOCUS MEDCARE | 10/11/2021 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $8,000.00 |
| 638469650 | 3 | C.G. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/12/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 641734025 | 2 | C.Z. | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/12/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 689037356 | 1 | J.A. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/12/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 641734025 | 3 | O.D. | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/12/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 641671409 | 1 | T.I. | 1st Party | ELITE HEALTH SERVICES WEST H | 10/12/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 638469650 | 3 | C.G. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/12/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 641734025 | 2 | C.Z. | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/12/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 641734025 | 3 | O.D. | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/12/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 641671409 | 1 | T.I. | 1st Party | ELITE HEALTH SERVICES WEST H | 10/12/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 638847442 | 3 | Y.J. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 10/12/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 636713836 | 3 | B.A. | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/13/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 626266894 | 2 | K.C. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 10/13/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 636713836 | 3 | B.A. | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/13/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 638610006 | 2 | M.K. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 10/13/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 641671409 | 1 | T.I. | 1st Party | ELITE HEALTH SERVICES WEST H | 10/13/2021 | 73218 | 73218-Magnetic resonance (eg, proton) imaging, upper extremity, other than joint; without contrast material(s) | $4,000.00 |
| 641671409 | 1 | T.I. | 1st Party | ELITE HEALTH SERVICES WEST H | 10/13/2021 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 648580058 | 1 | M.C. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 10/14/2021 | 70553 | 70553-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material, followed by contrast material(s) and further sequences | $6,000.00 |
| 640323507 | 3 | J.A. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/14/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 642623763 | 1 | V.B. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 10/14/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 640323507 | 3 | J.A. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/14/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 642623763 | 1 | V.B. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 10/14/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 648580058 | 1 | M.C. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 10/14/2021 | 72156 | 72156-Magnetic resonance (eg, proton) imaging, spinal canal and contents, without contrast material, followed by contrast material(s) and further sequences; cervical | $6,000.00 |
| 648580058 | 1 | M.C. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 10/14/2021 | 72158 | 72158-Magnetic resonance (eg, proton) imaging, spinal canal and contents, without contrast material, followed by contrast material(s) and further sequences; lumbar | $6,000.00 |
| 642623763 | 1 | V.B. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 10/14/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 640360913 | 2 | C.N. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 10/15/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 643762859 | 4 | D.A. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 10/15/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 640360913 | 9 | M.S. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 10/15/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 640360913 | 2 | C.N. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 10/15/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 640360913 | 9 | M.S. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 10/15/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 640588745 | 2 | J.C. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 10/15/2021 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 635997074 | 2 | A.F. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 10/18/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 642154819 | 2 | B.C. | 3rd Party | FOCUS MEDCARE | 10/18/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 635997074 | 2 | A.F. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 10/18/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 642154819 | 2 | B.C. | 3rd Party | FOCUS MEDCARE | 10/18/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 640169512 | 2 | A.W. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 10/20/2021 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 640169512 | 2 | A.W. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 10/20/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 640169512 | 2 | A.W. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 10/20/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 640169512 | 2 | A.W. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 10/20/2021 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 658566658 | 2 | A.B. | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/21/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 643280407 | 1 | P.B. | 1st Party | ELITE HEALTH SERVICES | 10/21/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 7
MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 658566658 | 2 | A.B. | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/21/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 643280407 | 1 | P.B. | 1st Party | ELITE HEALTH SERVICES | 10/21/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 642264394 | 3 | K.M. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 10/22/2021 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 640974969 | 4 | P.Y. | 3rd Party | FOCUS MEDCARE | 10/23/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 640974969 | 4 | P.Y. | 3rd Party | FOCUS MEDCARE | 10/23/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 632943676 | 2 | P.T. | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/26/2021 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 641129473 | 2 | I.S. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 10/26/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 641129473 | 2 | I.S. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 10/26/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 637068925 | 2 | C.M. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 10/27/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 634153175 | 3 | G.R. | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/27/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 641941653 | 15 | S.C. | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/27/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 637068925 | 2 | C.M. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 10/27/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 634153175 | 3 | G.R. | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/27/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 641941653 | 4 | H.W. | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/27/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 641941653 | 15 | S.C. | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/27/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 640746616 | 1 | J.P. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 10/28/2021 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 640226486 | 2 | J.P. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 10/28/2021 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 636988305 | 4 | A.H. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 10/29/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 638875211 | 3 | R.P. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/29/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 636988305 | 4 | A.H. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 10/29/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 638875211 | 3 | R.P. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/29/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 638875211 | 3 | R.P. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/29/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 636988305 | 4 | A.H. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 10/29/2021 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 643148877 | 2 | L.J. | 3rd Party | ELITE HEALTH SERVICES - WESTH | 11/1/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 643148877 | 2 | L.J. | 3rd Party | ELITE HEALTH SERVICES - WESTH | 11/1/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 640265996 | 4 | M.D. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 11/1/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 621973288 | 2 | E.M. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/3/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 621973288 | 2 | E.M. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/3/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 643191596 | 3 | I.D. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/4/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 638771535 | 2 | M.C. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/4/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 643191596 | 3 | I.D. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/4/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 631708559 | 2 | L.M. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 11/4/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 638771535 | 2 | M.C. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/4/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 643191596 | 3 | I.D. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/4/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 644477010 | 6 | D.J. | 1st Party | ELITE HEALTH SERVICES WEST H | 11/5/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 644477010 | 2 | J.S. | 1st Party | ELITE HEALTH SERVICES WEST H | 11/5/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 648580058 | 1 | M.C. | 3rd Party | ELITE HEALTH SERVICES - WESTH | 11/5/2021 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 644477010 | 6 | D.J. | 1st Party | ELITE HEALTH SERVICES WEST H | 11/5/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 644477010 | 2 | J.S. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 11/5/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 644477010 | 2 | J.S. | 1st Party | ELITE HEALTH SERVICES WEST H | 11/5/2021 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 632691606 | 3 | G.M. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 11/8/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 632691606 | 3 | G.M. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 11/8/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 643881824 | 1 | L.M. | 1st Party | FOCUS MEDCARE | 11/9/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 641240361 | 3 | S.T. | 3rd Party | FOCUS MEDCARE | 11/9/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 643881824 | 1 | L.M. | 1st Party | FOCUS MEDCARE | 11/9/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 643881824 | 1 | L.M. | 1st Party | FOCUS MEDCARE | 11/9/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 627223811 | 1 | D.B. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 11/9/2021 | 73718 | 73718-Magnetic resonance (eg, proton) imaging, lower extremity other than joint; without contrast material(s) | $4,000.00 |
| 627223811 | 1 | D.B. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 11/9/2021 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 640265996 | 2 | O.O. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 11/10/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 643719859 | 1 | V.G. | 1st Party | ELITE HEALTH SERVICES | 11/10/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 643719859 | 1 | V.G. | 1st Party | ELITE HEALTH SERVICES | 11/10/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 644688087 | 1 | J.F. | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/11/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 644688087 | 1 | J.F. | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/11/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 636151326 | 2 | C.N. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 11/12/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 640366563 | 3 | G.M. | 3rd Party | Elite Health Services | 11/12/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 636151326 | 2 | C.N. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 11/12/2021 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 636151326 | 2 | C.N. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 11/12/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 640366563 | 3 | G.M. | 3rd Party | Elite Health Services | 11/12/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 636151326 | 2 | C.N. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 11/12/2021 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 648258572 | 3 | R.M. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/15/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 648258572 | 3 | R.M. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/15/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 642219521 | 1 | F.L. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 11/16/2021 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 640250452 | 9 | B.S. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 11/16/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 642219521 | 1 | F.L. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 11/16/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 642219521 | 1 | F.L. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 11/16/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 644482309 | 1 | C.W. | 1st Party | ELITE HEALTH SERVICES SL | 11/17/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 644853848 | 4 | L.T. | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/17/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 640265996 | 4 | M.D. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 11/17/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 644769317 | 4 | S.A. | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/17/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 644482309 | 1 | C.W. | 1st Party | ELITE HEALTH SERVICES SL | 11/17/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 644853848 | 4 | L.T. | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/17/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 644769317 | 4 | S.A. | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/17/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 644482309 | 1 | C.W. | 1st Party | ELITE HEALTH SERVICES SL | 11/17/2021 | 72149 | 72149-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; with contrast material(s) | $4,000.00 |
| 644769317 | 4 | S.A. | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/17/2021 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 624389110 | 4 | E.J. | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/18/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 644704108 | 2 | N.W. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/19/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 644704108 | 2 | N.W. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/19/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 647041144 | 2 | A.C. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 11/20/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 639233618 | 2 | H.G. | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/22/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 704628809 | 2 | A.T. | 1st Party | ELITE HEALTH SERVICES SL | 11/22/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 639233618 | 2 | H.G. | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/22/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 642202402 | 5 | G.L. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 11/23/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 645791856 | 7 | L.N. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 11/23/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 640746616 | 1 | J.P. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 11/23/2021 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 640226486 | 2 | J.P. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 11/23/2021 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 642202402 | 5 | G.L. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 11/23/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 645791856 | 7 | L.N. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 11/23/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 648191575 | 2 | M.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/23/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $8,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 641941653 | 2 | A.L. | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/27/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 641941653 | 2 | A.L. | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/27/2021 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 638835272 | 3 | H.D. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/29/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 638835272 | 3 | H.D. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/29/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 636994477 | 1 | J.Q. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/30/2021 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 637662495 | 3 | J.S. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/30/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 647740182 | 3 | E.C. | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/30/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 637662495 | 3 | J.S. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/30/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 647740182 | 3 | E.C. | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/30/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 646496512 | 2 | J.H. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 11/30/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 648021087 | 1 | S.H. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 12/1/2021 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 643754757 | 1 | D.V. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 12/2/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 643754757 | 1 | D.V. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 12/2/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 643754757 | 1 | D.V. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 12/2/2021 | 73218 | 73218-Magnetic resonance (eg, proton) imaging, upper extremity, other than joint; without contrast material(s) | $4,000.00 |
| 644769317 | 5 | A.C. | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/3/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 644769317 | 2 | M.C. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 12/3/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 644769317 | 5 | A.C. | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/3/2021 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 644769317 | 2 | M.C. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 12/3/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 643881824 | 4 | A.S. | 1st Party | ELITE HEALTH SERVICES MC | 12/4/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 643881824 | 4 | A.S. | 1st Party | ELITE HEALTH SERVICES MC | 12/4/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 588704239 | 1 | M.M. | 3rd Party | Elite Health Services - West Houston | 12/4/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 645378472 | 2 | I.P. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 12/5/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 645378472 | 2 | I.P. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 12/5/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 645415621 | 8 | D.R. | 3rd Party | FOCUS MEDCARE | 12/6/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 648021087 | 1 | S.H. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 12/6/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 645415621 | 8 | D.R. | 3rd Party | FOCUS MEDCARE | 12/6/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 648021087 | 1 | S.H. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 12/6/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 648021087 | 1 | S.H. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 12/6/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 638001842 | 2 | M.G. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/7/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 638001842 | 2 | M.G. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/7/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 646263350 | 6 | N.R. | 3rd Party | FOCUS MEDCARE | 12/7/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 647766021 | 3 | R.G. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 12/7/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 646263350 | 6 | N.R. | 3rd Party | FOCUS MEDCARE | 12/7/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 648504744 | 3 | E.A. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 12/8/2021 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 648504744 | 3 | E.A. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 12/8/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 629624767 | 4 | J.B. | 1st Party | ELITE HEALTH SERVICES WEST | 12/8/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 645532797 | 3 | M.M. | 3rd Party | FOCUS MEDCARE | 12/8/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 648504744 | 3 | E.A. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 12/8/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 645532797 | 3 | M.M. | 3rd Party | FOCUS MEDCARE | 12/8/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 629624767 | 4 | J.B. | 1st Party | ELITE HEALTH SERVICES WEST | 12/8/2021 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 650969272 | 3 | E.P. | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/9/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 645530197 | 3 | H.N. | 3rd Party | FOCUS MEDCARE | 12/9/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 648524528 | 1 | M.M. | 1st Party | ELITE HEALTH SERVICES MC | 12/9/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 650969272 | 3 | E.P. | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/9/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 645530197 | 3 | H.N. | 3rd Party | FOCUS MEDCARE | 12/9/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 648524528 | 1 | M.M. | 1st Party | ELITE HEALTH SERVICES MC | 12/9/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 648524528 | 1 | M.M. | 1st Party | ELITE HEALTH SERVICES MC | 12/9/2021 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 642951107 | 2 | A.M. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/10/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 654861574 | 1 | N.R. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 12/10/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 642951107 | 2 | A.M. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/10/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 654861574 | 1 | N.R. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 12/10/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 643754757 | 1 | D.V. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 12/10/2021 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 628477416 | 1 | F.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/11/2021 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 642456602 | 2 | J.B. | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/11/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 644470692 | 2 | B.R. | 1st Party | ELITE HEALTH SERVICES WEST | 12/13/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 644470692 | 2 | B.R. | 1st Party | ELITE HEALTH SERVICES WEST | 12/13/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 689037356 | 1 | J.A. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/14/2021 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 647595551 | 2 | M.M. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/14/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 645004755 | 2 | M.S. | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/14/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 642143556 | 1 | Q.W. | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/14/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 647595551 | 2 | M.M. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/14/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 645004755 | 2 | M.S. | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/14/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 642143556 | 1 | Q.W. | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/14/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 649691085 | 3 | A.R. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/17/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 646485797 | 2 | T.P. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 12/17/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 649691085 | 3 | A.R. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/17/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 646485797 | 2 | T.P. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 12/17/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 646485797 | 2 | T.P. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 12/17/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 647555622 | 2 | J.A. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 12/18/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 648225399 | 9 | Z.M. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 12/18/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 648225399 | 1 | M.M. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 12/18/2021 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 648225399 | 9 | Z.M. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 12/18/2021 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 648225399 | 1 | M.M. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 12/18/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 647238864 | 3 | D.R. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/20/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 647238864 | 3 | D.R. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/20/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 645326281 | 3 | D.R. | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/20/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 645326281 | 1 | G.G. | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/20/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 647041144 | 5 | C.C. | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/21/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 647558238 | 2 | D.H. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 12/22/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 659654346 | 1 | R.M. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 12/22/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 651897661 | 3 | L.H. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 12/22/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 659654346 | 1 | R.M. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 12/22/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 659654346 | 1 | R.M. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 12/22/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 649651725 | 8 | B.L. | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/23/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 651680787 | 1 | L.V. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 12/23/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 649651725 | 8 | B.L. | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/23/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 651680787 | 1 | L.V. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 12/23/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 647711803 | 2 | M.W. | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/27/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 649790887 | 5 | T.Y. | 3rd Party | FOCUS MEDCARE | 12/27/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 647711803 | 2 | M.W. | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/27/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 649790887 | 5 | T.Y. | 3rd Party | FOCUS MEDCARE | 12/27/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 647711803 | 2 | M.W. | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/27/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 642794366 | 3 | S.G. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 12/28/2021 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 642794366 | 3 | S.G. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 12/28/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 649685772 | 2 | T.P. | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/29/2021 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 647711803 | 3 | J.D. | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/29/2021 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 647711803 | 3 | J.D. | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/29/2021 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 647711803 | 3 | J.D. | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/29/2021 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 650439169 | 3 | B.R. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/3/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 649179470 | 4 | F.A. | 3rd Party | FOCUS MEDCARE | 1/3/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 650439169 | 3 | B.R. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/3/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 636994477 | 1 | J.Q. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/3/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 649179470 | 4 | F.A. | 3rd Party | FOCUS MEDCARE | 1/3/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 649785242 | 6 | K.V. | 1st Party | ELITE HEALTH SERVICES WEST | 1/4/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 647747609 | 2 | G.G. | 3rd Party | FOCUS MEDCARE | 1/4/2022 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 649785242 | 6 | K.V. | 1st Party | ELITE HEALTH SERVICES WEST | 1/4/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 647747609 | 2 | G.G. | 3rd Party | FOCUS MEDCARE | 1/4/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 650690597 | 5 | C.G. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/5/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 648845667 | 6 | C.V. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 1/5/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 651501553 | 3 | D.A. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 1/5/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 648845667 | 6 | C.V. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 1/5/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 651501553 | 3 | D.A. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 1/5/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 650034093 | 3 | M.R. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 1/5/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 652514068 | 2 | A.J. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/6/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 652514068 | 2 | A.J. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/6/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 643653843 | 2 | A.B. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/6/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 641122189 | 2 | E.H. | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/7/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 646370676 | 7 | L.T. | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/7/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 641122189 | 2 | E.H. | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/7/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 629624767 | 4 | J.B. | 1st Party | ELITE HEALTH SERVICES WEST H | 1/7/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 646370676 | 7 | L.T. | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/7/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 641122189 | 2 | E.H. | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/7/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 646370676 | 7 | L.T. | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/7/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 650835515 | 1 | J.G. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 1/8/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 650487985 | 6 | C.L. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 1/10/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 649614699 | 7 | T.L. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 1/10/2022 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 649614699 | 6 | M.N. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 1/10/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 650487985 | 6 | C.L. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 1/10/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 649614699 | 6 | M.N. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 1/10/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 650013048 | 3 | R.P. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 1/11/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 649614699 | 8 | T.N. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/11/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 649614699 | 8 | T.N. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/11/2022 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 650038680 | 2 | D.G. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/11/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 650038680 | 2 | D.G. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/11/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 648414415 | 3 | P.M. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/12/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 651622110 | 3 | R.M. | 3rd Party | FOCUS MEDCARE | 1/12/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 648428950 | 2 | V.B. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/12/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 691947147 | 3 | W.H. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 1/12/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 650321904 | 1 | A.W. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 1/12/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 648414415 | 3 | P.M. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/12/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 651622110 | 3 | R.M. | 3rd Party | FOCUS MEDCARE | 1/12/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 648428950 | 2 | V.B. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/12/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 648679728 | 2 | Y.R. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/12/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 648679728 | 2 | Y.B. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/12/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 649912424 | 3 | M.A. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/13/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 652680216 | 2 | M.A. | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/13/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 649560702 | 5 | P.M. | 3rd Party | FOCUS MEDCARE | 1/13/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 649560702 | 5 | P.M. | 3rd Party | FOCUS MEDCARE | 1/13/2022 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 649538203 | 4 | L.H. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 1/13/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 649912424 | 3 | M.A. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/13/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 652680216 | 2 | M.A. | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/13/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 649560702 | 5 | P.M. | 3rd Party | FOCUS MEDCARE | 1/13/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 649912424 | 3 | M.A. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/13/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 652680216 | 2 | M.A. | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/13/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 649560702 | 4 | D.A. | 3rd Party | FOCUS MEDCARE | 1/14/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 650436918 | 2 | E.R. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 1/14/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 647238864 | 5 | M.E. | 3rd Party | ELITE HEALTH SERVICES - WESTH | 1/14/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 646127001 | 3 | R.A. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 1/14/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 685555898 | 1 | W.H. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 1/14/2022 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 655616787 | 4 | W.H. | 1st Party | ELITE HEALTH SERVICES | 1/14/2022 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 649560702 | 4 | D.A. | 3rd Party | FOCUS MEDCARE | 1/14/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 650436918 | 2 | E.R. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 1/14/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 647238864 | 5 | M.E. | 3rd Party | ELITE HEALTH SERVICES - WESTH | 1/14/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 646127001 | 3 | R.A. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 1/14/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 685555898 | 1 | W.H. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 1/14/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 655616787 | 4 | W.H. | 1st Party | ELITE HEALTH SERVICES | 1/14/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 655616787 | 4 | W.H. | 1st Party | ELITE HEALTH SERVICES | 1/14/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 646127001 | 3 | R.A. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 1/14/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 685555898 | 1 | W.H. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 1/14/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 655616787 | 4 | W.H. | 1st Party | ELITE HEALTH SERVICES | 1/14/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 650210214 | 3 | C.B. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/15/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 650455702 | 2 | J.P. | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/15/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 650827272 | 2 | B.T. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/15/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 650210214 | 3 | C.B. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/15/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 650455702 | 2 | J.P. | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/15/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 651594871 | 3 | M.V. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/15/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 650455702 | 2 | J.P. | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/15/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 654814532 | 4 | B.N. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 1/15/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 651594871 | 3 | M.V. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/15/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 651309247 | 7 | N.M. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 1/17/2022 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 651309247 | 2 | J.M. | 3rd Party | Elite Health Services | 1/17/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 651309247 | 7 | N.M. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 1/17/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 652491119 | 1 | D.Z. | 1st Party | ELITE HEALTH SERVICES WEST | 1/17/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 651309247 | 2 | J.M. | 3rd Party | Elite Health Services | 1/17/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 651309247 | 7 | N.M. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 1/17/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 651309247 | 7 | N.M. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 1/17/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 651309247 | 2 | J.M. | 3rd Party | Elite Health Services | 1/17/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $8,000.00 |
| 653855593 | 2 | A.M. | 1st Party | ELITE HEALTH SERVICES SL | 1/18/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 653855593 | 2 | A.M. | 1st Party | ELITE HEALTH SERVICES SL | 1/18/2022 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 653855593 | 2 | A.M. | 1st Party | ELITE HEALTH SERVICES SL | 1/18/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 649179470 | 12 | C.F. | 3rd Party | FOCUS MEDCARE | 1/18/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 647183136 | 5 | O.W. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/18/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 650835515 | 2 | M.G. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 1/18/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 648562972 | 2 | T.N. | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/19/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 648562972 | 2 | T.N. | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/19/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 659654346 | 2 | G.M. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 1/20/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 659654346 | 2 | G.M. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 1/20/2022 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 659654346 | 2 | G.M. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 1/20/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 650509177 | 1 | T.M. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/20/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 653351593 | 3 | A.V. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/21/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 649179470 | 12 | C.F. | 3rd Party | FOCUS MEDCARE | 1/21/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 649179470 | 12 | C.F. | 3rd Party | FOCUS MEDCARE | 1/21/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 655735876 | 2 | L.V. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 1/22/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $8,000.00 |
| 634531479 | 3 | E.B. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/24/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 634529515 | 1 | E.B. | 1st Party | ELITE HEALTH SERVICES WEST H | 1/24/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 652184425 | 5 | D.M. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 1/25/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 657467155 | 4 | D.T. | 3rd Party | FOCUS MEDCARE | 1/25/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 653409821 | 6 | E.T. | 3rd Party | FOCUS MEDCARE | 1/25/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 653544080 | 2 | M.S. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 1/25/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 657467155 | 4 | D.T. | 3rd Party | FOCUS MEDCARE | 1/25/2022 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 657467155 | 3 | E.T. | 3rd Party | FOCUS MEDCARE | 1/25/2022 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 653409821 | 4 | A.T. | 3rd Party | FOCUS MEDCARE | 1/25/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 657467155 | 3 | E.T. | 3rd Party | FOCUS MEDCARE | 1/25/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 653409821 | 6 | E.T. | 3rd Party | FOCUS MEDCARE | 1/25/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 653544080 | 2 | M.S. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 1/25/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 645182544 | 2 | A.H. | 1st Party | ELITE HEALTH SERVICES WEST H | 1/26/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 653541672 | 2 | D.G. | 3rd Party | FOCUS MEDCARE | 1/26/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 649560702 | 6 | F.A. | 3rd Party | FOCUS MEDCARE | 1/26/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 650838287 | 5 | R.V. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/26/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 645182544 | 2 | A.H. | 1st Party | ELITE HEALTH SERVICES WEST H | 1/26/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 7
MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 653541672 | 2 | D.G. | 3rd Party | FOCUS MEDCARE | 1/26/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 649560702 | 6 | F.A. | 3rd Party | FOCUS MEDCARE | 1/26/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 652799072 | 3 | I.H. | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/26/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 650838287 | 5 | R.V. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/26/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 650756752 | 1 | S.W. | 1st Party | ELITE HEALTH SERVICES MC | 1/26/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 650838287 | 5 | R.V. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/26/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 645182544 | 2 | A.H. | 1st Party | ELITE HEALTH SERVICES WEST H | 1/26/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 650838287 | 5 | R.V. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/26/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 650917677 | 2 | J.E. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/28/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 653855593 | 1 | K.S. | 1st Party | ELITE HEALTH SERVICES SL | 1/28/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 655517639 | 2 | T.W. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 1/28/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 650917677 | 2 | J.E. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/28/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 653855593 | 1 | K.S. | 1st Party | ELITE HEALTH SERVICES SL | 1/28/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 650624042 | 11 | A.N. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 1/31/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 653320218 | 3 | G.C. | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/31/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 650624042 | 11 | A.N. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 1/31/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 653320218 | 3 | G.C. | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/31/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 653401679 | 1 | L.J. | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/1/2022 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 655313732 | 1 | O.O. | 1st Party | ELITE HEALTH SERVICES MC | 2/1/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $400.00 |
| 651233652 | 5 | E.T. | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/1/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 653524751 | 3 | R.P. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 2/1/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 655313732 | 1 | O.O. | 1st Party | ELITE HEALTH SERVICES MC | 2/1/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $400.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 651233652 | 5 | E.T. | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/1/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 653524751 | 3 | R.P. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 2/1/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 655313732 | 1 | O.O. | 1st Party | ELITE HEALTH SERVICES MC | 2/1/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $400.00 |
| 648752384 | 2 | G.C. | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/1/2022 | 73718 | 73718-Magnetic resonance (eg, proton) imaging, lower extremity other than joint; without contrast material(s) | $4,000.00 |
| 648752384 | 2 | G.C. | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/2/2022 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 648752384 | 2 | G.C. | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/2/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 653814953 | 4 | A.R. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 2/2/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 648752384 | 2 | G.C. | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/2/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 653046185 | 2 | A.M. | 3rd Party | FOCUS MEDCARE | 2/3/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 653046185 | 3 | M.G. | 3rd Party | FOCUS MEDCARE | 2/3/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 653046185 | 2 | A.M. | 3rd Party | FOCUS MEDCARE | 2/3/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 650444986 | 4 | G.A. | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/3/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 653046185 | 3 | M.G. | 3rd Party | FOCUS MEDCARE | 2/3/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 650444986 | 3 | N.A. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 2/3/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 655345916 | 2 | R.Z. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 2/3/2022 | 73718 | 73718-Magnetic resonance (eg, proton) imaging, lower extremity other than joint; without contrast material(s) | $4,000.00 |
| 571850726 | 2 | J.B. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 2/4/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 656413985 | 5 | A.A. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/4/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 650570039 | 11 | A.R. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/5/2022 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 650570039 | 11 | A.R. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/5/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 655626422 | 2 | A.P. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 2/5/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 650570039 | 5 | C.R. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/5/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 654579937 | 4 | A.A. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 2/7/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 655124774 | 2 | L.E. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 2/7/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 655754513 | 2 | L.H. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 2/7/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 655072684 | 5 | T.M. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 2/7/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 654579937 | 4 | A.A. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 2/7/2022 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 655124774 | 2 | L.E. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 2/7/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 655754513 | 2 | L.H. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 2/7/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 655072684 | 5 | T.M. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 2/7/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 655124774 | 2 | L.E. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 2/7/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 655754513 | 2 | L.H. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 2/7/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 652514068 | 4 | K.C. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/8/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 656014933 | 6 | S.G. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/8/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 650341506 | 3 | I.S. | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/8/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 652514068 | 4 | K.C. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/8/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 651470890 | 2 | J.Z. | 3rd Party | FOCUS MEDCARE | 2/9/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 651093809 | 5 | J.Z. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/9/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 651093809 | 5 | J.Z. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/9/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 650281587 | 9 | A.R. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/10/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 650281587 | 9 | A.R. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/10/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 653320218 | 2 | M.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/10/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 653320218 | 2 | M.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/10/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 648752384 | 2 | G.C. | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/10/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 653320218 | 2 | M.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/10/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 650477458 | 2 | D.M. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/11/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 653206417 | 5 | E.S. | 3rd Party | ELITE HEALTH SERVICES WH | 2/11/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 650477458 | 8 | F.M. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/11/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 657742607 | 2 | R.S. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 2/11/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 650477458 | 2 | D.M. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/11/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 653206417 | 5 | E.S. | 3rd Party | ELITE HEALTH SERVICES WH | 2/11/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 650477458 | 8 | F.M. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/11/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 657742607 | 2 | R.S. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 2/11/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 655626422 | 2 | A.P. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 2/11/2022 | 73718 | 73718-Magnetic resonance (eg, proton) imaging, lower extremity other than joint; without contrast material(s) | $4,000.00 |
| 650945009 | 6 | C.C. | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/12/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 650034093 | 5 | J.G. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/12/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 650034093 | 5 | J.G. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/12/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 652071390 | 1 | S.T. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/13/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 652071390 | 1 | S.T. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/13/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 657678827 | 1 | J.G. | 1st Party | ELITE HEALTH SERVICES MC | 2/14/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 654856053 | 8 | V.G. | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/14/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 657678827 | 1 | J.G. | 1st Party | ELITE HEALTH SERVICES MC | 2/14/2022 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 654856053 | 8 | V.G. | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/14/2022 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 657678827 | 1 | J.G. | 1st Party | ELITE HEALTH SERVICES MC | 2/14/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 654856053 | 8 | V.G. | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/14/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 657678827 | 1 | J.G. | 1st Party | ELITE HEALTH SERVICES MC | 2/14/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 648414415 | 3 | P.M. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 2/15/2022 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 647747609 | 2 | G.G. | 3rd Party | FOCUS MEDCARE | 2/15/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 655593077 | 5 | N.C. | 3rd Party | FOCUS MEDCARE | 2/16/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 653814953 | 4 | A.R. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 2/16/2022 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 648266970 | 5 | A.F. | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/16/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 655593077 | 4 | K.D. | 3rd Party | FOCUS MEDCARE | 2/16/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 655593077 | 5 | N.C. | 3rd Party | FOCUS MEDCARE | 2/16/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 650428691 | 5 | A.E. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 2/17/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 650428691 | 5 | A.E. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 2/17/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 656085999 | 6 | V.V. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/17/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 657120523 | 4 | Y.R. | 3rd Party | ELITE HEALTH SERVICES - WESTH | 2/18/2022 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 646246140 | 1 | J.C. | 1st Party | ELITE HEALTH SERVICES WEST | 2/18/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 661785691 | 2 | J.G. | 1st Party | ELITE HEALTH SERVICES WEST | 2/18/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 657120523 | 4 | Y.R. | 3rd Party | ELITE HEALTH SERVICES - WESTH | 2/18/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 646246140 | 1 | J.C. | 1st Party | ELITE HEALTH SERVICES WEST | 2/18/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 661785691 | 2 | J.G. | 1st Party | ELITE HEALTH SERVICES WEST | 2/18/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 646246140 | 1 | J.C. | 1st Party | ELITE HEALTH SERVICES WEST | 2/18/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 661785691 | 2 | J.G. | 1st Party | ELITE HEALTH SERVICES WEST | 2/18/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 652639691 | 3 | S.V. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/19/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 652639691 | 3 | S.V. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/19/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 655345916 | 2 | R.Z. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 2/20/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 655345916 | 2 | R.Z. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 2/20/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 652071390 | 1 | S.T. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/21/2022 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 654856053 | 2 | G.P. | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/21/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 654856053 | 2 | G.P. | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/21/2022 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 654856053 | 2 | G.P. | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/21/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 655752319 | 2 | Y.M. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/21/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 643298044 | 2 | D.P. | 3rd Party | FOCUS MEDCARE | 2/22/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 655652394 | 5 | H.R. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 2/22/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 654120286 | 2 | J.N. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 2/22/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 656632080 | 2 | N.M. | 3rd Party | FOCUS MEDCARE | 2/22/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 654120286 | 2 | J.N. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 2/22/2022 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 643298044 | 2 | D.P. | 3rd Party | FOCUS MEDCARE | 2/22/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 655652394 | 5 | H.R. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 2/22/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 656632080 | 2 | N.M. | 3rd Party | FOCUS MEDCARE | 2/22/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 655652394 | 5 | H.R. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 2/22/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 655726271 | 2 | C.F. | 1st Party | ELITE HEALTH SERVICES SL | 2/23/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 656132131 | 2 | K.J. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 2/23/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 653814953 | 3 | R.R. | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/23/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 655726271 | 1 | Y.B. | 1st Party | ELITE HEALTH SERVICES SL | 2/23/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 655726271 | 2 | C.F. | 1st Party | ELITE HEALTH SERVICES SL | 2/23/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 654823574 | 4 | D.J. | 3rd Party | FOCUS MEDCARE | 2/23/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 658462692 | 2 | K.O. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/23/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 653814953 | 3 | R.R. | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/23/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 655726271 | 1 | Y.B. | 1st Party | ELITE HEALTH SERVICES SL | 2/23/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 655726271 | 2 | C.F. | 1st Party | ELITE HEALTH SERVICES SL | 2/23/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 655726271 | 1 | Y.B. | 1st Party | ELITE HEALTH SERVICES SL | 2/23/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 648258572 | 3 | R.M. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/23/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 661785691 | 1 | I.B. | 1st Party | ELITE HEALTH SERVICES MEDICA | 2/25/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 657802237 | 2 | M.N. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 2/25/2022 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 657782728 | 1 | M.N. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 2/25/2022 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 661785691 | 1 | I.B. | 1st Party | ELITE HEALTH SERVICES MEDICA | 2/25/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 657802237 | 2 | M.N. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 2/25/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 657782728 | 1 | M.N. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 2/25/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 661785691 | 1 | I.B. | 1st Party | ELITE HEALTH SERVICES MEDICA | 2/25/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 653163329 | 4 | A.P. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/26/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 656639341 | 2 | H.H. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 2/28/2022 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 652500158 | 1 | D.A. | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/28/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 656639341 | 2 | H.H. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 2/28/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 733594808 | 1 | S.J. | 1st Party | ELITE HEALTH SERVICES SL | 2/28/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 656639341 | 2 | H.H. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 2/28/2022 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 624486486 | 3 | B.C. | 3rd Party | FOCUS MEDCARE | 2/28/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 652500158 | 1 | D.A. | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/28/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 656639341 | 2 | H.H. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 2/28/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 733594808 | 1 | S.J. | 1st Party | ELITE HEALTH SERVICES SL | 2/28/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 656639341 | 2 | H.H. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 2/28/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 656236130 | 1 | R.P. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/1/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 656369212 | 2 | B.A. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 3/1/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 656884129 | 3 | J.B. | 3rd Party | SUGARLAND | 3/1/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 656236130 | 1 | R.P. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/1/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 656369212 | 2 | B.A. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 3/1/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 656884129 | 3 | J.B. | 3rd Party | SUGARLAND | 3/1/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 642133003 | 2 | D.Y. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/2/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 655353753 | 2 | M.B. | 3rd Party | FOCUS MEDCARE | 3/2/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 642133003 | 2 | D.Y. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/2/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 655353753 | 2 | M.B. | 3rd Party | FOCUS MEDCARE | 3/2/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 649560702 | 5 | P.M. | 3rd Party | FOCUS MEDCARE | 3/2/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 656734787 | 2 | D.C. | 3rd Party | FOCUS MEDCARE | 3/3/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 589508679 | 3 | I.T. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/3/2022 | 72195 | 72195-Magnetic resonance (eg, proton) imaging, pelvis; without contrast material(s) | $4,000.00 |
| 653541672 | 2 | D.G. | 3rd Party | FOCUS MEDCARE | 3/3/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 656734787 | 2 | D.C. | 3rd Party | FOCUS MEDCARE | 3/3/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 659047427 | 1 | D.B. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 3/4/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 657282935 | 2 | S.A. | 1st Party | ELITE HEALTH SERVICES MEDICA | 3/4/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 659047427 | 1 | D.B. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 3/4/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 657282935 | 2 | S.A. | 1st Party | ELITE HEALTH SERVICES MEDICA | 3/4/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 656381738 | 2 | D.U. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 3/5/2022 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 656381738 | 2 | D.U. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 3/5/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 657282935 | 3 | J.A. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/5/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 656381738 | 2 | D.U. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 3/5/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 657282935 | 3 | J.A. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/5/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 657782728 | 1 | M.N. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 3/5/2022 | 73718 | 73718-Magnetic resonance (eg, proton) imaging, lower extremity other than joint; without contrast material(s) | $4,000.00 |
| 657802237 | 2 | M.N. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 3/5/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 657782728 | 1 | M.N. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 3/5/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 636713836 | 3 | B.A. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/7/2022 | 70336 | 70336-Magnetic resonance (eg, proton) imaging, temporomandibular joint(s) | $4,000.00 |
| 653266718 | 2 | Y.A. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/7/2022 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 658100342 | 2 | G.G. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/7/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 653266718 | 2 | Y.A. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/7/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 658100342 | 2 | G.G. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/7/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 653266718 | 2 | Y.A. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/7/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 636713836 | 3 | B.A. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/7/2022 | 73218 | 73218-Magnetic resonance (eg, proton) imaging, upper extremity, other than joint; without contrast material(s) | $4,000.00 |
| 662168335 | 5 | H.L. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/8/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 662168335 | 4 | M.D. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/8/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 662168335 | 5 | H.L. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/8/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 662168335 | 4 | M.D. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/8/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 653266718 | 2 | Y.A. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/8/2022 | 73218 | 73218-Magnetic resonance (eg, proton) imaging, upper extremity, other than joint; without contrast material(s) | $4,000.00 |
| 653266718 | 2 | Y.A. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/8/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 658156757 | 3 | A.C. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/9/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 653958819 | 4 | G.R. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/9/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 650034093 | 3 | M.R. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/9/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 653958819 | 4 | G.R. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/9/2022 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 658156757 | 3 | A.C. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/9/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 657392353 | 3 | S.L. | 3rd Party | FOCUS MEDCARE | 3/9/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 658156757 | 3 | A.C. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/9/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 657392353 | 3 | S.L. | 3rd Party | FOCUS MEDCARE | 3/9/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 657618443 | 2 | T.N. | 3rd Party | FOCUS MEDCARE | 3/10/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 657618443 | 2 | T.N. | 3rd Party | FOCUS MEDCARE | 3/10/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 657618443 | 2 | T.N. | 3rd Party | FOCUS MEDCARE | 3/10/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 699592340 | 4 | A.A. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/11/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 656894680 | 6 | A.A. | 1st Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/11/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 683077929 | 3 | E.H. | 3rd Party | FOCUS MEDCARE | 3/11/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 699592340 | 4 | A.A. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/11/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 656894680 | 6 | A.A. | 1st Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/11/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 683077929 | 3 | E.H. | 3rd Party | FOCUS MEDCARE | 3/11/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 662048404 | 3 | F.C. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/11/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 659894256 | 3 | F.C. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/11/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 662048404 | 4 | A.C. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/11/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 659894256 | 4 | A.C. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/11/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 662048404 | 3 | F.C. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/11/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 659894256 | 3 | F.C. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/11/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 653524751 | 3 | R.L. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/12/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 657678827 | 1 | J.G. | 1st Party | ELITE HEALTH SERVICES MC | 3/14/2022 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 659841000 | 2 | J.T. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 3/14/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 653401679 | 1 | L.J. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/14/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 634864978 | 2 | R.F. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/14/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 656341856 | 1 | A.J. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/14/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 659841000 | 2 | J.T. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 3/14/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 653401679 | 1 | L.J. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/14/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 657134482 | 2 | M.F. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/14/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 634864978 | 2 | R.F. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/14/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 659841000 | 2 | J.T. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 3/14/2022 | 73218 | 73218-Magnetic resonance (eg, proton) imaging, upper extremity, other than joint; without contrast material(s) | $4,000.00 |
| 656341856 | 1 | A.J. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/14/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 658100342 | 7 | E.G. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/15/2022 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 658100342 | 7 | E.G. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/15/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 658100342 | 7 | E.G. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/15/2022 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 657505038 | 2 | D.W. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/15/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 659803711 | 1 | G.M. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/15/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 657505038 | 2 | D.W. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/15/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 658100342 | 8 | O.I. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/16/2022 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 658100342 | 8 | O.I. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/16/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 658100342 | 8 | O.I. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/16/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 660205337 | 1 | R.G. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/16/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 659980485 | 2 | R.G. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/16/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 652500760 | 3 | M.M. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 3/17/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 655626422 | 2 | A.P. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 3/18/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 653970657 | 4 | J.H. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/18/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 653970657 | 4 | J.H. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/18/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 658963327 | 5 | J.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/19/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 663282275 | 15 | B.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/22/2022 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 663282275 | 15 | B.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/22/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 660418625 | 1 | H.G. | 3rd Party | FOCUS MEDCARE | 3/22/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 663282275 | 15 | B.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/22/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 660418625 | 1 | H.G. | 3rd Party | FOCUS MEDCARE | 3/22/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 662978808 | 1 | O.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/22/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 662978808 | 1 | O.M. | 1st Party | ELITE HEALTH SERVICES MC | 3/22/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 659690976 | 3 | J.K. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 3/23/2022 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 659690976 | 3 | J.K. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 3/23/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 654536366 | 2 | M.L. | 3rd Party | FOCUS MEDCARE | 3/23/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 654536366 | 4 | O.S. | 3rd Party | FOCUS MEDCARE | 3/23/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 659690976 | 3 | J.K. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 3/23/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 654536366 | 2 | M.L. | 3rd Party | FOCUS MEDCARE | 3/23/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 658384383 | 3 | V.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/23/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 659690976 | 3 | J.K. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 3/23/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 658384383 | 3 | V.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/23/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 656341856 | 1 | A.J. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/24/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 656341856 | 10 | C.J. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/24/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 656341856 | 10 | C.J. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/24/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 656341856 | 1 | A.J. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/24/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 656341856 | 1 | A.J. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/24/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 657895461 | 2 | G.E. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/25/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 658243746 | 2 | J.R. | 3rd Party | FOCUS MEDCARE | 3/25/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 656067444 | 2 | S.C. | 3rd Party | FOCUS MEDCARE | 3/25/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 657895461 | 2 | G.E. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/25/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 658243746 | 2 | J.R. | 3rd Party | FOCUS MEDCARE | 3/25/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 656067444 | 2 | S.C. | 3rd Party | FOCUS MEDCARE | 3/25/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 658462692 | 4 | O.O. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/26/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 658419627 | 3 | M.L. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/28/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 660205337 | 1 | R.G. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/28/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 659980485 | 2 | R.G. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/28/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 658419627 | 3 | M.L. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/28/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 662898815 | 5 | D.A. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/29/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 656386851 | 1 | J.S. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/29/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 662048404 | 4 | A.C. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/29/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 659894256 | 4 | A.C. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/29/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 656386851 | 1 | J.S. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/29/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 662048404 | 4 | A.C. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/29/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 659894256 | 4 | A.C. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/29/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 662898815 | 5 | D.A. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/29/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 660815937 | 3 | P.L. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/29/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 664212198 | 1 | V.H. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/30/2022 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 657757035 | 3 | A.V. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 3/30/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 660298034 | 3 | E.D. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/30/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 664212198 | 1 | V.H. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/30/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 664212198 | 1 | V.H. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/30/2022 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 657757035 | 3 | A.V. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 3/30/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 664212198 | 1 | V.H. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/30/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 657757035 | 3 | A.V. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 3/30/2022 | 73218 | 73218-Magnetic resonance (eg, proton) imaging, upper extremity, other than joint; without contrast material(s) | $4,000.00 |
| 659036404 | 1 | B.C. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 3/30/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 660298034 | 3 | E.D. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/30/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 658255054 | 1 | E.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/31/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 659785454 | 3 | B.S. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 4/1/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 659036404 | 1 | B.C. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 4/1/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 660309097 | 3 | N.R. | 3rd Party | FOCUS MEDCARE | 4/1/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 659036404 | 1 | B.C. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 4/1/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 660309097 | 3 | N.R. | 3rd Party | FOCUS MEDCARE | 4/1/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 660309097 | 3 | N.R. | 3rd Party | FOCUS MEDCARE | 4/1/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 661111484 | 4 | O.A. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 4/2/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 661111484 | 4 | O.A. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 4/2/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 689900636 | 1 | C.R. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/4/2022 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 652181678 | 2 | D.B. | 3rd Party | FOCUS MEDCARE | 4/4/2022 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 659225007 | 1 | A.H. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/4/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 689900636 | 2 | B.R. | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/4/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 689900636 | 1 | C.R. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/4/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 652181678 | 2 | D.B. | 3rd Party | FOCUS MEDCARE | 4/4/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 659225007 | 1 | A.H. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/4/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 652181678 | 2 | D.B. | 3rd Party | FOCUS MEDCARE | 4/4/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 658278536 | 1 | E.D. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/6/2022 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 649247012 | 2 | A.R. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 4/6/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 658278536 | 1 | E.D. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/6/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 659752702 | 1 | N.R. | 3rd Party | FOCUS MEDCARE | 4/6/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 658278536 | 1 | E.D. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/6/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 644470692 | 5 | M.I. | 1st Party | ELITE HEALTH SERVICES WEST H | 4/6/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 659752702 | 1 | N.R. | 3rd Party | FOCUS MEDCARE | 4/6/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 658278536 | 1 | E.D. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/6/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 660631078 | 5 | J.W. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/7/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 660631078 | 5 | J.W. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/7/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 660631078 | 5 | J.W. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/7/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 660808304 | 5 | C.D. | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/8/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 664250578 | 11 | J.R. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/8/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 664250578 | 2 | K.R. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/8/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 649796321 | 4 | M.C. | 3rd Party | FOCUS MEDCARE | 4/8/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 664250578 | 3 | M.R. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/8/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 661425082 | 2 | N.V. | 3rd Party | FOCUS MEDCARE | 4/8/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 660808304 | 5 | C.D. | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/8/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 664250578 | 11 | J.R. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/8/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 664250578 | 2 | K.R. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/8/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 664250578 | 3 | M.R. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/8/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 661425082 | 2 | N.V. | 3rd Party | FOCUS MEDCARE | 4/8/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 660808304 | 5 | C.D. | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/8/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 661132555 | 2 | L.K. | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/9/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 661132555 | 2 | L.K. | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/9/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 658255054 | 1 | E.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/11/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 661281691 | 4 | D.G. | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/11/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 661281691 | 4 | D.G. | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/11/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 662436996 | 1 | S.S. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/12/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 655939791 | 5 | V.B. | 3rd Party | FOCUS MEDCARE | 4/12/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 662436996 | 1 | S.S. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/12/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 660797449 | 3 | J.S. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/13/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 584447759 | 2 | P.H. | 1st Party | ELITE HEALTH SERVICES MEDICA | 4/13/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 661158238 | 2 | P.H. | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/13/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 660797449 | 3 | J.S. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/13/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 661158238 | 1 | P.S. | 1st Party | ELITE HEALTH SERVICES MEDICA | 4/13/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 584447759 | 2 | P.H. | 1st Party | ELITE HEALTH SERVICES MEDICA | 4/13/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 661158238 | 2 | P.S. | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/13/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 661158238 | 1 | P.L. | 1st Party | ELITE HEALTH SERVICES MEDICA | 4/13/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 662492552 | 3 | J.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/14/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 661802074 | 2 | M.B. | 3rd Party | FOCUS MEDCARE | 4/14/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 662781830 | 3 | R.T. | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/14/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 661802074 | 2 | M.B. | 3rd Party | FOCUS MEDCARE | 4/14/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 662781830 | 3 | R.T. | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/14/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 661851220 | 3 | E.C. | 3rd Party | FOCUS MEDCARE | 4/15/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 660601634 | 2 | M.C. | 1st Party | ELITE HEALTH SERVICES SURGAR | 4/15/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 661851220 | 3 | E.C. | 3rd Party | FOCUS MEDCARE | 4/15/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 660601634 | 2 | M.C. | 1st Party | ELITE HEALTH SERVICES SURGAR | 4/15/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 660601634 | 2 | M.C. | 1st Party | ELITE HEALTH SERVICES SURGAR | 4/15/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 661281642 | 3 | A.R. | 3rd Party | FOCUS MEDCARE | 4/18/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 660044587 | 1 | R.L. | 3rd Party | FOCUS MEDCARE | 4/18/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 660808304 | 2 | S.N. | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/18/2022 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 661281642 | 3 | A.R. | 3rd Party | FOCUS MEDCARE | 4/18/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 660808304 | 2 | S.N. | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/18/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 662655331 | 3 | L.P. | 3rd Party | Elite Health Services | 4/18/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 662781830 | 3 | R.T. | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/18/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $8,000.00 |
| 661281642 | 6 | B.L. | 3rd Party | FOCUS MEDCARE | 4/19/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 646241497 | 4 | T.L. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/19/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 661281642 | 6 | B.L. | 3rd Party | FOCUS MEDCARE | 4/19/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 646241497 | 4 | T.L. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/19/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 658850540 | 4 | T.K. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 4/20/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 658850540 | 4 | T.K. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 4/20/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 658676648 | 2 | J.M. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/21/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 658676648 | 2 | J.M. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/21/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 663636512 | 2 | M.P. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/22/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 655632198 | 4 | S.P. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/22/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 637523101 | 2 | L.T. | 1st Party | FOCUS MEDCARE | 4/22/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 663636512 | 2 | M.P. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/22/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 655632198 | 4 | S.P. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/22/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 663636512 | 2 | M.P. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/22/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 664894078 | 5 | E.O. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/25/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 665054185 | 3 | T.K. | 3rd Party | Elite Health Services | 4/25/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 664894078 | 5 | E.O. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/25/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 665054185 | 3 | T.K. | 3rd Party | Elite Health Services | 4/25/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 659066112 | 5 | C.C. | 3rd Party | FOCUS MEDCARE | 4/26/2022 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 659066112 | 5 | C.C. | 3rd Party | FOCUS MEDCARE | 4/26/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 659066112 | 5 | C.C. | 3rd Party | FOCUS MEDCARE | 4/26/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 664873023 | 7 | M.A. | 3rd Party | ELITE HEALTH SERVICES | 4/27/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 663192755 | 2 | B.A. | 3rd Party | FOCUS MEDCARE | 4/28/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 661242776 | 3 | C.R. | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/28/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 663192755 | 2 | B.A. | 3rd Party | FOCUS MEDCARE | 4/28/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 661242776 | 3 | C.R. | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/28/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 661802074 | 5 | K.G. | 3rd Party | FOCUS MEDCARE | 4/28/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 663192755 | 2 | B.A. | 3rd Party | FOCUS MEDCARE | 4/28/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 663136729 | 4 | A.K. | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/29/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 663136729 | 4 | A.K. | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/29/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 655470888 | 1 | R.B. | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/30/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 655470888 | 1 | R.B. | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/30/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 664099016 | 3 | J.M. | 3rd Party | FOCUS MEDCARE | 5/2/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 664126331 | 1 | T.V. | 3rd Party | FOCUS MEDCARE | 5/2/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 664099016 | 3 | J.M. | 3rd Party | FOCUS MEDCARE | 5/2/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 664126331 | 1 | T.V. | 3rd Party | FOCUS MEDCARE | 5/2/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 663426500 | 2 | I.K. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/3/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 663282275 | 13 | K.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/3/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 663732865 | | S.O. | 3rd Party | ELITE HEALTH SERVICES | 5/3/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 663282275 | 13 | K.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/3/2022 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 663426500 | 2 | I.K. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/3/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 663282275 | 13 | K.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/3/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 663732865 | | S.O. | 3rd Party | ELITE HEALTH SERVICES | 5/3/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 663732865 | | S.O. | 3rd Party | ELITE HEALTH SERVICES | 5/3/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 667567770 | 1 | A.P. | 3rd Party | FOCUS MEDCARE | 5/4/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 663960128 | 3 | D.T. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/4/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 662049535 | 3 | R.A. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 5/4/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 667567770 | 1 | A.P. | 3rd Party | FOCUS MEDCARE | 5/4/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 662049535 | 3 | R.A. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 5/4/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 667567770 | 1 | A.P. | 3rd Party | FOCUS MEDCARE | 5/4/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 7
MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 663960128 | 3 | D.T. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/4/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 664048162 | 3 | D.J. | 3rd Party | Elite Health Services | 5/6/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 664048162 | 3 | D.J. | 3rd Party | Elite Health Services | 5/6/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 630718988 | 2 | K.H. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/7/2022 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 630718988 | 2 | K.H. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/7/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 665934378 | 4 | D.P. | 3rd Party | FOCUS MEDCARE | 5/9/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 665377321 | 2 | L.L. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 5/9/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 669373425 | 1 | P.W. | 1st Party | ELITE HEALTH SERVICES MEDICA | 5/9/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 666070784 | 2 | P.W. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/9/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 664336970 | 2 | R.Y. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 5/9/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 663150787 | 3 | T.G. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/9/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 665934378 | 4 | D.P. | 3rd Party | FOCUS MEDCARE | 5/9/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 665377321 | 2 | L.L. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 5/9/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 669373425 | 1 | P.W. | 1st Party | ELITE HEALTH SERVICES MEDICA | 5/9/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 666070784 | 2 | P.W. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/9/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 664336970 | 2 | R.Y. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 5/9/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 663150787 | 3 | T.G. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/9/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 665377321 | 2 | L.L. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 5/9/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 669373425 | 1 | P.W. | 1st Party | ELITE HEALTH SERVICES MEDICA | 5/9/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 666070784 | 2 | P.W. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/9/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 662950252 | 2 | Y.L. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/10/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 662950252 | 2 | Y.L. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/10/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 664048162 | 3 | D.J. | 3rd Party | Elite Health Services | 5/10/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 593997835 | 1 | C.K. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/12/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 593997835 | 1 | C.K. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/12/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 653401679 | 1 | L.J. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/12/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 653401679 | 1 | L.J. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/12/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 663730975 | 8 | H.M. | 3rd Party | FOCUS MEDCARE | 5/13/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 665181574 | 2 | L.Z. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/13/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 665181574 | 7 | M.C. | 3rd Party | ELITE HEALTH SERVICES - WESTH | 5/13/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 663730975 | 8 | H.M. | 3rd Party | FOCUS MEDCARE | 5/13/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 665181574 | 2 | L.Z. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/13/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 665181574 | 7 | M.C. | 3rd Party | ELITE HEALTH SERVICES - WESTH | 5/13/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 688600139 | 1 | M.D. | 1st Party | ELITE HEALTH SERVICES SL | 5/13/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 666615687 | 1 | M.O. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 5/14/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 666615687 | 1 | M.O. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 5/14/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 665934378 | 4 | D.P. | 3rd Party | FOCUS MEDCARE | 5/16/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 653855593 | 1 | K.S. | 1st Party | ELITE HEALTH SERVICES SL | 5/17/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 659407233 | 3 | K.R. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/18/2022 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 663884435 | 1 | G.A. | 3rd Party | FOCUS MEDCARE | 5/18/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 663848539 | 2 | T.F. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 5/19/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 663848539 | 2 | T.F. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 5/19/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 681184255 | 1 | D.N. | 3rd Party | FOCUS MEDCARE | 5/20/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 660965708 | 2 | S.W. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 5/20/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 681184255 | 1 | D.N. | 3rd Party | FOCUS MEDCARE | 5/20/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 666586912 | 6 | A.D. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 5/21/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 666586912 | 3 | M.D. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 5/21/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 666067947 | 2 | M.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/21/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 665191946 | 3 | O.C. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 5/21/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 666586912 | 3 | M.D. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 5/21/2022 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 666067947 | 2 | M.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/21/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 665191946 | 3 | O.C. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 5/21/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 665241477 | 2 | A.G. | 3rd Party | FOCUS MEDCARE | 5/23/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 712543875 | 2 | B.S. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 5/23/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 665598842 | 2 | E.G. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/23/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 665241477 | 2 | A.G. | 3rd Party | FOCUS MEDCARE | 5/23/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 712543875 | 2 | B.S. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 5/23/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 665598842 | 2 | E.G. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/23/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 712543875 | 2 | B.S. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 5/23/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 668280944 | 3 | D.C. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/24/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 662467356 | 1 | E.R. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 5/24/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 666552831 | 2 | K.B. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 5/24/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 666544929 | 2 | N.A. | 3rd Party | FOCUS MEDCARE | 5/24/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 668280944 | 3 | D.C. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/24/2022 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 668280944 | 3 | D.C. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/24/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 662467356 | 1 | E.R. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 5/24/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 666552831 | 2 | K.B. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 5/24/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 666544929 | 2 | N.A. | 3rd Party | FOCUS MEDCARE | 5/24/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 668506165 | 3 | Z.M. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 5/24/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 666544929 | 2 | N.A. | 3rd Party | FOCUS MEDCARE | 5/24/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 667662423 | 1 | M.B. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/27/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 666544929 | 3 | M.A. | 3rd Party | FOCUS MEDCARE | 5/27/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 667977474 | 1 | S.C. | 1st Party | FOCUSMEDCARE | 5/27/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 667662423 | 1 | M.B. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/27/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 666544929 | 3 | M.A. | 3rd Party | FOCUS MEDCARE | 5/27/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 667977474 | 1 | S.C. | 1st Party | FOCUSMEDCARE | 5/27/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 653401679 | 1 | L.J. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/28/2022 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 653401679 | 1 | L.J. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/28/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 667667786 | 5 | O.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/31/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 667667786 | 5 | O.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/31/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 667667786 | 5 | O.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/31/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 667667786 | 3 | J.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/31/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 664894078 | 15 | J.J. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 6/1/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 664894078 | 15 | J.J. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 6/1/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 669086043 | 3 | L.C. | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/1/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 664894078 | 15 | J.J. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 6/1/2022 | 73218 | 73218-Magnetic resonance (eg, proton) imaging, upper extremity, other than joint; without contrast material(s) | $4,000.00 |
| 663730975 | 9 | E.P. | 3rd Party | FOCUS MEDCARE | 6/2/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 669376451 | 3 | T.N. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 6/2/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 7
MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 663730975 | 9 | E.P. | 3rd Party | FOCUS MEDCARE | 6/2/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 669376451 | 3 | T.N. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 6/2/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 663730975 | 9 | E.P. | 3rd Party | FOCUS MEDCARE | 6/2/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 669376451 | 3 | T.N. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 6/2/2022 | 73718 | 73718-Magnetic resonance (eg, proton) imaging, lower extremity other than joint; without contrast material(s) | $4,000.00 |
| 669399411 | 3 | F.A. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 6/3/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 668241086 | 6 | A.P. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 6/6/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 668241086 | 6 | A.P. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 6/6/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 668241086 | 6 | A.P. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 6/6/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 667847248 | 4 | A.V. | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/7/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 669716002 | 4 | R.B. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 6/7/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 667847248 | 4 | A.V. | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/7/2022 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 667847248 | 4 | A.V. | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/7/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 669716002 | 4 | R.B. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 6/7/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 669716002 | 4 | R.B. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 6/7/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $8,000.00 |
| 667947444 | 4 | D.L. | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/9/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 666081476 | 5 | J.G. | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/9/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 666081476 | 7 | M.G. | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/9/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 667947444 | 4 | D.L. | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/9/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 666081476 | 5 | J.G. | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/9/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 666081476 | 7 | M.G. | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/9/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 667947444 | 4 | D.L. | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/9/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $8,000.00 |
| 656605219 | 1 | L.M. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 6/10/2022 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 666909668 | 2 | J.M. | 3rd Party | FOCUS MEDCARE | 6/10/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 656605219 | 1 | L.M. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 6/10/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 661367276 | 2 | L.G. | 3rd Party | FOCUS MEDCARE | 6/10/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 661367276 | 2 | L.G. | 3rd Party | FOCUS MEDCARE | 6/10/2022 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 666909668 | 2 | J.M. | 3rd Party | FOCUS MEDCARE | 6/10/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 656605219 | 1 | L.M. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 6/10/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 670255017 | 5 | K.N. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 6/13/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 666983473 | 2 | N.P. | 3rd Party | FOCUS MEDCARE | 6/13/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 669378226 | 4 | Z.R. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 6/13/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 667847248 | 5 | N.V. | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/13/2022 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 670255017 | 5 | K.N. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 6/13/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 666983473 | 2 | N.P. | 3rd Party | FOCUS MEDCARE | 6/13/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 669378226 | 4 | Z.R. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 6/13/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 670255017 | 5 | K.N. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 6/13/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 667847248 | 5 | N.V. | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/13/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 669378226 | 4 | Z.R. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 6/13/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 667544746 | 2 | I.S. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 6/14/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 669438913 | 1 | K.P. | 1st Party | ELITE HEALTH SERVICES MEDICAL CENTER | 6/14/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 669438913 | 1 | K.P. | 1st Party | ELITE HEALTH SERVICES MEDICAL CENTER | 6/14/2022 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 667544746 | 2 | I.S. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 6/14/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 669438913 | 1 | K.P. | 1st Party | ELITE HEALTH SERVICES MEDICAL CENTER | 6/14/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 669707472 | 1 | T.W. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 6/14/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 669707472 | 1 | T.W. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 6/14/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 664873023 | 3 | A.A. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 6/15/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 670842467 | 3 | B.S. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 6/15/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 669551755 | 3 | S.M. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 6/15/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 670842467 | 3 | B.S. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 6/15/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 669551755 | 3 | S.M. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 6/15/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 660808304 | 2 | S.N. | 3rd Party | FOCUS MEDCARE | 6/15/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 668649908 | 5 | D.B. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 6/16/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 662236982 | 1 | R.J. | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/16/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 668528284 | 4 | S.A. | 3rd Party | ELITE HEALTH SERVICES | 6/16/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 668649908 | 5 | D.B. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 6/16/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 668649908 | 5 | D.B. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 6/16/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 662236982 | 1 | R.J. | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/16/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 668528284 | 4 | S.A. | 3rd Party | ELITE HEALTH SERVICES | 6/16/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 668576838 | 2 | S.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/17/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 669707472 | 1 | T.W. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 6/17/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 669707472 | 1 | T.W. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 6/17/2022 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 668576838 | 2 | S.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/17/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 669707472 | 1 | T.W. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 6/17/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 672903648 | 5 | C.Y. | 1st Party | Elit Health SVCS Sugar Land | 6/20/2022 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 672903648 | 5 | C.Y. | 1st Party | Elit Health SVCS Sugar Land | 6/20/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 672903648 | 1 | L.Y. | 1st Party | ELITE HEALTH SERVICES SL | 6/20/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 672903648 | 5 | C.Y. | 1st Party | Elit Health SVCS Sugar Land | 6/20/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 672903648 | 1 | L.Y. | 1st Party | ELITE HEALTH SERVICES SL | 6/20/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 672903648 | 1 | L.Y. | 1st Party | ELITE HEALTH SERVICES SL | 6/20/2022 | 73718 | 73718-Magnetic resonance (eg, proton) imaging, lower extremity other than joint; without contrast material(s) | $4,000.00 |
| 666150388 | 3 | A.R. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 6/21/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 666289673 | 4 | G.L. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 6/21/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 670025311 | 2 | J.R. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 6/21/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 669536574 | 2 | K.T. | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/21/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 666909668 | 9 | M.M. | 3rd Party | FOCUS MEDCARE | 6/21/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 670842467 | 4 | T.J. | 3rd Party | CORE | 6/21/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 666150388 | 3 | A.R. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 6/21/2022 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 666289673 | 4 | G.L. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 6/21/2022 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 666289673 | 4 | G.L. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 6/21/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 670025311 | 2 | J.R. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 6/21/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 669536574 | 2 | K.T. | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/21/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 666909668 | 9 | M.M. | 3rd Party | FOCUS MEDCARE | 6/21/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 670842467 | 4 | T.J. | 3rd Party | CORE | 6/21/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 670842467 | 4 | T.J. | 3rd Party | CORE | 6/21/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 673030029 | 1 | D.H. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 6/22/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 673030029 | 1 | D.H. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 6/22/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 668564214 | 5 | Q.T. | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/24/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 668649908 | 8 | T.H. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 6/24/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 668564214 | 5 | Q.T. | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/24/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 7
MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 668649908 | 8 | T.H. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 6/24/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 668649908 | 8 | T.H. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 6/24/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 672975711 | 3 | Y.H. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 6/25/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 672975711 | 3 | Y.H. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 6/25/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $8,000.00 |
| 672671690 | 1 | E.H. | 3rd Party | Elite Health Services | 6/27/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 670885565 | 1 | C.P. | 3rd Party | FOCUS MEDCARE | 6/27/2022 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 670885565 | 1 | C.P. | 3rd Party | FOCUS MEDCARE | 6/27/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 672671690 | 1 | E.H. | 3rd Party | Elite Health Services | 6/27/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 695390088 | 3 | A.A. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 6/28/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 669077380 | 9 | J.G. | 3rd Party | FOCUS MEDCARE | 6/28/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 669273954 | 5 | M.L. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 6/28/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 671197647 | 1 | J.K. | 1st Party | FOCUSMEDCARE | 6/28/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 669077380 | 9 | J.G. | 3rd Party | FOCUS MEDCARE | 6/28/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 669273954 | 5 | M.L. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 6/28/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 695390088 | 3 | A.A. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 6/28/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 671197647 | 1 | J.K. | 1st Party | FOCUSMEDCARE | 6/28/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 673030029 | 1 | D.H. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 6/28/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $8,000.00 |
| 671603496 | 3 | K.R. | 1st Party | ELITE HEALTH SERVICES WEST H | 6/29/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 671585586 | 1 | N.J. | 1st Party | ELITE HEALTH SERVICES MEDICA | 6/29/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 671603496 | 3 | K.R. | 1st Party | ELITE HEALTH SERVICES WEST H | 6/29/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 671603496 | 3 | K.R. | 1st Party | ELITE HEALTH SERVICES WEST H | 6/29/2022 | 73218 | 73218-Magnetic resonance (eg, proton) imaging, upper extremity, other than joint; without contrast material(s) | $4,000.00 |
| 671603496 | 3 | K.R. | 1st Party | ELITE HEALTH SERVICES WEST H | 6/29/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 671585586 | 1 | N.J. | 1st Party | ELITE HEALTH SERVICES MEDICA | 6/29/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 703596790 | 1 | E.B. | 1st Party | FOCUS MEDCARE | 6/30/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 703596790 | 2 | V.B. | 1st Party | FOCUS MECARE | 6/30/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 703596790 | 1 | E.B. | 1st Party | FOCUS MEDCARE | 6/30/2022 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 703596790 | 2 | V.B. | 3rd Party | FOCUS MEDCARE | 6/30/2022 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 703596790 | 1 | E.B. | 1st Party | FOCUS MEDCARE | 6/30/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 669455727 | 2 | J.J. | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/30/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 703596790 | 2 | V.B. | 1st Party | FOCUS MECARE | 6/30/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 659690976 | 3 | J.K. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 6/30/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $8,000.00 |
| 703596790 | 2 | V.B. | 1st Party | FOCUS MECARE | 6/30/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 671680783 | 1 | C.M. | 1st Party | ELITE HEALTH SERVICES WEST | 7/1/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 671680783 | 1 | C.M. | 1st Party | ELITE HEALTH SERVICES WEST | 7/1/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 671680783 | 1 | C.M. | 1st Party | ELITE HEALTH SERVICES WEST | 7/1/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 669399411 | 3 | F.A. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 7/1/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 670552041 | 1 | B.G. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 7/2/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 739375160 | 1 | G.C. | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/2/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 672275492 | 5 | M.R. | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/2/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 665059838 | 1 | Y.S. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 7/2/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 669781238 | 5 | R.D. | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/2/2022 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 670552041 | 1 | B.G. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 7/2/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 669781238 | 5 | R.D. | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/2/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 665059838 | 1 | Y.S. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 7/2/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 670552041 | 1 | B.G. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 7/2/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 669781238 | 5 | R.D. | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/2/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 632315669 | 2 | C.M. | 3rd Party | FOCUS MEDCARE | 7/5/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 632315669 | 2 | C.M. | 3rd Party | FOCUS MEDCARE | 7/5/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 671479731 | 1 | V.H. | 3rd Party | ELITE HEALTH SERVICES - WESTH | 7/6/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 671479731 | 1 | V.H. | 3rd Party | ELITE HEALTH SERVICES - WESTH | 7/6/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 671479731 | 1 | V.H. | 3rd Party | ELITE HEALTH SERVICES - WESTH | 7/6/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 671479731 | 1 | V.H. | 3rd Party | ELITE HEALTH SERVICES - WESTH | 7/6/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 665969465 | 5 | O.G. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 7/8/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 665969465 | 5 | O.G. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 7/8/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 669149874 | 2 | C.U. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 7/11/2022 | 73218 | 73218-Magnetic resonance (eg, proton) imaging, upper extremity, other than joint; without contrast material(s) | $4,000.00 |
| 669149874 | 2 | C.U. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 7/11/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 657895461 | 2 | G.E. | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/11/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 674276605 | 2 | L.B. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 7/12/2022 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 669149874 | 6 | E.U. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 7/12/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 674276605 | 2 | L.B. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 7/12/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 669149874 | 6 | E.U. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 7/12/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 674276605 | 2 | L.B. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 7/12/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 662481910 | 6 | P.T. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 7/12/2022 | 73218 | 73218-Magnetic resonance (eg, proton) imaging, upper extremity, other than joint; without contrast material(s) | $4,000.00 |
| 662481910 | 6 | P.T. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 7/12/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 669149874 | 6 | E.U. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 7/12/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 673489936 | 9 | R.G. | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/13/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 673489936 | 9 | R.G. | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/13/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 673489936 | 9 | R.G. | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/13/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 674885900 | 1 | R.J. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 7/14/2022 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 654658202 | 2 | C.M. | 3rd Party | Elite Health Services | 7/14/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 670098010 | 5 | J.C. | 3rd Party | FOCUS MEDCARE | 7/14/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 674885900 | 1 | R.J. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 7/14/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 654658202 | 2 | C.M. | 3rd Party | Elite Health Services | 7/14/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 670098010 | 5 | J.C. | 3rd Party | FOCUS MEDCARE | 7/14/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 674885900 | 1 | R.J. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 7/14/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 670174176 | 2 | L.W. | 3rd Party | ELITE HEALTH SERVICES | 7/14/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 674276605 | 2 | L.B. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 7/14/2022 | 73718 | 73718-Magnetic resonance (eg, proton) imaging, lower extremity other than joint; without contrast material(s) | $4,000.00 |
| 675143937 | 2 | E.M. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 7/15/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 674685839 | 1 | E.M. | 3rd Party | ELITE HEALTH SREVICES SUGAR | 7/15/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 670253855 | 2 | G.D. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/15/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 670253855 | 5 | A.H. | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/15/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 675143937 | 2 | E.M. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 7/15/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 674685839 | 1 | E.M. | 3rd Party | ELITE HEALTH SREVICES SUGAR | 7/15/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 670253855 | 2 | G.D. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/15/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 675143937 | 2 | E.M. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 7/15/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 674685839 | 1 | E.M. | 3rd Party | ELITE HEALTH SREVICES SUGAR | 7/15/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 671074623 | 4 | P.N. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 7/18/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 671074623 | 3 | S.K. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 7/18/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 7
MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 671074623 | 4 | P.N. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 7/18/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 671074623 | 13 | S.T. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 7/18/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 671074623 | 3 | S.K. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 7/18/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 671074623 | 4 | P.N. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 7/18/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 671074623 | 3 | S.K. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 7/18/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 658419627 | 3 | M.L. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 7/18/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 632315669 | 2 | C.M. | 3rd Party | FOCUS MEDCARE | 7/19/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 674102769 | 1 | S.J. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 7/19/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 674536503 | 8 | A.G. | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/20/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 671022002 | 1 | J.S. | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/20/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 671915684 | 2 | R.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/20/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 674028774 | 5 | S.D. | 1st Party | ELITE HEALTH SERVICES SURGAR | 7/20/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 674536503 | 8 | A.G. | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/20/2022 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 671022002 | 1 | J.S. | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/20/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 671915684 | 2 | R.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/20/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 674028774 | 5 | S.D. | 1st Party | ELITE HEALTH SERVICES SURGAR | 7/20/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 673126603 | 3 | B.Y. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 7/22/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 675035422 | 5 | S.R. | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/22/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 673126603 | 3 | B.Y. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 7/22/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 675035422 | 5 | S.R. | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/22/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 670174176 | 2 | L.W. | 3rd Party | ELITE HEALTH SERVICES | 7/27/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 670174176 | 2 | L.W. | 3rd Party | ELITE HEALTH SERVICES | 7/27/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 673300349 | 2 | F.M. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/29/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 673300349 | 2 | F.M. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/29/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 674617816 | 3 | J.B. | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/30/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 673920427 | 2 | J.G. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 7/30/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 674533377 | 2 | C.H. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 8/1/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 674533377 | 2 | C.H. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 8/1/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 674765581 | 2 | M.P. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 8/1/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 634864978 | 2 | R.F. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/1/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 669819186 | 1 | A.M. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/2/2022 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 666327663 | 4 | A.C. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 8/2/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 669819186 | 1 | A.M. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/2/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 666327663 | 4 | A.C. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 8/2/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 675538672 | 2 | J.M. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 8/3/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 663086411 | 3 | J.V. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 8/3/2022 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 673407631 | 3 | A.B. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 8/4/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 673407631 | 3 | A.B. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 8/4/2022 | 73718 | 73718-Magnetic resonance (eg, proton) imaging, lower extremity other than joint; without contrast material(s) | $4,000.00 |
| 666150388 | 3 | A.R. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 8/5/2022 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 675892467 | 2 | B.A. | 3rd Party | FOCUS MEDCARE | 8/5/2022 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 674130273 | 2 | C.T. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/5/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 676858806 | 3 | H.B. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/6/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 676858806 | 3 | H.B. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/6/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 739375160 | 1 | G.C. | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/6/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 676108517 | 1 | N.L. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 8/8/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 672090883 | 4 | C.H. | 3rd Party | FOCUS MEDCARE | 8/8/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 676108517 | 1 | N.L. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 8/8/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 672090883 | 6 | T.W. | 3rd Party | FOCUS MEDCARE | 8/8/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 676108517 | 1 | N.L. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 8/8/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 673395686 | 2 | K.L. | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/9/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 678187675 | 3 | M.M. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 8/9/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 674362512 | 2 | R.H. | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/9/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 674362512 | 3 | S.G. | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/9/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 674931738 | 4 | S.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/9/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 674931738 | 4 | S.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/9/2022 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 666586912 | 6 | A.D. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 8/9/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 673395686 | 2 | K.L. | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/9/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 678187675 | 3 | M.M. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 8/9/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 674362512 | 2 | R.H. | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/9/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 676599441 | 2 | E.R. | 3rd Party | FOCUS MEDCARE | 8/9/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 673395686 | 2 | K.L. | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/9/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 674931738 | 4 | S.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/9/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 675892467 | 2 | B.A. | 3rd Party | FOCUS MEDCARE | 8/10/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 673236121 | 3 | J.G. | 3rd Party | FOCUS MEDCARE | 8/10/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 676407224 | 7 | K.C. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 8/10/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 676407224 | 2 | K.K. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 8/10/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 670554898 | 6 | S.J. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 8/10/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 670554898 | 6 | S.J. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 8/10/2022 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 675892467 | 2 | B.A. | 3rd Party | FOCUS MEDCARE | 8/10/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 673717294 | 2 | B.G. | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/10/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 673568325 | 1 | B.G. | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/10/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 673236121 | 3 | J.G. | 3rd Party | FOCUS MEDCARE | 8/10/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 676407224 | 7 | K.C. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 8/10/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 676407224 | 2 | K.K. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 8/10/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 670554898 | 6 | S.J. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 8/10/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 673717294 | 2 | B.G. | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/10/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 673568325 | 1 | B.G. | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/10/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 673568325 | 1 | B.G. | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/10/2022 | 73222 | 73222-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; with contrast material(s) | $4,000.00 |
| 673717294 | 2 | B.G. | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/10/2022 | 73718 | 73718-Magnetic resonance (eg, proton) imaging, lower extremity other than joint; without contrast material(s) | $4,000.00 |
| 673568325 | 1 | B.G. | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/10/2022 | 73718 | 73718-Magnetic resonance (eg, proton) imaging, lower extremity other than joint; without contrast material(s) | $4,000.00 |
| 676407224 | 2 | K.K. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 8/10/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 673717294 | 2 | B.G. | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/10/2022 | 73722 | 73722-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; with contrast material(s) | $4,000.00 |
| 675612253 | 8 | A.H. | 3rd Party | ELITE HEALTH SERVICES-MEDICAL CENTER | 8/11/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $8,000.00 |
| 675612253 | 8 | A.H. | 3rd Party | ELITE HEALTH SERVICES-MEDICAL CENTER | 8/11/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 675480677 | 5 | E.A. | 3rd Party | FOCUS MEDCARE | 8/12/2022 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 675480677 | 5 | E.A. | 3rd Party | FOCUS MEDCARE | 8/12/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 671163830 | 3 | J.K. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/12/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 670732742 | 3 | T.D. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/12/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

119

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 671163830 | 3 | J.K. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/12/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 670732742 | 3 | T.D. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/12/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 675773493 | 6 | S.M. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/13/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 675773493 | 6 | S.M. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/13/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 675773493 | 6 | S.M. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/13/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 675676258 | 3 | A.C. | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/15/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 675892467 | 2 | B.A. | 3rd Party | FOCUS MEDCARE | 8/15/2022 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 675892467 | 2 | B.A. | 3rd Party | FOCUS MEDCARE | 8/15/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 677169427 | 2 | A.P. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/16/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 677169427 | 3 | E.T. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/16/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 679310342 | 3 | K.S. | 3rd Party | FOCUS MEDCARE | 8/16/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 677169427 | 3 | E.T. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/16/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 679310342 | 3 | K.S. | 3rd Party | FOCUS MEDCARE | 8/16/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 679310342 | 3 | K.S. | 3rd Party | FOCUS MEDCARE | 8/16/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 676848625 | 3 | R.R. | 3rd Party | FOCUS MEDCARE | 8/17/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 676848625 | 3 | R.R. | 3rd Party | FOCUS MEDCARE | 8/17/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 674276605 | 2 | L.B. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/17/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 678319716 | 2 | N.C. | 3rd Party | Elite Health Services | 8/18/2022 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 679477141 | 3 | E.M. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/18/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 678319716 | 2 | N.C. | 3rd Party | Elite Health Services | 8/18/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 678887976 | 1 | E.G. | 3rd Party | FOCUS MEDCARE | 8/19/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 678887976 | 1 | E.G. | 3rd Party | FOCUS MEDCARE | 8/19/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 679052514 | 2 | J.S. | 3rd Party | FOCUS MEDCARE | 8/19/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 675367676 | 2 | P.B. | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/20/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 677580664 | 13 | J.C. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/20/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 674931738 | 5 | A.A. | 3rd Party | FOCUS MEDCARE | 8/22/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 679646629 | 2 | C.G. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 8/22/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 675471254 | 1 | D.D. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/22/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 679646629 | 2 | C.G. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 8/22/2022 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 674931738 | 5 | A.A. | 3rd Party | FOCUS MEDCARE | 8/22/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 679646629 | 2 | C.G. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 8/22/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 674931738 | 5 | A.A. | 3rd Party | FOCUS MEDCARE | 8/22/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 675471254 | 1 | D.D. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/22/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 679593003 | 3 | B.O. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 8/23/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 679593003 | 3 | B.O. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 8/23/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 678320797 | 2 | J.R. | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/24/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 679611185 | 8 | A.C. | 1st Party | ELITE HEALTH SERVICES SUGAR | 8/24/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 677010886 | 3 | M.S. | 3rd Party | FOCUS MEDCARE | 8/24/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 656367983 | 2 | T.G. | 3rd Party | FOCUS MEDCARE | 8/24/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 678320797 | 2 | J.R. | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/25/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 680463972 | 2 | J.D. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/26/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 670101260 | 5 | A.W. | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/26/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 670101260 | 2 | D.W. | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/26/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 676715055 | 4 | N.V. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 8/26/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 7
MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 680463972 | 2 | J.D. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/26/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 676715055 | 4 | N.V. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 8/26/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 670101260 | 3 | P.H. | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/26/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 676848625 | 2 | D.R. | 3rd Party | FOCUS MEDCARE | 8/27/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 677580664 | 4 | J.M. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/27/2022 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 676848625 | 2 | D.R. | 3rd Party | FOCUS MEDCARE | 8/27/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 677580664 | 4 | J.M. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/27/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 677043648 | 5 | D.C. | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/29/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 678894742 | 4 | H.G. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 8/29/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 676530982 | 2 | T.H. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 8/29/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 677043648 | 3 | C.T. | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/29/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 677043648 | 5 | D.C. | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/29/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 678894742 | 4 | H.G. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 8/29/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 676530982 | 2 | T.H. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 8/29/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 677043648 | 3 | C.T. | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/29/2022 | 73718 | 73718-Magnetic resonance (eg, proton) imaging, lower extremity other than joint; without contrast material(s) | $4,000.00 |
| 677043648 | 3 | C.T. | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/29/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 677043648 | 5 | D.C. | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/29/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 677154783 | 4 | O.F. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 8/30/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 671652154 | 1 | P.W. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 8/30/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 677154783 | 4 | O.F. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 8/30/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 671652154 | 1 | P.W. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 8/30/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 671652154 | 1 | P.W. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/1/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $8,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 680682549 | 2 | T.P. | 3rd Party | ELITE HEALTH SERVICES WEST H | 9/3/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 680682549 | 2 | T.P. | 3rd Party | ELITE HEALTH SERVICES WEST H | 9/3/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 676890296 | 4 | G.U. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 9/6/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 678429333 | 5 | L.C. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 9/6/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 670898302 | 15 | C.B. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 9/6/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 677154783 | 4 | O.F. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 9/6/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 680335528 | 3 | L.A. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 9/7/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 681729174 | 3 | E.B. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/7/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 676449648 | 4 | I.A. | 3rd Party | FOCUS MEDCARE | 9/8/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 677433104 | 3 | T.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 9/8/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 682506936 | 3 | D.A. | 3rd Party | ELITE HEALTH SERVICES WEST H | 9/8/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 676449648 | 4 | I.A. | 3rd Party | FOCUS MEDCARE | 9/8/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 682506936 | 3 | D.A. | 3rd Party | ELITE HEALTH SERVICES WEST H | 9/8/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 677433104 | 3 | T.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 9/8/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 680143112 | 7 | E.R. | 3rd Party | FOCUS MEDCARE | 9/9/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 680143112 | 7 | E.R. | 3rd Party | FOCUS MEDCARE | 9/9/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 688135797 | 2 | G.E. | 1st Party | ELITE HEALTH SERVICES MEDICA | 9/10/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 680175809 | 2 | K.O. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 9/10/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 688135797 | 2 | G.E. | 1st Party | ELITE HEALTH SERVICES MEDICA | 9/10/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 680175809 | 2 | K.O. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 9/10/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 688135797 | 2 | G.E. | 1st Party | ELITE HEALTH SERVICES MEDICA | 9/10/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 681199369 | 1 | E.M. | 1st Party | FOCUS MEDCARE | 9/12/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 680054574 | 5 | G.C. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 9/13/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 681354411 | 7 | T.M. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 9/13/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 680054574 | 5 | G.C. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 9/13/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 681354411 | 7 | T.M. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 9/13/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 675811780 | 3 | J.W. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 9/14/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 682030580 | 9 | Y.A. | 3rd Party | FOCUS MEDCARE | 9/14/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 675811780 | 3 | J.W. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 9/14/2022 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 675811780 | 3 | J.W. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 9/14/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 676890296 | 5 | E.V. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 9/15/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 680455367 | 8 | J.W. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 9/15/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 680455367 | 8 | J.W. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 9/15/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 675367676 | 2 | P.B. | 3rd Party | ELITE HEALTH SERVICES WEST H | 9/15/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 682771472 | 5 | M.M. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 9/16/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 682771472 | 5 | M.M. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 9/16/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 678769787 | 4 | N.O. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 9/16/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 682771472 | 5 | M.M. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 9/16/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 678559352 | 3 | C.D. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/17/2022 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 678559352 | 3 | C.D. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/17/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 678559352 | 3 | C.D. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/17/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 674457726 | 7 | D.C. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 9/17/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 680671245 | 2 | T.D. | 3rd Party | ELITE HEALTH SERVICES WEST H | 9/19/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 680671245 | 2 | T.D. | 3rd Party | ELITE HEALTH SERVICES WEST H | 9/19/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 682954045 | 1 | A.F. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 9/20/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 682954045 | 1 | A.F. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 9/20/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 679310342 | 3 | K.S. | 3rd Party | FOCUS MEDCARE | 9/20/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 682699144 | 7 | A.S. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/22/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 682699144 | 7 | A.S. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/22/2022 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 682699144 | 7 | A.S. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/22/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 681229175 | 1 | M.S. | 1st Party | ELITE HEALTH SERVICES SL | 9/23/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 681229175 | 1 | M.S. | 1st Party | ELITE HEALTH SERVICES SL | 9/23/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 674536503 | 8 | A.G. | 3rd Party | ELITE HEALTH SERVICES WEST H | 9/23/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 680925344 | 4 | B.V. | 3rd Party | ELITE HEALTH SERVICES WEST H | 9/24/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 681767059 | 7 | C.E. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 9/24/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 680925344 | 4 | B.V. | 3rd Party | ELITE HEALTH SERVICES WEST H | 9/24/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 681767059 | 7 | C.E. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 9/24/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 671308781 | 7 | F.H. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 9/26/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 683368617 | 3 | G.H. | 3rd Party | FOCUS MEDCARE | 9/26/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 683368617 | 15 | G.H. | 3rd Party | FOCUS MEDCARE | 9/26/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 683368617 | 3 | G.H. | 3rd Party | FOCUS MEDCARE | 9/26/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 683368617 | 16 | B.O. | 3rd Party | FOCUS MEDCARE | 9/26/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 671308781 | 7 | F.H. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 9/26/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 681830147 | 3 | D.G. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 9/27/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 681063244 | 2 | P.B. | 3rd Party | ELITE HEALTH SERVICES WEST H | 9/27/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 680925344 | 9 | T.N. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 9/27/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 7
MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 704468792 | 1 | M.K. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 9/27/2022 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 680925344 | 9 | T.N. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 9/27/2022 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 681830147 | 3 | D.G. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 9/27/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 683355796 | 3 | M.A. | 3rd Party | ELITE HEALTH SERVICES WEST H | 9/27/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 681063244 | 2 | P.B. | 3rd Party | ELITE HEALTH SERVICES WEST H | 9/27/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 681830147 | 3 | D.G. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 9/27/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 680143112 | 3 | J.G. | 3rd Party | FOCUS MEDCARE | 9/30/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 685037327 | 1 | K.M. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/30/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 683765788 | 2 | E.C. | 1st Party | ELITE HEALTH SERVICES MEDICA | 9/30/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 680143112 | 3 | J.G. | 3rd Party | FOCUS MEDCARE | 9/30/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 685037327 | 1 | K.M. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/30/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 674102769 | 1 | S.J. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 9/30/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 685037327 | 1 | K.M. | 1st Party | ELITE HEALTH SERVICES SL | 9/30/2022 | 73718 | 73718-Magnetic resonance (eg, proton) imaging, lower extremity other than joint; without contrast material(s) | $12,000.00 |
| 682625835 | 5 | S.H. | 3rd Party | FOCUS MEDCARE | 10/1/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 682625835 | 5 | S.H. | 3rd Party | FOCUS MEDCARE | 10/1/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 680682549 | 2 | T.P. | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/1/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 680682549 | 2 | T.P. | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/1/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 687297894 | 1 | M.M. | 1st Party | ELITE HEALTH SERVICES MEDICA | 10/3/2022 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 683526826 | 2 | D.H. | 3rd Party | FOCUS MEDCARE | 10/3/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 687297894 | 2 | J.M. | 1st Party | ELITE HEALTH SERVICES MEDICA | 10/3/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 687297894 | 1 | M.M. | 1st Party | ELITE HEALTH SERVICES MEDICA | 10/3/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 683526826 | 2 | D.H. | 3rd Party | FOCUS MEDCARE | 10/3/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 687297894 | 2 | J.M. | 1st Party | ELITE HEALTH SERVICES MEDICA | 10/3/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 687297894 | 1 | M.M. | 1st Party | ELITE HEALTH SERVICES MEDICA | 10/3/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 681644225 | 5 | D.P. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 10/4/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 681644225 | 1 | S.P. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 10/4/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 697227387 | 2 | M.M. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 10/5/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 697227387 | 2 | M.M. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 10/5/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 683135891 | 5 | M.Z. | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/6/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 683134068 | 2 | O.S. | 1st Party | ELITE HEALTH SERVICES MEDICA | 10/6/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 683135891 | 5 | M.Z. | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/6/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 683134068 | 2 | O.S. | 1st Party | ELITE HEALTH SERVICES MEDICA | 10/6/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 675471254 | 1 | D.D. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/7/2022 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 684234560 | 3 | J.D. | 3rd Party | FOCUS MEDCARE | 10/7/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 683135891 | 3 | W.Z. | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/7/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 675471254 | 1 | D.D. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/7/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 684234560 | 3 | J.D. | 3rd Party | FOCUS MEDCARE | 10/7/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 683135891 | 3 | W.Z. | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/7/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 658419627 | 3 | M.L. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/7/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 682537493 | 3 | B.F. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/8/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 682699144 | 9 | J.L. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 10/8/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 681176350 | 2 | S.C. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 10/8/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 682537493 | 3 | B.F. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/8/2022 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 680335528 | 3 | L.A. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 10/8/2022 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 681176350 | 2 | S.C. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 10/8/2022 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 682699144 | 9 | J.L. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 10/8/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 680335528 | 3 | L.A. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 10/8/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 681176350 | 2 | S.C. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 10/8/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 681176350 | 3 | S.B. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 10/10/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 687301630 | 1 | R.S. | 1st Party | FOCUS MEDCARE3 | 10/10/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 681176350 | 3 | S.B. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 10/10/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 687301630 | 1 | R.S. | 3rd Party | FOCUS MEDCARE | 10/10/2022 | 73218 | 73218-Magnetic resonance (eg, proton) imaging, upper extremity, other than joint; without contrast material(s) | $4,000.00 |
| 682051800 | 3 | R.J. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/11/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 682051800 | 3 | R.J. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/11/2022 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 683368617 | 15 | G.H. | 3rd Party | FOCUS MEDCARE | 10/11/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 682804281 | 1 | L.C. | 1st Party | ELITE HEALTH SERVICES MEDICA | 10/11/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 682051800 | 3 | R.J. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/11/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 682051800 | 3 | R.J. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/12/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 682051800 | 3 | R.J. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/12/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 688847920 | 1 | Q.H. | 1st Party | ELITE HEALTH SERVICES MEDICA | 10/13/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 688847920 | 1 | Q.H. | 1st Party | ELITE HEALTH SERVICES MEDICA | 10/13/2022 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 688847920 | 1 | Q.H. | 1st Party | ELITE HEALTH SERVICES MEDICA | 10/13/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 682751565 | 5 | S.M. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 10/14/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 671308781 | 2 | J.L. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/14/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 682751565 | 5 | S.M. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 10/14/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 681437893 | 5 | A.N. | 3rd Party | ELITE HEALTH SERVICES - WESTH | 10/15/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 681318853 | 6 | A.N. | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/15/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 688847920 | 6 | K.G. | 1st Party | ELITE HEALTH SERVICES MEDICA | 10/15/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 685285082 | 2 | S.R. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 10/15/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 688847920 | 6 | K.G. | 1st Party | ELITE HEALTH SERVICES MEDICA | 10/15/2022 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 685285082 | 2 | S.R. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 10/15/2022 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 681437893 | 5 | A.N. | 3rd Party | ELITE HEALTH SERVICES - WESTH | 10/15/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 681318853 | 6 | A.N. | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/15/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 688847920 | 6 | K.G. | 1st Party | ELITE HEALTH SERVICES MEDICA | 10/15/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 685285082 | 2 | S.R. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 10/15/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 683514806 | 7 | M.H. | 3rd Party | FOCUS MEDCARE | 10/17/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 683514806 | 7 | M.H. | 3rd Party | FOCUS MEDCARE | 10/17/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 683514806 | 7 | M.H. | 3rd Party | FOCUS MEDCARE | 10/17/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 681729174 | 3 | E.B. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 10/18/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 682804281 | 1 | L.C. | 1st Party | ELITE HEALTH SERVICES MEDICA | 10/18/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 679597482 | 2 | P.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/18/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 681729174 | 3 | E.B. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 10/18/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 679597482 | 2 | P.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/18/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 683566517 | 6 | L.R. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 10/19/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 682699144 | 9 | J.L. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 10/19/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $8,000.00 |
| 688136860 | 7 | P.M. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 10/20/2022 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 686230905 | 2 | G.B. | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/20/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 684279960 | 2 | P.D. | 3rd Party | FOCUS MEDCARE | 10/20/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 686230905 | 2 | G.B. | 1st Party | ELITE HEALTH SERVICES MEDICA | 10/20/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 684907974 | 3 | J.B. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 10/20/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 684279960 | 2 | P.D. | 3rd Party | FOCUS MEDCARE | 10/20/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 677763351 | 1 | M.H. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 10/21/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 682699144 | 8 | O.O. | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/21/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 682699144 | 8 | O.O. | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/21/2022 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 682699144 | 8 | O.O. | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/21/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 677763351 | 1 | M.H. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 10/21/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 683646590 | 4 | A.A. | 3rd Party | ELITE HEALTH SERVICES - WESTH | 10/22/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 682751565 | 4 | I.M. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 10/22/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 682751565 | 4 | I.M. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 10/22/2022 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 681609657 | 10 | V.R. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 10/22/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 688136860 | 17 | K.E. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 10/24/2022 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 682648449 | 2 | C.E. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 10/24/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 682983101 | 5 | K.C. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 10/24/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 682983101 | 2 | A.W. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 10/24/2022 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 682983101 | 5 | K.C. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 10/24/2022 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 682983101 | 2 | A.W. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 10/24/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 682648449 | 2 | C.E. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 10/24/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 682983101 | 5 | K.C. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 10/24/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 683514806 | 2 | P.H. | 3rd Party | FOCUS MEDCARE | 10/24/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 682983101 | 2 | A.W. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 10/24/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 7
MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 670654185 | 5 | E.G. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 10/24/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 686293101 | 5 | M.A. | 3rd Party | FOCUS MEDCARE | 10/25/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 683514806 | 9 | P.H. | 3rd Party | FOCUS MEDCARE | 10/25/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 685250326 | 3 | A.S. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 10/26/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 684743164 | 8 | G.R. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/26/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 686073388 | 1 | J.G. | 1st Party | ELITE HEALTH SERVICES WEST H | 10/26/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 685250326 | 3 | A.S. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 10/26/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 684743164 | 8 | G.R. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/26/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 686073388 | 1 | J.G. | 1st Party | ELITE HEALTH SERVICES WEST H | 10/26/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 684743164 | 8 | G.R. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/26/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 686073388 | 1 | J.G. | 1st Party | ELITE HEALTH SERVICES WEST H | 10/26/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 765030671 | 6 | L.C. | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 10/27/2022 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 765030671 | 6 | L.C. | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 10/27/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 686249681 | 4 | J.C. | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/28/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 688136860 | 7 | P.M. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 11/2/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 688136860 | 7 | P.M. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 11/2/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 689697876 | 2 | X.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/2/2022 | 73718 | 73718-Magnetic resonance (eg, proton) imaging, lower extremity other than joint; without contrast material(s) | $4,000.00 |
| 689697876 | 2 | X.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/2/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 674276605 | 2 | L.B. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/3/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 688136860 | 17 | K.E. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 11/4/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 688136860 | 17 | K.E. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 11/4/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 688136860 | 17 | K.E. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 11/4/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 7
MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 685285082 | 4 | S.A. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 11/5/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 685285082 | 4 | S.A. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 11/5/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 685285082 | 5 | Y.M. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 11/5/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 687341792 | 7 | J.L. | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/7/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 687341792 | 7 | J.L. | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/7/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 687521500 | 2 | Y.J. | 3rd Party | FOCUS MEDCARE | 11/7/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 682101514 | 4 | D.P. | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/8/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 682101514 | 2 | D.P. | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/8/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 682101514 | 4 | D.P. | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/8/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 682101514 | 2 | D.P. | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/8/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 689694221 | 1 | M.R. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 11/8/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 687521500 | 2 | Y.J. | 3rd Party | FOCUS MEDCARE | 11/9/2022 | 73218 | 73218-Magnetic resonance (eg, proton) imaging, upper extremity, other than joint; without contrast material(s) | $4,000.00 |
| 687521500 | 3 | M.J. | 3rd Party | FOCUS MEDCARE | 11/11/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 687521500 | 3 | M.J. | 3rd Party | FOCUS MEDCARE | 11/11/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 672975711 | 3 | Y.H. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 11/11/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 687956797 | 1 | C.L. | 3rd Party | Elite Health Services | 11/12/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 687956797 | 1 | C.L. | 3rd Party | Elite Health Services | 11/12/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 685978934 | 3 | E.J. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 11/14/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 689678604 | 6 | B.F. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 11/14/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 685978934 | 3 | E.J. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 11/14/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 685978934 | 3 | E.O. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 11/14/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 687341792 | 2 | M.A. | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/15/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 689824745 | 4 | D.D. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 11/15/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 687341792 | 2 | M.A. | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/15/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 689824745 | 4 | D.D. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 11/15/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 685887564 | 4 | N.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/16/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 685883761 | 1 | N.M. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 11/16/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 689383297 | 2 | S.F. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/16/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 685887564 | 4 | N.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/16/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 685883761 | 1 | N.M. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 11/16/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 689383297 | 2 | S.F. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/16/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 688034255 | 1 | C.D. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 11/17/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 687248179 | 4 | I.J. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 11/17/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 687248179 | 4 | I.J. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 11/17/2022 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 688034255 | 1 | C.D. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 11/17/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 687248179 | 4 | I.J. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 11/17/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 688032192 | 9 | P.L. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 11/17/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 691440507 | 2 | K.S. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 11/22/2022 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 687766955 | 2 | J.R. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 11/23/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 688884063 | 5 | W.M. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/23/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 687766955 | 2 | J.R. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 11/23/2022 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 688884063 | 6 | D.N. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/23/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 688884063 | 5 | W.M. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/23/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 688884063 | 6 | D.N. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/23/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 688884063 | 5 | W.M. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/23/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 686046277 | 2 | B.A. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/26/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 690686175 | 3 | S.P. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 11/26/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 690686175 | 3 | S.P. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 11/26/2022 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 686046277 | 2 | B.A. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/26/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 690686175 | 3 | S.P. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 11/26/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 683707731 | 2 | E.J. | 3rd Party | FOCUS MEDCARE | 11/28/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 688469963 | 2 | J.E. | 3rd Party | FOCUS MEDCARE | 11/28/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 691197163 | 1 | M.P. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/28/2022 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 683707731 | 2 | E.J. | 3rd Party | FOCUS MEDCARE | 11/28/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 688469963 | 2 | J.E. | 3rd Party | FOCUS MEDCARE | 11/28/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 683707731 | 3 | J.H. | 3rd Party | FOCUS MEDCARE | 11/28/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 683707731 | 2 | E.J. | 3rd Party | FOCUS MEDCARE | 11/28/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 683707731 | 2 | E.J. | 3rd Party | FOCUS MEDCARE | 11/28/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 683707731 | 3 | J.H. | 3rd Party | FOCUS MEDCARE | 11/28/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 690259155 | 15 | A.A. | 3rd Party | FOCUS MEDCARE | 11/29/2022 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 683514806 | 10 | J.H. | 3rd Party | FOCUS MEDCARE | 11/29/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 690426697 | 3 | O.I. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 11/29/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 688346626 | 2 | S.S. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/29/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 690426697 | 3 | O.I. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 11/29/2022 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 690426697 | 3 | O.I. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 11/29/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 688346626 | 2 | S.S. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/29/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 683514806 | 10 | J.H. | 3rd Party | FOCUS MEDCARE | 11/29/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 691330559 | 2 | D.G. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 12/1/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 684012818 | 4 | B.E. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 12/1/2022 | 72156 | 72156-Magnetic resonance (eg, proton) imaging, spinal canal and contents, without contrast material, followed by contrast material(s) and further sequences; cervical | $6,000.00 |
| 690978531 | 3 | A.A. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 12/2/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 687433185 | 3 | J.L. | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/2/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 687302885 | 10 | T.J. | 3rd Party | CORE | 12/2/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 690978531 | 3 | A.A. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 12/2/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 687433185 | 3 | J.L. | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/2/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 687302885 | 10 | T.J. | 3rd Party | CORE | 12/2/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 687302885 | 10 | T.J. | 3rd Party | CORE | 12/2/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 693404675 | 2 | E.L. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 12/5/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 693404675 | 2 | E.L. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 12/5/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 690259155 | 15 | A.A. | 3rd Party | FOCUS MEDCARE | 12/6/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 689224871 | 2 | J.R. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/6/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 691440507 | 2 | K.S. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 12/6/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 686037086 | 3 | N.V. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/6/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 693404675 | 2 | E.L. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 12/6/2022 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 686037086 | 3 | N.V. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/6/2022 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 690259155 | 15 | A.A. | 3rd Party | FOCUS MEDCARE | 12/6/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 693404675 | 2 | E.L. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 12/6/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 682553235 | 5 | H.P. | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/6/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 689224871 | 2 | J.R. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/6/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 682553235 | 5 | H.P. | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/6/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 689224871 | 2 | J.R. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/6/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 691386320 | 4 | B.A. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/6/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 685191678 | 2 | A.I. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 12/7/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 694382292 | 1 | M.P. | 1st Party | ELITE HEALTH SERVICES MEDICA | 12/7/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 685191678 | 2 | A.I. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 12/7/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 694382292 | 1 | M.P. | 1st Party | ELITE HEALTH SERVICES MEDICA | 12/7/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 690259155 | 15 | A.A. | 3rd Party | FOCUS MEDCARE | 12/8/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 686008665 | 6 | O.P. | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/10/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 686008665 | 6 | O.P. | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/10/2022 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 692172091 | 3 | B.G. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 12/10/2022 | 73218 | 73218-Magnetic resonance (eg, proton) imaging, upper extremity, other than joint; without contrast material(s) | $4,000.00 |
| 693983686 | 5 | A.H. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 12/12/2022 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 681354411 | 7 | T.M. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 12/12/2022 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 690882188 | 2 | D.T. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 12/12/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 690882188 | 2 | D.T. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 12/12/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $8,000.00 |
| 692989601 | 1 | B.G. | 1st Party | ELITE HEALTH SERVICES WEST H | 12/13/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 689278802 | 3 | G.D. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 12/13/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 689278802 | 3 | G.D. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 12/13/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 692989601 | 1 | B.G. | 1st Party | ELITE HEALTH SERVICES WEST H | 12/13/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 690262746 | 3 | D.W. | 3rd Party | FOCUS MEDCARE | 12/14/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 691585327 | 2 | M.S. | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/14/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 691947147 | 4 | Y.W. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 12/14/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 691947147 | 4 | Y.W. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 12/14/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 691585327 | 2 | M.S. | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/14/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 691277412 | 6 | B.G. | 3rd Party | FOCUS MEDCARE | 12/15/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 691277412 | 4 | M.G. | 3rd Party | FOCUS MEDCARE | 12/15/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 691277412 | 6 | B.G. | 3rd Party | FOCUS MEDCARE | 12/15/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 691277412 | 4 | M.G. | 3rd Party | FOCUS MEDCARE | 12/15/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 689530045 | 6 | D.H. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 12/16/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 689885746 | 2 | F.U. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 12/16/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 685185696 | 2 | Y.T. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/16/2022 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 689530045 | 6 | D.H. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 12/16/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 689885746 | 2 | F.U. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 12/16/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 685185696 | 2 | Y.T. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/16/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 689530045 | 6 | D.H. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 12/16/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 685185696 | 2 | Y.T. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/16/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 688136860 | 7 | P.M. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 12/17/2022 | 73718 | 73718-Magnetic resonance (eg, proton) imaging, lower extremity other than joint; without contrast material(s) | $4,000.00 |
| 688136860 | 7 | P.M. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 12/17/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 688575273 | 3 | J.G. | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/19/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 688575273 | 3 | J.G. | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/19/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 695509695 | 5 | J.G. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/20/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 690409487 | 2 | J.M. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 12/20/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 691364608 | 4 | R.C. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/20/2022 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 7
MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 690409487 | 2 | J.M. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 12/20/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 683707731 | 3 | J.H. | 3rd Party | FOCUS MEDCARE | 12/20/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 690435960 | 3 | G.O. | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | 12/22/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 687341792 | 7 | J.L. | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/23/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 690262746 | 5 | S.C. | 3rd Party | FOCUS MEDCARE | 12/27/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 692545098 | 11 | V.G. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/28/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 692545098 | 3 | C.O. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/28/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 692545098 | 3 | C.O. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/28/2022 | 73218 | 73218-Magnetic resonance (eg, proton) imaging, upper extremity, other than joint; without contrast material(s) | $4,000.00 |
| 692545098 | 11 | V.G. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/28/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 689051514 | 2 | A.B. | 3rd Party | FOCUS MEDCARE | 12/29/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 691627897 | 2 | B.E. | 3rd Party | ELITE HEALTH SERVICES | 12/29/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 696844802 | 6 | F.L. | 1st Party | ELITE HEALTH SERVICES MEDICA | 12/29/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 693042756 | 2 | J.F. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 12/29/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 690413562 | 2 | L.D. | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/29/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 689051514 | 2 | A.B. | 3rd Party | FOCUS MEDCARE | 12/29/2022 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 691627897 | 2 | B.E. | 3rd Party | ELITE HEALTH SERVICES | 12/29/2022 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 689051514 | 2 | A.B. | 3rd Party | FOCUS MEDCARE | 12/29/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 693042756 | 2 | J.F. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 12/29/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 690413562 | 2 | L.D. | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/29/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 689051514 | 2 | A.B. | 3rd Party | FOCUS MEDCARE | 12/29/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 691627897 | 2 | B.E. | 3rd Party | ELITE HEALTH SERVICES | 12/29/2022 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 689051514 | 2 | A.B. | 3rd Party | FOCUS MEDCARE | 12/29/2022 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 7
MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 693934044 | 2 | K.J. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 12/30/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 688836741 | 5 | S.B. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/30/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 691947147 | 3 | W.H. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 12/30/2022 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 693934044 | 2 | K.J. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 12/30/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 688836741 | 5 | S.B. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/30/2022 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 689771994 | 2 | J.T. | 3rd Party | ELITE HEALTH SERVICES | 1/4/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 696502244 | 3 | M.C. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 1/6/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 694892738 | 4 | L.C. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/6/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 696502244 | 3 | M.C. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 1/6/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 693672973 | 3 | X.R. | 3rd Party | FOCUS MEDCARE | 1/6/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 693672537 | 3 | X.R. | 3rd Party | FOCUS MEDCARE | 1/6/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 693350688 | 3 | G.L. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 1/6/2023 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 689779188 | 1 | C.M. | 3rd Party | FOCUS MEDCARE | 1/9/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 695304923 | 1 | Z.G. | 3rd Party | FOCUS MEDCARE | 1/9/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 689779188 | 1 | C.M. | 3rd Party | FOCUS MEDCARE | 1/9/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 695304923 | 1 | Z.G. | 3rd Party | FOCUS MEDCARE | 1/9/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 695304923 | 1 | Z.G. | 3rd Party | FOCUS MEDCARE | 1/9/2023 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 695287722 | 3 | H.I. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 1/10/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 696189026 | 2 | L.K. | 3rd Party | FOCUS MEDCARE | 1/10/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 692845449 | 2 | N.A. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/10/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 695287722 | 3 | H.I. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 1/10/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 696093418 | 4 | R.C. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 1/10/2023 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 694871799 | 2 | M.S. | 3rd Party | ELITE HEALTH SERVICES | 1/11/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 687799451 | 2 | V.G. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 1/11/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 694871799 | 2 | M.S. | 3rd Party | ELITE HEALTH SERVICES | 1/11/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 693817496 | 5 | S.R. | 3rd Party | FOCUS MEDCARE | 1/11/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 687799451 | 2 | V.G. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 1/11/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 696120179 | 2 | B.C. | 3rd Party | ELITE HEALTH SERVICES - WESTH | 1/12/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 692248230 | 4 | E.K. | 3rd Party | FOCUS MEDCARE | 1/12/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 695243402 | 3 | E.D. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/12/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 691197163 | 1 | M.P. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/12/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 692248230 | 4 | E.K. | 3rd Party | FOCUS MEDCARE | 1/12/2023 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 695243402 | 3 | E.D. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/12/2023 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 695287722 | 3 | H.I. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 1/12/2023 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 696120179 | 5 | A.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/12/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 696120179 | 2 | B.C. | 3rd Party | ELITE HEALTH SERVICES - WESTH | 1/12/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 692248230 | 4 | E.K. | 3rd Party | FOCUS MEDCARE | 1/12/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 695243402 | 3 | E.D. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/12/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 691197163 | 1 | M.P. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/12/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 696120179 | 5 | A.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/12/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 675356975 | 2 | J.A. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/13/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 675356975 | 2 | J.A. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/13/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 694233255 | 6 | M.A. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 1/14/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 696029750 | 4 | R.I. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/14/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 694233255 | 6 | M.A. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 1/14/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 696029750 | 4 | R.I. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/14/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 696029750 | 4 | R.I. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/14/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 694233255 | 6 | M.A. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 1/14/2023 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 694237421 | 2 | J.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/16/2023 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 696029750 | 8 | Y.L. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/16/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 696029750 | 8 | Y.L. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/16/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 690285630 | 4 | E.K. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 1/19/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 735141418 | 1 | J.S. | 1st Party | FOCUS MEDCARE | 1/19/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 690285630 | 4 | E.K. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 1/19/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 690686175 | 3 | S.P. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 1/19/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 693404675 | 2 | E.L. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 1/19/2023 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 688757707 | 15 | K.B. | 3rd Party | CORE | 1/20/2023 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 695890442 | 1 | R.A. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 1/20/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 701187759 | 9 | M.N. | 1st Party | ELITE HEALTH SERVICES SUGAR | 1/20/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 695890442 | 1 | R.A. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 1/20/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $8,000.00 |
| 675356975 | 2 | J.A. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/20/2023 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 695177840 | 3 | J.R. | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/21/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 696145143 | 9 | E.G. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 1/23/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 696145143 | 9 | E.G. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 1/23/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 696145143 | 9 | E.G. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 1/23/2023 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 692244635 | 9 | M.G. | 3rd Party | ELITE HEALTH SERVICES - WESTH | 1/24/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 7
MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 692244635 | 9 | M.G. | 3rd Party | ELITE HEALTH SERVICES - WESTH | 1/24/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 696861194 | 4 | A.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/25/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 698911526 | 2 | B.M. | 3rd Party | FOCUS MEDCARE | 1/25/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 694495119 | 2 | E.G. | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/25/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 696026798 | 1 | E.L. | 3rd Party | CORE | 1/25/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 693350688 | 3 | G.L. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 1/25/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 698911526 | 5 | S.M. | 3rd Party | FOCUS MEDCARE | 1/25/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 698658267 | 1 | T.L. | 1st Party | ELITE HEALTH SERVICES MEDICA | 1/25/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 698658267 | 2 | J.F. | 1st Party | ELITE HEALTH SERVICES MEDICA | 1/25/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $40,000.00 |
| 698911526 | 2 | B.M. | 3rd Party | FOCUS MEDCARE | 1/25/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 694495119 | 2 | E.G. | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/25/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 696026798 | 1 | E.L. | 3rd Party | CORE | 1/25/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 693350688 | 3 | G.L. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 1/25/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 698911526 | 5 | S.M. | 3rd Party | FOCUS MEDCARE | 1/25/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 698658267 | 1 | T.L. | 1st Party | ELITE HEALTH SERVICES MEDICA | 1/25/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 698658267 | 2 | J.F. | 1st Party | ELITE HEALTH SERVICES MEDICA | 1/25/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $40,000.00 |
| 696861194 | 4 | A.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/25/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 698658267 | 1 | T.L. | 1st Party | ELITE HEALTH SERVICES MEDICA | 1/25/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 696026798 | 1 | E.L. | 3rd Party | CORE | 1/25/2023 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 696502244 | 2 | Y.J. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 1/26/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 696502244 | 2 | Y.J. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 1/26/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 697394823 | 3 | J.R. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 1/26/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 7
MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 692713910 | 2 | H.C. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 1/27/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 682553235 | 5 | H.P. | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/27/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 692244635 | 8 | A.O. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/28/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 692244635 | 6 | R.O. | 3rd Party | ELITE HEALTH SERVICES - WESTH | 1/28/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 696006766 | 4 | A.C. | 3rd Party | FOCUS MEDCARE | 1/31/2023 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 696006766 | 4 | A.C. | 3rd Party | FOCUS MEDCARE | 1/31/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 699542139 | 1 | H.T. | 3rd Party | ELITE HEALTH SERVICES | 1/31/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 699542139 | 1 | H.T. | 3rd Party | ELITE HEALTH SERVICES | 1/31/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 732774435 | 1 | R.H. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 1/31/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 694586884 | 3 | R.H. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 1/31/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 689774494 | 2 | M.C. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/1/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 695329813 | 3 | G.S. | 3rd Party | FOCUS MEDCARE | 2/1/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 689774494 | 2 | M.C. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/1/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 701187759 | 9 | M.N. | 1st Party | ELITE HEALTH SERVICES SUGAR | 2/1/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 696006766 | 4 | A.C. | 3rd Party | FOCUS MEDCARE | 2/1/2023 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 698248903 | 3 | A.O. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/2/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 695689455 | 4 | L.S. | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/2/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 692962731 | 3 | P.E. | 3rd Party | FOCUS MEDCARE | 2/2/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 698248903 | 3 | A.O. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/2/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 698049582 | 3 | F.G. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/2/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 692962731 | 3 | P.E. | 3rd Party | FOCUS MEDCARE | 2/2/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 698049582 | 3 | F.G. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/2/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 692962731 | 3 | P.E. | 3rd Party | FOCUS MEDCARE | 2/2/2023 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $8,000.00 |
| 695407924 | 2 | B.S. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/3/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 697584449 | 2 | J.M. | 3rd Party | FOCUS MEDCARE | 2/3/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 695407924 | 4 | T.S. | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | 2/3/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 695407924 | 4 | T.S. | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | 2/3/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 693500506 | 3 | J.J. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 2/4/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 696029750 | 4 | R.I. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/4/2023 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 693500506 | 3 | J.J. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 2/4/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 693500506 | 2 | K.J. | 3rd Party | Elite Health Services | 2/4/2023 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $8,000.00 |
| 699616792 | 2 | S.N. | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/6/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 699616792 | 2 | S.N. | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/6/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 694871799 | 2 | M.S. | 3rd Party | ELITE HEALTH SERVICES | 2/6/2023 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 699616792 | 2 | S.N. | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/6/2023 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 698304599 | 1 | P.R. | 1st Party | ELITE HEALTH SERVICES WH | 2/7/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 697935385 | 2 | P.O. | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/7/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 698304599 | 1 | P.R. | 1st Party | ELITE HEALTH SERVICES WH | 2/7/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 697935385 | 2 | P.O. | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/7/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 694382292 | 1 | M.P. | 1st Party | ELITE HEALTH SERVICES WEST H | 2/7/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 698132081 | 2 | A.P. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/7/2023 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 692545098 | 3 | C.O. | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/7/2023 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 696352129 | 1 | C.M. | 1st Party | FOCUS MEDCARE | 2/8/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 696352129 | 1 | C.M. | 1st Party | FOCUS MEDCARE | 2/8/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 700691025 | 4 | M.H. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/9/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 697722114 | 2 | S.H. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/9/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 700691025 | 4 | M.H. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/9/2023 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 700691025 | 4 | M.H. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/9/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 697722114 | 2 | S.H. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/9/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 686943051 | 3 | A.W. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 2/10/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 699617113 | 9 | K.D. | 1st Party | ELITE HEALTH SERVICES SUGAR | 2/10/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 698561842 | 3 | A.R. | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/10/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 698027786 | 1 | A.D. | 1st Party | FOCUS MEDCARE | 2/10/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 686943051 | 3 | A.W. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 2/10/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 699617113 | 9 | K.D. | 1st Party | ELITE HEALTH SERVICES SUGAR | 2/10/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 698222296 | 1 | L.B. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/10/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 698027786 | 1 | A.D. | 1st Party | FOCUS MEDCARE | 2/10/2023 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 698132081 | 2 | A.P. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/11/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 698132081 | 2 | A.P. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/11/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 700093669 | 2 | D.A. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/11/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 698132081 | 2 | A.P. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/11/2023 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 695284257 | 2 | J.W. | 3rd Party | FOCUS MEDCARE | 2/13/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 695284257 | 2 | J.W. | 3rd Party | FOCUS MEDCARE | 2/13/2023 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 690435960 | 4 | A.G. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 2/14/2023 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 697937258 | 2 | M.T. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 2/16/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 697937258 | 2 | M.T. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 2/16/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 699554423 | 2 | G.G. | 3rd Party | FOCUS MEDCARE | 2/17/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 701952475 | 1 | L.T. | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/17/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 693817496 | 5 | S.R. | 3rd Party | FOCUS MEDCARE | 2/17/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 699554423 | 2 | G.G. | 3rd Party | FOCUS MEDCARE | 2/17/2023 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 699554423 | 2 | G.G. | 3rd Party | FOCUS MEDCARE | 2/17/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 701952475 | 1 | L.T. | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/17/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 696190875 | 2 | V.J. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 2/17/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 701952475 | 1 | L.T. | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/17/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 700093669 | 2 | D.A. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/20/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 700093669 | 2 | D.A. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/20/2023 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 700503989 | 6 | J.J. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/23/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 700426471 | 3 | J.J. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 2/23/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 699225306 | 5 | Z.W. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/23/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 700503989 | 6 | J.J. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/23/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 700426471 | 3 | J.J. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 2/23/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 699225306 | 5 | Z.W. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/23/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 700503989 | 6 | J.J. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/23/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 700426471 | 3 | J.J. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 2/23/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 713551539 | 1 | E.S. | 1st Party | ELITE HEALTH SERVICES MEDICA | 2/24/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $400.00 |
| 713551539 | 2 | L.V. | 1st Party | ELITE HEALTH SERVICES MEDICA | 2/24/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 713551539 | 1 | E.S. | 1st Party | ELITE HEALTH SERVICES MEDICA | 2/24/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $400.00 |
| 696190875 | 8 | S.A. | 3rd Party | FOCUS MEDCARE | 2/24/2023 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |

146

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 693493215 | 4 | A.H. | 3rd Party | FOCUS MEDCARE | 2/25/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 693493215 | 4 | A.H. | 3rd Party | FOCUS MEDCARE | 2/25/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 697745883 | 2 | K.J. | 3rd Party | FOCUS MEDCARE | 2/27/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 701023541 | 2 | N.G. | 3rd Party | ELITE HEALTH SERVICES - WESTH | 2/27/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 697745883 | 2 | K.J. | 3rd Party | FOCUS MEDCARE | 2/27/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 701023541 | 2 | N.G. | 3rd Party | ELITE HEALTH SERVICES - WESTH | 2/27/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 701623050 | 3 | C.E. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 2/28/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 700995359 | 4 | V.G. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 2/28/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 700995359 | 4 | V.G. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 2/28/2023 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 700995359 | 4 | V.G. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 2/28/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 701623050 | 3 | C.E. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 2/28/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 700995359 | 4 | V.G. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 2/28/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 694495119 | 2 | E.G. | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/28/2023 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 695416115 | 1 | E.G. | 1st Party | ELITE HEALTH SERVICES MEDICA | 3/2/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 693274912 | 3 | L.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/2/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 701767899 | 2 | Z.S. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 3/2/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 695416115 | 1 | E.G. | 1st Party | ELITE HEALTH SERVICES MEDICA | 3/2/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 699609896 | 4 | J.R. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/2/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 693274912 | 3 | L.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/2/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 656367983 | 3 | S.G. | 3rd Party | FOCUS MEDCARE | 3/2/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 701767899 | 2 | Z.S. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 3/2/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 693274912 | 3 | L.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/2/2023 | 73218 | 73218-Magnetic resonance (eg, proton) imaging, upper extremity, other than joint; without contrast material(s) | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 699609896 | 4 | J.R. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/2/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 659841000 | 2 | J.T. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 3/3/2023 | 70553 | 70553-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material, followed by contrast material(s) and further sequences | $6,000.00 |
| 698782991 | 6 | D.P. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/3/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 699620646 | 2 | M.F. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/3/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 693493215 | 12 | V.M. | 3rd Party | FOCUS MEDCARE | 3/3/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 699620646 | 2 | M.F. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/3/2023 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 699544267 | 7 | F.A. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 3/3/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 699285698 | 3 | G.F. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 3/3/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 699285698 | 4 | K.C. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 3/3/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 699620646 | 2 | M.F. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/3/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 698782991 | 7 | T.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/3/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 693493215 | 12 | V.M. | 3rd Party | FOCUS MEDCARE | 3/3/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 699620646 | 2 | M.F. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/3/2023 | 73218 | 73218-Magnetic resonance (eg, proton) imaging, upper extremity, other than joint; without contrast material(s) | $4,000.00 |
| 697440816 | 6 | M.I. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 3/3/2023 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 697244820 | 2 | C.T. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 3/4/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 697244820 | 2 | C.T. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 3/4/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 698432044 | 5 | L.C. | 3rd Party | ELITE HEALTH SERVICES - WESTH | 3/6/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 698432044 | 5 | L.C. | 3rd Party | ELITE HEALTH SERVICES - WESTH | 3/6/2023 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 695404020 | 2 | R.R. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/7/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 700219264 | 3 | W.G. | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | 3/7/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $8,000.00 |
| 691197163 | 1 | M.P. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/7/2023 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 700818131 | 4 | K.H. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/8/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 700818131 | 4 | K.H. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/8/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 700818131 | 4 | K.H. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/8/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 700435019 | 3 | A.A. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 3/9/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 701767899 | 3 | Z.S. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/9/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 703523100 | 2 | M.M. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 3/9/2023 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 701767899 | 3 | Z.S. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/9/2023 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 668838428 | 3 | B.D. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/9/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 700435019 | 2 | H.G. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 3/9/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 703523100 | 2 | M.M. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 3/9/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 700435019 | 3 | A.A. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 3/9/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 703523100 | 2 | M.M. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 3/9/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 700435019 | 2 | H.G. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 3/9/2023 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 700941198 | 3 | R.V. | 3rd Party | ELITE HEALTH SERVICES | 3/10/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 703523100 | 4 | A.G. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 3/10/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 704211432 | 2 | M.S. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 3/10/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 700941198 | 3 | R.V. | 3rd Party | ELITE HEALTH SERVICES | 3/10/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 700941198 | 3 | R.V. | 3rd Party | ELITE HEALTH SERVICES | 3/10/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 692876501 | 2 | C.K. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 3/11/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 692876501 | 2 | C.K. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 3/11/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 699544267 | 2 | L.B. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 3/13/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 696205301 | 2 | M.G. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/13/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 702258153 | 2 | R.S. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/13/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 701201832 | 2 | R.G. | 3rd Party | Elite Health Services | 3/13/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 699295480 | 4 | S.F. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/13/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 699544267 | 2 | L.B. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 3/13/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 696205301 | 2 | M.G. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/13/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 702258153 | 2 | R.S. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/13/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 701201832 | 2 | R.G. | 3rd Party | Elite Health Services | 3/13/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 699295480 | 4 | S.F. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/13/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 701952475 | 1 | L.T. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/14/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 700025455 | 3 | D.W. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 3/14/2023 | 73718 | 73718-Magnetic resonance (eg, proton) imaging, lower extremity other than joint; without contrast material(s) | $4,000.00 |
| 702234295 | 1 | C.A. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/15/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 702234295 | 1 | C.A. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/15/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 701496126 | 2 | C.E. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 3/16/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 695257824 | 3 | G.C. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 3/16/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 701496126 | 2 | C.E. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 3/16/2023 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 701496126 | 2 | C.E. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 3/16/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 695257824 | 3 | G.C. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 3/16/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 703170613 | 3 | C.L. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 3/16/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 704076561 | 2 | C.C. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 3/17/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 701346785 | 3 | D.S. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 3/17/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 701346785 | 3 | D.S. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 3/17/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 701103749 | 3 | A.W. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/20/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 701103749 | 3 | A.W. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/20/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 701103749 | 3 | A.W. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/20/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 704034867 | 3 | E.R. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 3/22/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 704034867 | 3 | E.R. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 3/22/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 702728296 | 3 | M.P. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 3/22/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 701767899 | 3 | Z.S. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/22/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 702728296 | 3 | M.P. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 3/22/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 700428170 | 3 | G.H. | 3rd Party | FOCUS MEDCARE | 3/23/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 701651614 | 1 | U.G. | 1st Party | FOCUS MEDCARE | 3/23/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 700428170 | 3 | G.H. | 3rd Party | FOCUS MEDCARE | 3/23/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 690163968 | 2 | S.M. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/23/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 700818131 | 4 | K.H. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/23/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 704436500 | 2 | E.A. | 3rd Party | FOCUS MEDCARE | 3/24/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 703914531 | 2 | A.S. | 3rd Party | FOCUS MEDCARE | 3/25/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 703774653 | 1 | C.P. | 1st Party | ELITE HEALTH SERVICES | 3/25/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 704901263 | 5 | M.O. | 3rd Party | FOCUS MEDCARE | 3/25/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 703774653 | 1 | C.P. | 1st Party | ELITE HEALTH SERVICES | 3/25/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 704901263 | 5 | M.O. | 3rd Party | FOCUS MEDCARE | 3/25/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 703774653 | 1 | C.P. | 1st Party | ELITE HEALTH SERVICES | 3/25/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 700851769 | 1 | T.D. | 1st Party | FOCUS MEDCARE | 3/27/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 700392194 | 2 | T.D. | 1st Party | FOCUS MEDCARE | 3/27/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 700025455 | 3 | D.W. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 3/27/2023 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 7
MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 699362745 | 1 | H.W. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 3/28/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 699362745 | 1 | H.W. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 3/28/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 704745918 | 5 | C.C. | 3rd Party | ELITE HEALTH SERVICES | 3/29/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 703623504 | 3 | D.A. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 3/29/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 705720639 | 9 | G.J. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 3/29/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 704745918 | 5 | C.C. | 3rd Party | ELITE HEALTH SERVICES | 3/29/2023 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 703623504 | 3 | D.A. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 3/29/2023 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 703623504 | 3 | D.A. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 3/29/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 705720639 | 9 | G.J. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 3/29/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 702686247 | 3 | E.E. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/30/2023 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 704024157 | 6 | C.I. | 3rd Party | FOCUS MEDCARE | 3/30/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 703926030 | 4 | C.I. | 3rd Party | FOCUS MEDCARE | 3/30/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 703020735 | 1 | D.B. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 3/30/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 703020735 | 1 | D.B. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 3/30/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 702686247 | 3 | E.E. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/30/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 702686247 | 3 | E.E. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/31/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 702686247 | 3 | E.E. | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/31/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 705941011 | 2 | K.B. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 3/31/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 705941011 | 2 | K.B. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 3/31/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 704076561 | 2 | C.C. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/1/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 704076561 | 2 | C.C. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/1/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 704674381 | 2 | Z.A. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/3/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 704674381 | 2 | Z.A. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/3/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 695689455 | 4 | L.S. | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/4/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 705408474 | 1 | D.M. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/5/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 703290643 | 1 | S.C. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/5/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 705225589 | 12 | C.H. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/5/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 703290643 | 1 | S.C. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/5/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 705408474 | 1 | D.M. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/5/2023 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 675356975 | 2 | J.A. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 4/6/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 704211432 | 2 | M.S. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 4/7/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 704211432 | 2 | M.S. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 4/7/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 704802016 | 6 | C.F. | 3rd Party | FOCUS MEDCARE | 4/10/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 705565604 | 2 | M.D. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/10/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 705565604 | 2 | M.D. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/10/2023 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 704802016 | 6 | C.F. | 3rd Party | FOCUS MEDCARE | 4/10/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 704436526 | 6 | A.L. | 3rd Party | FOCUS MEDCARE | 4/11/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 706435450 | 2 | E.P. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/11/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 704802016 | 2 | M.F. | 3rd Party | FOCUS MEDCARE | 4/11/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 704436526 | 2 | M.F. | 3rd Party | FOCUS MEDCARE | 4/11/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 705408474 | 1 | D.M. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/11/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 706435450 | 2 | E.P. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/11/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 704802016 | 2 | M.F. | 3rd Party | FOCUS MEDCARE | 4/11/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 704436526 | 2 | M.F. | 3rd Party | FOCUS MEDCARE | 4/11/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 706435450 | 2 | E.P. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/11/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 702516949 | 3 | A.M. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/12/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 708559901 | 3 | B.C. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 4/12/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 710746314 | 3 | D.C. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 4/12/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 706016300 | 4 | L.G. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/12/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 704802016 | 7 | P.F. | 3rd Party | FOCUS MEDCARE | 4/12/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 706016300 | 4 | L.G. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/12/2023 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 702516949 | 3 | A.M. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/12/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 708559901 | 3 | B.C. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 4/12/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 710746314 | 3 | D.C. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 4/12/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 704802016 | 7 | P.F. | 3rd Party | FOCUS MEDCARE | 4/12/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 702516949 | 3 | A.M. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/12/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 702516949 | 3 | A.M. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/12/2023 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 705583284 | 2 | M.O. | 3rd Party | FOCUS MEDCARE | 4/13/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 705583284 | 4 | P.O. | 3rd Party | FOCUS MEDCARE | 4/13/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 705806586 | 3 | S.T. | 3rd Party | ELITE HEALTH SERVICES | 4/13/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 705875581 | 2 | A.M. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 4/13/2023 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 705146132 | 2 | V.T. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 4/13/2023 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 705875581 | 2 | A.M. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 4/13/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 705583284 | 2 | M.O. | 3rd Party | FOCUS MEDCARE | 4/13/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 701294746 | 2 | M.T. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 4/13/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 705583284 | 4 | P.O. | 3rd Party | FOCUS MEDCARE | 4/13/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 705806586 | 3 | S.T. | 3rd Party | ELITE HEALTH SERVICES | 4/13/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 705146132 | 2 | V.T. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 4/13/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 705875581 | 2 | A.M. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 4/13/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 708285424 | 3 | D.A. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/14/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 705225589 | 10 | F.P. | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/14/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 703200097 | 2 | K.J. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 4/14/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 705225589 | 11 | L.L. | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/14/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 708201629 | 2 | T.A. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/14/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 708285424 | 3 | D.A. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/14/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 705225589 | 10 | F.P. | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/14/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 705225589 | 11 | L.L. | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/14/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 708201629 | 2 | T.A. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/14/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 703200097 | 2 | K.J. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 4/14/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 708201629 | 3 | A.A. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/15/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 708201629 | 3 | A.A. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/15/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 694871799 | 11 | B.H. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/15/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 702290941 | 2 | A.C. | 3rd Party | Elite Health Services | 4/17/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 706014420 | 1 | K.H. | 1st Party | ELITE HEALTH SERVICES WEST H | 4/17/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 703387712 | 1 | N.B. | 3rd Party | Elite Health Services - West Houston | 4/17/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 706014420 | 1 | K.H. | 1st Party | ELITE HEALTH SERVICES WEST H | 4/17/2023 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 708559901 | 3 | B.C. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 4/17/2023 | 73218 | 73218-Magnetic resonance (eg, proton) imaging, upper extremity, other than joint; without contrast material(s) | $4,000.00 |
| 701601619 | 2 | C.D. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/18/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 701601619 | 2 | C.D. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/18/2023 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 701601619 | 2 | C.D. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/18/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 700799652 | 3 | E.B. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/19/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 693500506 | 2 | K.J. | 3rd Party | Elite Health Services | 4/19/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 706021599 | 2 | M.A. | 3rd Party | FOCUS MEDCARE | 4/19/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 700799652 | 3 | E.B. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/19/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 693500506 | 2 | K.J. | 3rd Party | Elite Health Services | 4/19/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 706021599 | 2 | M.A. | 3rd Party | FOCUS MEDCARE | 4/19/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 706021599 | 2 | M.A. | 3rd Party | FOCUS MEDCARE | 4/19/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 705213254 | 4 | C.T. | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/20/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 706684941 | 5 | C.A. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 4/20/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 705213254 | 2 | D.S. | 3rd Party | ELITE HEALTH SERVICES - WEST H | 4/20/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 702630377 | 5 | M.B. | 3rd Party | FOCUS MEDCARE | 4/20/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 706264348 | 2 | T.M. | 3rd Party | ELITE HEALTH SERVICES - WESTH | 4/20/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 705213254 | 2 | D.S. | 3rd Party | ELITE HEALTH SERVICES - WEST H | 4/20/2023 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 705213254 | 4 | C.T. | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/20/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 706684941 | 5 | C.A. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 4/20/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 705213254 | 2 | D.S. | 3rd Party | ELITE HEALTH SERVICES - WEST H | 4/20/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 706264348 | 2 | T.M. | 3rd Party | ELITE HEALTH SERVICES - WESTH | 4/20/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 710054677 | 2 | T.F. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/20/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 706684941 | 5 | C.A. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 4/20/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 704334242 | 2 | H.S. | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/21/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 704334242 | 2 | H.S. | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/21/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 705388288 | 3 | M.F. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/21/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 704334242 | 2 | H.S. | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/21/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $8,000.00 |
| 707103453 | 1 | T.T. | 1st Party | ELITE HEALTH SERVICES MEDICA | 4/24/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $40.00 |
| 703926030 | 5 | D.A. | 3rd Party | FOCUS MEDCARE | 4/24/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 708912753 | 3 | J.H. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 4/24/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 708912753 | 3 | J.H. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 4/24/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 707238762 | 2 | A.S. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 4/25/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 707238762 | 2 | A.S. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 4/25/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 705762986 | 2 | A.N. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/27/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 705762986 | 2 | A.N. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/27/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 697489938 | 4 | S.R. | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/27/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 709547433 | 2 | O.O. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 4/28/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 709547433 | 2 | O.O. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 4/28/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 700221849 | 3 | S.T. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 4/28/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 700221849 | 3 | S.T. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 4/28/2023 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 711603597 | 5 | A.M. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 5/1/2023 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 711603597 | 5 | A.M. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 5/1/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 711603597 | 5 | A.M. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 5/1/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 710616145 | 3 | C.B. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 5/2/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 710414953 | 1 | C.B. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 5/2/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 709906233 | 3 | M.R. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 5/2/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 710616145 | 3 | C.B. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 5/2/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 710414953 | 1 | C.B. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 5/2/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 709906233 | 3 | M.R. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 5/2/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 710616145 | 3 | C.B. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 5/2/2023 | 73218 | 73218-Magnetic resonance (eg, proton) imaging, upper extremity, other than joint; without contrast material(s) | $4,000.00 |
| 710414953 | 1 | C.B. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 5/2/2023 | 73218 | 73218-Magnetic resonance (eg, proton) imaging, upper extremity, other than joint; without contrast material(s) | $4,000.00 |
| 709191340 | 2 | Y.B. | 3rd Party | ELITE HEALTH SERVICES - WESTH | 5/2/2023 | 73218 | 73218-Magnetic resonance (eg, proton) imaging, upper extremity, other than joint; without contrast material(s) | $4,000.00 |
| 709906233 | 3 | M.R. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 5/2/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 709906233 | 3 | M.R. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 5/2/2023 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 709191340 | 2 | Y.B. | 3rd Party | ELITE HEALTH SERVICES - WESTH | 5/2/2023 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 710615758 | 6 | C.A. | 3rd Party | FOCUS MEDCARE | 5/3/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 705310811 | 7 | H.E. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/3/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 705310811 | 8 | J.S. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/3/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 703774653 | 2 | L.R. | 1st Party | ELITE HEALTH SERVICES | 5/3/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 705310811 | 7 | H.E. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/3/2023 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 705310811 | 8 | J.S. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/3/2023 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 710615758 | 6 | C.A. | 3rd Party | FOCUS MEDCARE | 5/3/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 703774653 | 2 | L.R. | 1st Party | ELITE HEALTH SERVICES | 5/3/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 703774653 | 2 | L.R. | 1st Party | ELITE HEALTH SERVICES | 5/3/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $400.00 |
| 710615758 | 6 | C.R. | 3rd Party | FOCUS MEDCARE | 5/3/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 710616145 | 3 | C.B. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 5/5/2023 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 710414953 | 1 | C.B. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 5/5/2023 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 699609896 | 4 | J.R. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/5/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 706130507 | 4 | A.M. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 5/6/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 702290941 | 4 | C.C. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 5/6/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 706130507 | 4 | A.M. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 5/6/2023 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 706130507 | 2 | V.M. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 5/6/2023 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 706130507 | 4 | A.M. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 5/6/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 702290941 | 4 | C.C. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 5/6/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 706130507 | 2 | V.M. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 5/6/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 706130507 | 4 | A.M. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 5/6/2023 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 709232516 | 4 | B.C. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/8/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 709232516 | 4 | B.C. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/8/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 709232516 | 4 | B.C. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/8/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 709973498 | 1 | K.H. | 3rd Party | FOCUS MEDCARE | 5/9/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 705310811 | 7 | H.E. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/9/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 705310811 | 8 | J.S. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/9/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 709973498 | 1 | K.H. | 3rd Party | FOCUS MEDCARE | 5/9/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 709973498 | 1 | K.H. | 3rd Party | FOCUS MEDCARE | 5/9/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 708739800 | 1 | J.R. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/10/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 708674650 | 2 | S.P. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/10/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 708739800 | 1 | J.R. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/10/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 712149780 | 2 | M.E. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 5/10/2023 | 73718 | 73718-Magnetic resonance (eg, proton) imaging, lower extremity other than joint; without contrast material(s) | $4,000.00 |
| 708739800 | 1 | J.R. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/10/2023 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 709973498 | 1 | K.H. | 3rd Party | FOCUS MEDCARE | 5/10/2023 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 707659892 | 3 | R.O. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 5/12/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 707659892 | 3 | R.O. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 5/12/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 706865649 | 4 | M.R. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/15/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 706865649 | 4 | M.R. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/15/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 709236995 | 2 | L.B. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 5/18/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 709236995 | 2 | L.B. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 5/18/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 713538551 | 2 | F.H. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 5/18/2023 | 72195 | 72195-Magnetic resonance (eg, proton) imaging, pelvis; without contrast material(s) | $4,000.00 |
| 710364480 | 4 | A.M. | 3rd Party | FOCUS MEDCARE | 5/19/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 710364480 | 2 | D.M. | 3rd Party | FOCUS MEDCARE | 5/19/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 710400557 | 1 | D.M. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/19/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 711167908 | 8 | E.S. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 5/19/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 711167908 | 8 | E.S. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 5/19/2023 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 710364480 | 4 | A.M. | 3rd Party | FOCUS MEDCARE | 5/19/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 710400557 | 1 | D.M. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/19/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 711167908 | 8 | E.S. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 5/19/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 710314014 | 2 | M.E. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/19/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 710314014 | 2 | M.E. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/19/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 710139775 | 2 | J.M. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 5/20/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 710139775 | 2 | J.M. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 5/20/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 703387712 | 1 | N.B. | 3rd Party | Elite Health Services - West Houston | 5/22/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 703387712 | 1 | N.B. | 3rd Party | Elite Health Services - West Houston | 5/22/2023 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 703623504 | 3 | D.A. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 5/24/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 730734563 | 1 | J.S. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/24/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 711910885 | 2 | R.M. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 5/24/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 700687221 | 2 | T.P. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/24/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 711910885 | 2 | R.M. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 5/24/2023 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 703623504 | 3 | D.A. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 5/24/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 711910885 | 2 | R.M. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 5/24/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 700687221 | 2 | T.P. | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/24/2023 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 697489938 | 5 | T.C. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 5/25/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 697489938 | 5 | T.C. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 5/25/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 713187978 | 5 | A.C. | 3rd Party | ELITE HEALTH SERVICES - WESTH | 5/26/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 712967876 | 5 | J.R. | 3rd Party | Elite Health Services | 5/26/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 710459025 | 3 | N.S. | 3rd Party | FOCUS MEDCARE | 5/26/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 738991553 | 2 | R.S. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 5/26/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 709367767 | 4 | R.S. | 3rd Party | ELITE HEALTH SERVICES - WESTH | 5/26/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 710579640 | 2 | T.B. | 3rd Party | ELITE HEALTH SERVICES - WESTH | 5/26/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 713187978 | 5 | A.C. | 3rd Party | ELITE HEALTH SERVICES - WESTH | 5/26/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 710579640 | 2 | T.B. | 3rd Party | ELITE HEALTH SERVICES - WESTH | 5/26/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 710459025 | 3 | N.S. | 3rd Party | FOCUS MEDCARE | 5/26/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $8,000.00 |
| 702686247 | 2 | J.B. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 5/30/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 702686247 | 2 | J.B. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 5/30/2023 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 702686247 | 2 | J.B. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 5/30/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 713802189 | 1 | N.Y. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 6/1/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 7
MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 713802189 | 1 | N.Y. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 6/1/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 711941542 | 2 | K.A. | 3rd Party | FOCUS MEDCARE | 6/2/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 711941542 | 2 | K.A. | 3rd Party | FOCUS MEDCARE | 6/2/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 712355205 | 2 | K.M. | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | 6/3/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 712971092 | 2 | V.N. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 6/3/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 712355205 | 2 | K.M. | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | 6/3/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 712971092 | 2 | V.N. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 6/3/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 725618060 | 1 | B.A. | 3rd Party | CORE | 6/3/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 711105320 | 7 | O.A. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 6/5/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 710922816 | 2 | S.N. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 6/5/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 711105320 | 7 | O.A. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 6/5/2023 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 710922816 | 2 | S.N. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 6/5/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 711105320 | 7 | O.A. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 6/5/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 707599428 | 3 | A.B. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 6/6/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 711926329 | 4 | C.P. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 6/6/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 713678001 | 3 | S.M. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 6/6/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 707599428 | 3 | A.B. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 6/6/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 712067321 | 1 | A.S. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 6/6/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 713640878 | 4 | B.M. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 6/6/2023 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 712384809 | 4 | J.S. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 6/6/2023 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 708150461 | 6 | E.C. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 6/7/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 712065754 | 3 | R.E. | 3rd Party | ELITE HEALTH SERVICES - WESTH | 6/7/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 712065754 | 3 | R.E. | 3rd Party | ELITE HEALTH SERVICES - WESTH | 6/7/2023 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 711228403 | 2 | J.G. | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/7/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 712065754 | 3 | R.E. | 3rd Party | ELITE HEALTH SERVICES - WESTH | 6/7/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 713714020 | 4 | T.C. | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | 6/7/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 711228403 | 2 | J.G. | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/7/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 713714020 | 4 | T.C. | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | 6/7/2023 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 713204071 | 2 | D.R. | 3rd Party | FOCUS MEDCARE | 6/8/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 713204071 | 2 | D.R. | 3rd Party | FOCUS MEDCARE | 6/8/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 712018712 | 3 | N.D. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 6/9/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 714636347 | 2 | T.H. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 6/9/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $8,000.00 |
| 714636347 | 2 | T.H. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 6/9/2023 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 711105320 | 3 | A.C. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 6/9/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 714636347 | 2 | T.H. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 6/9/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 711105320 | 3 | A.C. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 6/9/2023 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 712355205 | 3 | H.M. | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | 6/10/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 713181469 | 1 | J.J. | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | 6/10/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 712355205 | 3 | H.M. | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | 6/10/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 713181469 | 1 | J.J. | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | 6/10/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 713640878 | 3 | L.R. | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/10/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 713181469 | 1 | J.J. | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | 6/10/2023 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 713640878 | 3 | L.R. | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/10/2023 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 715587119 | 3 | A.P. | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | 6/12/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 7
MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 715587119 | 3 | A.P. | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | 6/12/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 696352129 | 1 | C.M. | 1st Party | FOCUS MEDCARE | 6/13/2023 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 715407144 | 5 | K.B. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 6/14/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 715407144 | 5 | K.B. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 6/14/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 715128534 | 3 | D.C. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 6/15/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 716159884 | 3 | N.G. | 1st Party | ELITE HEALTH SERVICES WEST H | 6/15/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 715128534 | 3 | D.C. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 6/15/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 698416252 | 4 | K.S. | 3rd Party | FOCUS MEDCARE | 6/15/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 713854487 | 2 | L.C. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 6/15/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 716159884 | 3 | N.G. | 1st Party | ELITE HEALTH SERVICES WEST H | 6/15/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 711243709 | 2 | P.S. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 6/15/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 713854487 | 2 | L.C. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 6/15/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 717204440 | 6 | S.G. | 3rd Party | FOCUS MEDCARE | 6/16/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 717204440 | 6 | S.G. | 3rd Party | FOCUS MEDCARE | 6/16/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 714534690 | 10 | J.L. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 6/17/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 714534690 | 10 | J.L. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 6/17/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 696352129 | 1 | C.M. | 1st Party | FOCUS MEDCARE | 6/18/2023 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 721936994 | 1 | A.V. | 1st Party | ELITE HEALTH SERVICES SUGAR | 6/19/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $400.00 |
| 715352225 | 11 | C.T. | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | 6/19/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 698438835 | 3 | D.P. | 1st Party | ELITE HEALTH SERVICES SUGAR | 6/19/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 713253508 | 5 | M.A. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 6/19/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 721936994 | 1 | A.V. | 1st Party | ELITE HEALTH SERVICES SUGAR | 6/19/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $400.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 715352225 | 11 | C.T. | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | 6/19/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 698438835 | 3 | D.P. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 6/19/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 713253508 | 5 | M.A. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 6/19/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 713253508 | 5 | M.A. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 6/19/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 717204440 | 2 | J.B. | 3rd Party | FOCUS MEDCARE | 6/20/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 674171137 | 2 | J.C. | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/20/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 714693256 | 12 | M.R. | 3rd Party | Elite Health Services | 6/20/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 714693256 | 3 | D.P. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 6/20/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 717204440 | 2 | J.B. | 3rd Party | FOCUS MEDCARE | 6/20/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 674171137 | 2 | J.C. | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/20/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 714693256 | 3 | D.P. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 6/20/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 674171137 | 2 | J.C. | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/20/2023 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 698438835 | 3 | D.P. | 1st Party | ELITE HEALTH SERVICES SUGAR | 6/21/2023 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 715352225 | 6 | J.C. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 6/22/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 716025481 | 2 | J.D. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 6/23/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 716023825 | 2 | J.D. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 6/23/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 716025481 | 2 | J.D. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 6/23/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 716023825 | 2 | J.D. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 6/23/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 713678001 | 3 | S.M. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 6/23/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 715352225 | 14 | W.C. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 6/24/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 715352225 | 14 | W.C. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 6/24/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 715352225 | 12 | M.M. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 6/26/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 714756186 | 3 | B.T. | 3rd Party | ELITE HEALTH SERVICES | 6/27/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 652480708 | 2 | K.R. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 6/27/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 717241756 | 3 | S.M. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 6/27/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 652480708 | 2 | K.R. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 6/27/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 714756186 | 3 | B.T. | 3rd Party | ELITE HEALTH SERVICES | 6/27/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 717241756 | 3 | S.M. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 6/27/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 718343833 | 1 | A.P. | 1st Party | ELITE HEALTH SERVICES SUGAR | 6/28/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 718343833 | 1 | A.P. | 1st Party | ELITE HEALTH SERVICES SUGAR | 6/28/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 710140962 | 7 | J.N. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 6/29/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 707228615 | 2 | M.M. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 6/29/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 710140962 | 7 | J.N. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 6/29/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 707228615 | 2 | M.M. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 6/29/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 707228615 | 2 | M.M. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 6/29/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 715686853 | 1 | G.E. | 1st Party | ELITE HEALTH SERVICES WEST H | 6/30/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 663794725 | 7 | M.A. | 1st Party | FOCUS MEDCARE | 6/30/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 663794725 | 7 | M.A. | 1st Party | FOCUS MEDCARE | 6/30/2023 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 715686853 | 1 | G.E. | 1st Party | ELITE HEALTH SERVICES WEST H | 6/30/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 663794725 | 7 | M.A. | 1st Party | FOCUS MEDCARE | 6/30/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $8,000.00 |
| 715352225 | 13 | H.Y. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/1/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 715352225 | 13 | H.Y. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/1/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 714451788 | 2 | T.G. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/3/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 715284485 | 3 | D.N. | 3rd Party | FOCUS MEDCARE | 7/5/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 715284485 | 3 | D.N. | 3rd Party | FOCUS MEDCARE | 7/5/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 652480708 | 2 | K.R. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 7/5/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $8,000.00 |
| 717156731 | 4 | K.G. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/6/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 714997870 | 2 | Y.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/6/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 717156731 | 4 | K.G. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/6/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 714997870 | 2 | Y.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/6/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 711076315 | 1 | M.B. | 3rd Party | ELITE HEALTH SERVICES - WESTH | 7/10/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 700171531 | 2 | T.D. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 7/10/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 711076315 | 1 | M.B. | 3rd Party | ELITE HEALTH SERVICES - WESTH | 7/10/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 700171531 | 2 | T.D. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 7/10/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 708739800 | 1 | J.R. | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/10/2023 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 660601170 | 2 | M.K. | 3rd Party | ELITE HEALTH SERVICES | 7/12/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 660601170 | 2 | M.K. | 3rd Party | ELITE HEALTH SERVICES | 7/12/2023 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 660601170 | 2 | M.K. | 3rd Party | ELITE HEALTH SERVICES | 7/12/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 717663728 | 2 | E.R. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 7/17/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 715325163 | 5 | G.T. | 3rd Party | FOCUS MEDCARE | 7/17/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 717910087 | 3 | J.G. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/17/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 717910087 | 2 | P.G. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/17/2023 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 713903078 | 1 | B.M. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 7/17/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 717663728 | 2 | E.R. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 7/17/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 717910087 | 3 | J.G. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/17/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 717663728 | 1 | M.R. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 7/17/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |

167

Case 4:26-cv-02842   Document 1-8   Filed 04/10/26 in TXSD   Page 169 of 202
*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 7
MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 717910087 | 2 | P.G. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/17/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 715325163 | 5 | G.T. | 3rd Party | FOCUS MEDCARE | 7/17/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 717663728 | 1 | M.R. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 7/17/2023 | 73718 | 73718-Magnetic resonance (eg, proton) imaging, lower extremity other than joint; without contrast material(s) | $8,000.00 |
| 711612200 | 3 | J.M. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/18/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 723145926 | 3 | K.D. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/18/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 720610310 | 2 | K.D. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/18/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 711612200 | 3 | J.M. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/18/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 723145926 | 3 | K.D. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/18/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 720610310 | 2 | K.D. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/18/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 713218535 | 4 | U.O. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 7/19/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 713218535 | 4 | U.O. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 7/19/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 761045566 | 3 | L.D. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 7/19/2023 | 73718 | 73718-Magnetic resonance (eg, proton) imaging, lower extremity other than joint; without contrast material(s) | $4,000.00 |
| 761045566 | 3 | L.D. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 7/19/2023 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 719770264 | 4 | A.K. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 7/20/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 714094091 | 6 | M.H. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 7/20/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 714094091 | 4 | M.P. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 7/20/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 714094091 | 6 | M.H. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 7/20/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 712620939 | 2 | D.J. | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/21/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 720501907 | 5 | J.M. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 7/21/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 716860697 | 2 | P.O. | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/21/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 714734654 | 4 | R.W. | 3rd Party | ELITE HEALTH SERVICES | 7/21/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 712620939 | 2 | D.J. | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/21/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 720501907 | 5 | J.M. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 7/21/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 716860697 | 2 | P.O. | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/21/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 714734654 | 4 | R.W. | 3rd Party | ELITE HEALTH SERVICES | 7/21/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 711105320 | 4 | C.G. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/25/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 721382331 | 2 | C.E. | 3rd Party | FOCUS MEDCARE | 7/26/2023 | 73218 | 73218-Magnetic resonance (eg, proton) imaging, upper extremity, other than joint; without contrast material(s) | $4,000.00 |
| 711105320 | 3 | A.C. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/27/2023 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 720417583 | 2 | E.M. | 3rd Party | FOCUS MEDCARE | 7/28/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 720417583 | 2 | E.M. | 3rd Party | FOCUS MEDCARE | 7/28/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 716632625 | 2 | B.M. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 7/29/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 716632625 | 2 | B.M. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 7/29/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 716632625 | 2 | B.M. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 7/29/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 716632625 | 2 | B.M. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 7/29/2023 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 714819117 | 4 | C.J. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 7/31/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 719898247 | 6 | J.J. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 7/31/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 719898247 | 4 | M.J. | 3rd Party | ELITE HEALTH SERVICES - WESTH | 7/31/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 723847513 | 2 | V.Z. | 1st Party | ELITE HEALTH SERVICES SUGAR | 7/31/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 714819117 | 4 | C.J. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 7/31/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 719898247 | 6 | J.J. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 7/31/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 719898247 | 4 | M.J. | 3rd Party | ELITE HEALTH SERVICES - WESTH | 7/31/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 723847513 | 2 | V.Z. | 1st Party | ELITE HEALTH SERVICES SUGAR | 7/31/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 723847513 | 2 | V.Z. | 1st Party | ELITE HEALTH SERVICES SUGAR | 7/31/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 714819117 | 2 | C.J. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 8/1/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 724968771 | 4 | C.S. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 8/1/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 720658434 | 5 | E.T. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 8/1/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 717012942 | 3 | G.G. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 8/1/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 721468577 | 3 | S.G. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/1/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 714819117 | 2 | C.J. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 8/1/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 724968771 | 4 | C.S. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 8/1/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 720658434 | 5 | E.T. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 8/1/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 717012942 | 3 | G.G. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 8/1/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 721468577 | 3 | S.G. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/1/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 724968771 | 4 | C.S. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 8/1/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 666333307 | 1 | A.C. | 3rd Party | ELITE HEALTH SERVICES - WESTH | 8/2/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 711691709 | 2 | C.B. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/2/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 720174788 | 2 | E.K. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/2/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 722389616 | 1 | E.C. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 8/2/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 719891409 | 1 | J.O. | 1st Party | ELITE HEALTH SERVICES MEDICA | 8/2/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 666333307 | 1 | A.C. | 3rd Party | ELITE HEALTH SERVICES - WESTH | 8/2/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 720174788 | 2 | E.K. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/2/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 722389616 | 1 | E.C. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 8/2/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 715472494 | 3 | J.C. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 8/2/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 719891409 | 1 | J.O. | 1st Party | ELITE HEALTH SERVICES MEDICA | 8/2/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 720174788 | 2 | E.K. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/2/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 715472494 | 3 | J.C. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 8/2/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 721729556 | 3 | E.C. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 8/3/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 710645367 | 2 | M.U. | 3rd Party | FOCUS MEDCARE | 8/3/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 710645367 | 2 | M.U. | 3rd Party | FOCUS MEDCARE | 8/3/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 721729556 | 5 | S.G. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 8/3/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 711691709 | 5 | A.C. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/4/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 711691709 | 5 | A.C. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/4/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 722433901 | 4 | A.G. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 8/5/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 722433901 | 4 | A.G. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 8/5/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 720658434 | 5 | E.T. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 8/5/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 712491075 | 9 | B.N. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/6/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 712491075 | 9 | B.N. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/6/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 710416843 | 1 | J.B. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 8/7/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 720745074 | 2 | K.G. | 3rd Party | FOCUS MEDCARE | 8/7/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 715315545 | 2 | M.M. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 8/7/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 710416843 | 1 | J.B. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 8/7/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 720745074 | 2 | K.G. | 3rd Party | FOCUS MEDCARE | 8/7/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 715315545 | 2 | M.M. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 8/7/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 719898247 | 8 | D.W. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/7/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 721700359 | 5 | T.C. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 8/8/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 721700359 | 5 | T.C. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 8/8/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 724968771 | 2 | B.S. | 3rd Party | FOCUS MEDCARE | 8/9/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 722584687 | 2 | G.K. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 8/9/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 724968771 | 2 | B.S. | 3rd Party | FOCUS MEDCARE | 8/9/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 717162838 | 2 | B.G. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 8/10/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 712018712 | 3 | N.D. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 8/10/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 732270384 | 1 | X.V. | 1st Party | ELITE HEALTH SERVICES WEST H | 8/11/2023 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 724968771 | 3 | M.R. | 3rd Party | FOCUS MEDCARE | 8/11/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 724968771 | 3 | M.R. | 3rd Party | FOCUS MEDCARE | 8/11/2023 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 724968771 | 3 | M.R. | 3rd Party | FOCUS MEDCARE | 8/11/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 732270384 | 1 | X.V. | 1st Party | ELITE HEALTH SERVICES WEST H | 8/11/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 720053909 | 4 | J.C. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 8/12/2023 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 720053909 | 4 | J.C. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 8/12/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 721682417 | 2 | C.R. | 1st Party | ELITE HEALTH SERVICES MEDICA | 8/14/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 721729556 | 5 | S.G. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 8/14/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 721682417 | 2 | C.R. | 1st Party | ELITE HEALTH SERVICES MEDICA | 8/14/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 721729556 | 5 | S.G. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 8/14/2023 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 718354798 | 2 | W.M. | 1st Party | CLAY HEALTHCARE SERVICES LLC | 8/15/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 718354798 | 2 | W.M. | 1st Party | CLAY HEALTHCARE SERVICES LLC | 8/15/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 719898247 | 2 | D.W. | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/16/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 719898247 | 9 | A.J. | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/16/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 719898247 | 2 | D.W. | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/16/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 723996953 | 1 | M.S. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 8/19/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 723996953 | 1 | M.S. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 8/19/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 718119984 | 2 | N.I. | 3rd Party | FOCUS MEDCARE | 8/21/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 718119984 | 3 | U.C. | 3rd Party | FOCUS MEDCARE | 8/21/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $3,500.00 |
| 718119984 | 2 | N.I. | 3rd Party | FOCUS MEDCARE | 8/21/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 705608347 | 4 | A.S. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 8/22/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 722695516 | 2 | A.G. | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/22/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 722695516 | 4 | W.G. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 8/22/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 705608347 | 4 | A.S. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 8/22/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 722695516 | 4 | W.G. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 8/22/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 705608347 | 4 | A.S. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 8/22/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 721667384 | 3 | S.I. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 8/23/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 721667384 | 7 | P.I. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 8/23/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 719118366 | 2 | M.W. | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/25/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 712491075 | 9 | B.N. | 1st Party | ELITE HEALTH SERVICES WEST H | 8/26/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 712491075 | 9 | B.N. | 1st Party | ELITE HEALTH SERVICES WEST H | 8/26/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 725786032 | 3 | E.L. | 3rd Party | FOCUS MEDCARE | 8/29/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 722988193 | 1 | M.B. | 1st Party | FOCUS MEDCARE | 8/29/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 722988193 | 2 | R.B. | 3rd Party | FOCUS MEDCARE | 8/29/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 722988193 | 1 | M.B. | 1st Party | FOCUS MEDCARE | 8/29/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 722988193 | 2 | R.B. | 3rd Party | FOCUS MEDCARE | 8/29/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 751469123 | 1 | M.M. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 8/30/2023 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 751469123 | 1 | M.M. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 8/30/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 751469123 | 1 | M.M. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 8/30/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 724886395 | 2 | B.G. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 8/31/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 7
MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 723948568 | 3 | C.A. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 8/31/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 724886395 | 2 | B.G. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 8/31/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 723948568 | 3 | C.A. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 8/31/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 724886395 | 2 | B.G. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 8/31/2023 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 755848173 | 2 | B.S. | 3rd Party | ELITE HEALTH SERVICES | 9/1/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 725149520 | 2 | B.C. | 1st Party | ELITE HEALTH SERVICES WEST H | 9/1/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 724328737 | 5 | C.S. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 9/1/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 755848173 | 2 | B.S. | 3rd Party | ELITE HEALTH SERVICES | 9/1/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 724328737 | 5 | C.S. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 9/1/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 715774955 | 4 | T.M. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 9/1/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 755848173 | 2 | B.S. | 3rd Party | ELITE HEALTH SERVICES | 9/1/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 725149520 | 2 | B.C. | 1st Party | ELITE HEALTH SERVICES WEST H | 9/1/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 724328737 | 5 | C.S. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 9/1/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 723840435 | 4 | N.V. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 9/2/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 723840435 | 4 | N.V. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 9/2/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 721682417 | 2 | C.R. | 1st Party | ELITE HEALTH SERVICES MEDICA | 9/5/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $8,000.00 |
| 726558711 | 1 | L.S. | 3rd Party | ELITE HEALTH SERVICES WEST H | 9/5/2023 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 729693357 | 1 | M.M. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 9/6/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 718119984 | 2 | N.I. | 3rd Party | FOCUS MEDCARE | 9/6/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 729693357 | 1 | M.M. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 9/6/2023 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 715352225 | 4 | T.O. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 9/6/2023 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 722157179 | 5 | G.P. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 9/7/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 7
MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 725786446 | 5 | R.T. | 3rd Party | FOCUS MEDCARE | 9/7/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 726904006 | 2 | J.H. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 9/7/2023 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 722157179 | 5 | G.P. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 9/7/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 726904006 | 2 | J.H. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 9/7/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 723415188 | 5 | O.G. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 9/7/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 725786446 | 5 | R.T. | 3rd Party | FOCUS MEDCARE | 9/7/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 724852561 | 1 | T.L. | 1st Party | ELITE HEALTH SERVICES WEST H | 9/8/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 719860065 | 4 | C.T. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 9/8/2023 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 722827250 | 4 | I.L. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/9/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 722827250 | 4 | I.L. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/9/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 721169381 | 1 | K.H. | 1st Party | ELITE HEALTH SERVICES | 9/11/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 720360304 | 2 | K.H. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 9/11/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 727245417 | 4 | M.R. | 3rd Party | ELITE HEALTH SERVICES | 9/12/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 727245417 | 4 | M.R. | 3rd Party | ELITE HEALTH SERVICES | 9/12/2023 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 727245417 | 4 | M.R. | 3rd Party | ELITE HEALTH SERVICES | 9/12/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 729693357 | 1 | M.M. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 9/12/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 718307580 | 2 | K.G. | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 9/12/2023 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 726897662 | 5 | C.S. | 3rd Party | FOCUS MEDCARE | 9/14/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 722369238 | 1 | M.E. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/14/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 726897662 | 5 | C.S. | 3rd Party | FOCUS MEDCARE | 9/14/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 722369238 | 1 | M.E. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/14/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 725141923 | 2 | T.S. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 9/14/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 726396855 | 2 | C.C. | 1st Party | ELITE HEALTH SERVICES WEST H | 9/15/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 718903081 | 2 | L.W. | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | 9/15/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 726396855 | 2 | C.C. | 1st Party | ELITE HEALTH SERVICES WEST H | 9/15/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 718903081 | 2 | L.W. | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | 9/15/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 678456708 | 6 | R.S. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 9/20/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 727375957 | 2 | D.H. | 1st Party | ELITE HEALTH SERVICES WEST H | 9/20/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $8,000.00 |
| 722433901 | 4 | A.G. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 9/21/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 727579294 | 3 | L.S. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 9/22/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 727579294 | 3 | L.S. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 9/22/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 726934078 | 3 | J.M. | 3rd Party | FOCUS MEDCARE | 9/25/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 726934078 | 4 | S.P. | 3rd Party | FOCUS MEDCARE | 9/25/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 726934078 | 3 | J.M. | 3rd Party | FOCUS MEDCARE | 9/25/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 726934078 | 4 | S.P. | 3rd Party | FOCUS MEDCARE | 9/25/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 723565826 | 6 | B.A. | 3rd Party | FOCUS MEDCARE | 9/26/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 727358186 | 2 | F.F. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 9/26/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 724686225 | 3 | J.R. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 9/26/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 723565826 | 3 | M.P. | 3rd Party | FOCUS MEDCARE | 9/26/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 730291457 | 6 | M.C. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 9/26/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 727358186 | 2 | F.F. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 9/26/2023 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 724686225 | 3 | J.R. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 9/26/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 723565826 | 3 | M.P. | 3rd Party | FOCUS MEDCARE | 9/26/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 727649139 | 2 | B.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 9/27/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 727649139 | 2 | B.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 9/27/2023 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 727649139 | 2 | B.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 9/27/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 725912604 | 2 | S.G. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 9/28/2023 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 725912604 | 2 | S.G. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 9/28/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 721944239 | 2 | K.E. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/29/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 721944239 | 2 | K.E. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/29/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 727649139 | 2 | B.M. | 3rd Party | ELITE HEALTH SERVICES WEST H | 9/29/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 727416380 | 2 | K.M. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/2/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 727416380 | 2 | K.M. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/2/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 730185006 | 3 | A.M. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 10/4/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 730185006 | 3 | A.M. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 10/4/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 718957293 | 2 | R.O. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 10/5/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 727257957 | 4 | J.B. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 10/5/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 718957293 | 2 | R.O. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 10/5/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 724368337 | 2 | C.J. | 1st Party | ELITE HEALTH SERVICES MEDICA | 10/6/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 724368337 | 3 | C.J. | 1st Party | ELITE HEALTH SERVICES MEDICA | 10/6/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 724370440 | 1 | L.J. | 1st Party | ELITE HEALTH SERVICES MEDICA | 10/6/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 724370440 | 1 | L.J. | 1st Party | ELITE HEALTH SERVICES MEDICA | 10/6/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 719976945 | 4 | A.C. | 3rd Party | FOCUS MEDCARE | 10/7/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 719976945 | 4 | A.C. | 3rd Party | FOCUS MEDCARE | 10/7/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 729482802 | 2 | S.S. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 10/9/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 729482802 | 2 | S.S. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 10/9/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 7
MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 727261893 | 2 | I.M. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/10/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 727261893 | 4 | K.V. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/10/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 727261893 | 2 | I.M. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/10/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 727261893 | 4 | K.V. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/10/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 729531615 | 4 | C.S. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 10/11/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 731973517 | 3 | D.E. | 3rd Party | Elite Health Services - West Houston | 10/11/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 726897992 | 2 | L.G. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 10/11/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 726897992 | 2 | L.G. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 10/11/2023 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 731973517 | 3 | D.E. | 3rd Party | Elite Health Services - West Houston | 10/11/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 729531615 | 2 | R.S. | 3rd Party | ELITE HEALTH SERVICES | 10/11/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 731973517 | 3 | D.E. | 3rd Party | Elite Health Services - West Houston | 10/11/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 731973517 | 3 | D.E. | 3rd Party | Elite Health Services - West Houston | 10/11/2023 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 726919368 | 3 | I.A. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 10/12/2023 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 724362561 | 7 | M.R. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 10/13/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 724362561 | 7 | M.R. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 10/13/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 723541066 | 16 | D.R. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 10/14/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 723541066 | 16 | D.R. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 10/14/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 723996953 | 1 | M.S. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 10/16/2023 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 729520659 | 2 | E.N. | 3rd Party | FOCUS MEDCARE | 10/16/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 729543271 | 2 | N.W. | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/16/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 729543271 | 2 | N.W. | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/16/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 728989187 | 3 | G.H. | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/17/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 7
MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 729877455 | 6 | M.T. | 3rd Party | FOCUS MEDCARE | 10/17/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 729877455 | 6 | M.T. | 3rd Party | FOCUS MEDCARE | 10/17/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 726549603 | 2 | C.R. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 10/18/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 726549603 | 2 | C.R. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 10/18/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 729911270 | 3 | A.A. | 3rd Party | FOCUS MEDCARE | 10/20/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 715298906 | 2 | J.C. | 3rd Party | ELITE HEALTH SERVICES - WESTH | 10/20/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 729911270 | 3 | A.A. | 3rd Party | FOCUS MEDCARE | 10/20/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 728551755 | 4 | I.P. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 10/20/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 715298906 | 2 | J.C. | 3rd Party | ELITE HEALTH SERVICES - WESTH | 10/20/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 715298906 | 2 | J.C. | 3rd Party | ELITE HEALTH SERVICES - WESTH | 10/20/2023 | 72195 | 72195-Magnetic resonance (eg, proton) imaging, pelvis; without contrast material(s) | $4,000.00 |
| 728551755 | 4 | I.P. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 10/20/2023 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 728075896 | 5 | S.B. | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/21/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 729799252 | 3 | S.D. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 10/21/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 729799252 | 3 | S.D. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 10/21/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 728468745 | 5 | B.M. | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | 10/24/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 728468745 | 5 | B.M. | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | 10/24/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 692845449 | 2 | N.A. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/26/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 729888346 | 2 | H.R. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 10/27/2023 | 73722 | 73722-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; with contrast material(s) | $5,000.00 |
| 729911270 | 6 | A.G. | 3rd Party | FOCUS MEDCARE | 10/31/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 729911270 | 6 | A.G. | 3rd Party | FOCUS MEDCARE | 10/31/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 734033525 | 1 | G.F. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/1/2023 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 734033525 | 1 | G.F. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/1/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 7
MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 734033525 | 1 | G.F. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/1/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 686965195 | 3 | A.N. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/2/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 733164818 | 1 | P.S. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 11/2/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 686965195 | 3 | A.N. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/2/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 733164818 | 1 | P.S. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 11/2/2023 | 73218 | 73218-Magnetic resonance (eg, proton) imaging, upper extremity, other than joint; without contrast material(s) | $4,000.00 |
| 686965195 | 3 | A.N. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/2/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 733164818 | 1 | P.S. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 11/2/2023 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 730048451 | 7 | C.H. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 11/3/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 730935995 | 10 | T.C. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/4/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 730935995 | 10 | T.C. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/6/2023 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 725183479 | 1 | C.D. | 1st Party | ELITE HEALTH SERVICES SUGAR | 11/7/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 725183479 | 1 | C.D. | 1st Party | ELITE HEALTH SERVICES SUGAR | 11/7/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 729121269 | 2 | M.B. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/8/2023 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 729121269 | 2 | M.B. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/8/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 729121269 | 2 | M.A. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/8/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 732970900 | 4 | T.H. | 1st Party | ELITE HEALTH SERVICES MEDICA | 11/10/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 730927795 | 2 | T.H. | 1st Party | ELITE HEALTH SERVICES MEDICA | 11/10/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 729870401 | 3 | U.N. | 3rd Party | ELITE HEALTH SERVICES | 11/10/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 731673959 | 3 | A.G. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 11/10/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 732970900 | 4 | T.H. | 1st Party | ELITE HEALTH SERVICES MEDICA | 11/10/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 730927795 | 2 | T.H. | 1st Party | ELITE HEALTH SERVICES MEDICA | 11/10/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 730935995 | 10 | T.C. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/10/2023 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 731733242 | 4 | R.T. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 11/11/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 731733242 | 4 | R.T. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 11/11/2023 | 73718 | 73718-Magnetic resonance (eg, proton) imaging, lower extremity other than joint; without contrast material(s) | $4,000.00 |
| 731733242 | 4 | R.T. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 11/11/2023 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 734101256 | 6 | C.C. | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/13/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 734101256 | 6 | C.C. | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/13/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 734101256 | 10 | M.C. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/14/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 734960511 | 2 | J.T. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 11/14/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 734101256 | 10 | M.C. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/14/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 734960511 | 2 | J.T. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 11/14/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 729121269 | 2 | M.B. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/15/2023 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 732788336 | 3 | A.V. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/15/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 729121269 | 2 | M.B. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/15/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 732788336 | 3 | A.V. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/15/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 730048451 | 5 | T.H. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 11/16/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 730048451 | 5 | T.H. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 11/16/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 732370077 | 3 | E.M. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 11/17/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 732370077 | 3 | E.M. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 11/17/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 735160335 | 6 | I.S. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 11/18/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 734357080 | 3 | M.J. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 11/18/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 735160335 | 6 | I.S. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 11/18/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 734357080 | 3 | M.J. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 11/18/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 732788336 | 3 | A.V. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 11/20/2023 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 732788336 | 3 | A.V. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 11/20/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 730927795 | 3 | K.A. | 1st Party | ELITE HEALTH SERVICES MEDICA | 11/20/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 729121269 | 7 | Y.B. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/20/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 729121269 | 7 | Y.B. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/20/2023 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 730927795 | 3 | K.A. | 1st Party | ELITE HEALTH SERVICES MEDICA | 11/20/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 730927795 | 3 | K.A. | 1st Party | ELITE HEALTH SERVICES MEDICA | 11/20/2023 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 725183479 | 1 | C.D. | 1st Party | ELITE HEALTH SERVICES SUGAR | 11/21/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 731538203 | 4 | T.Y. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 11/22/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 731538203 | 4 | T.Y. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 11/22/2023 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 731538203 | 4 | T.Y. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 11/22/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 732772926 | 3 | K.D. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 11/22/2023 | 73718 | 73718-Magnetic resonance (eg, proton) imaging, lower extremity other than joint; without contrast material(s) | $4,000.00 |
| 754079259 | 1 | B.M. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 11/27/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 754079259 | 1 | B.M. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 11/27/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 732142625 | 2 | O.G. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 11/28/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 732142625 | 2 | O.G. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 11/28/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 732142625 | 2 | O.G. | 3rd Party | ELITE HEALTH SERVICES MEDICA | 11/28/2023 | 73718 | 73718-Magnetic resonance (eg, proton) imaging, lower extremity other than joint; without contrast material(s) | $4,000.00 |
| 733021414 | 4 | M.C. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 12/1/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 733523385 | 6 | L.G. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 12/1/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 733021414 | 4 | M.C. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 12/1/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 733523385 | 6 | L.G. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 12/1/2023 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 735636441 | 2 | J.R. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 12/2/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 737145524 | 2 | C.M. | 3rd Party | FOCUS MEDCARE | 12/6/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 736619610 | 1 | I.M. | 1st Party | ELITE HEALTH SERVICES MEDICAL CENTER | 12/6/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 730034667 | 3 | L.T. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 12/6/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 736426933 | 8 | T.A. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 12/6/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 734101256 | 10 | M.C. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/6/2023 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 731668414 | 3 | J.E. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 12/6/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 730034667 | 3 | L.T. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 12/6/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 736426933 | 8 | T.A. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 12/6/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 732364542 | 2 | C.M. | 1st Party | FOCUS MEDCARE | 12/7/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 732364542 | 2 | C.M. | 1st Party | FOCUS MEDCARE | 12/7/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 730990900 | 8 | G.S. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 12/11/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 731533162 | 3 | J.C. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 12/11/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 731533162 | 3 | J.C. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 12/11/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 735001612 | 2 | D.R. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 12/12/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 735001612 | 2 | D.R. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 12/12/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 730199360 | 5 | K.M. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 12/12/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 730199360 | 5 | K.M. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 12/12/2023 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 733646715 | 2 | J.L. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/13/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 734959414 | 3 | M.Z. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 12/13/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 733646715 | 2 | J.L. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/13/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 734959414 | 3 | M.Z. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 12/13/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 734959414 | 3 | M.Z. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 12/13/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 733646715 | 2 | J.L. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/13/2023 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 734972110 | 6 | A.A. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/14/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 734972110 | 4 | S.A. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/14/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 734972110 | 6 | A.A. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/14/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 734972110 | 7 | B.A. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/14/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 733523385 | 4 | R.B. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/14/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 734972110 | 4 | S.A. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/14/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 737081083 | 3 | D.O. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 12/16/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 737081083 | 3 | D.O. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 12/16/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 738577048 | 4 | T.G. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 12/18/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 738577048 | 4 | T.G. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 12/18/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 736535261 | 2 | D.B. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/19/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 736535261 | 2 | D.B. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/19/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 736535261 | 2 | D.B. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/19/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 733432355 | 2 | W.K. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 12/19/2023 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 727248122 | 11 | A.S. | 3rd Party | FOCUS MEDCARE | 12/20/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 736826066 | 2 | A.F. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/20/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 727248122 | 11 | A.S. | 3rd Party | FOCUS MEDCARE | 12/20/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 736826066 | 2 | A.F. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/20/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 736826066 | 2 | A.F. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/20/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 734934607 | 2 | M.C. | 1st Party | ELITE HEALTH SERVICES WEST H | 12/22/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 737986604 | 3 | H.R. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 12/23/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 737986604 | 3 | H.R. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 12/23/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 7
MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 734244163 | 4 | G.A. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 12/26/2023 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 733646715 | 2 | J.L. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 12/27/2023 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 739636412 | 3 | G.F. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 12/27/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 739636412 | 2 | I.O. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 12/27/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 738121466 | 1 | J.M. | 3rd Party | FOCUS MEDCARE | 12/27/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 739636412 | 3 | G.F. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 12/27/2023 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 739636412 | 2 | I.O. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 12/27/2023 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 739636412 | 3 | G.F. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 12/27/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 739636412 | 2 | I.O. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 12/27/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 738121466 | 1 | J.M. | 3rd Party | FOCUS MEDCARE | 12/27/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 739636412 | 3 | G.F. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 12/27/2023 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 737073031 | 2 | M.C. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/28/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 734959414 | 3 | M.Z. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 12/28/2023 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 737073031 | 2 | M.C. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/28/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 730664331 | 4 | V.A. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 12/29/2023 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 730664331 | 4 | V.A. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 12/29/2023 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 730048451 | 3 | G.H. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 1/2/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 730048451 | 3 | G.H. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 1/2/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 733196082 | 2 | J.A. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/3/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 733196082 | 2 | J.A. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/3/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 734752249 | 1 | M.W. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/3/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 733196082 | 2 | J.A. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/3/2024 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 733004220 | 3 | S.W. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 1/4/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 733004220 | 3 | S.W. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 1/4/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 729121269 | 7 | Y.B. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/4/2024 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 729121269 | 7 | Y.B. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/4/2024 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 732563903 | 1 | C.C. | 3rd Party | FOCUS MEDCARE | 1/5/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 732563903 | 1 | C.C. | 3rd Party | FOCUS MEDCARE | 1/5/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 740574892 | 3 | E.A. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/5/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 732563903 | 1 | C.C. | 3rd Party | FOCUS MEDCARE | 1/5/2024 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 736826066 | 3 | K.V. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/6/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 736826066 | 3 | K.V. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/6/2024 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 736324690 | 3 | P.O. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/8/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 736324690 | 3 | P.O. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/8/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 732939210 | 2 | C.S. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 1/9/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 734867641 | 6 | L.H. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/9/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 732939210 | 2 | C.S. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 1/9/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 734867641 | 6 | L.H. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/9/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 731801619 | 5 | T.T. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/9/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 724842133 | 2 | S.E. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/10/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 724842133 | 2 | S.E. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/10/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 739242782 | 2 | J.M. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/10/2024 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 737743161 | 2 | T.O. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/12/2024 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 737743161 | 2 | T.O. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/12/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 737743161 | 2 | T.O. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/12/2024 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 731801619 | 3 | H.N. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/13/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 737024315 | 2 | O.B. | 3rd Party | FOCUS MEDCARE | 1/15/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 737024315 | 4 | R.V. | 3rd Party | FOCUS MEDCARE | 1/15/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 737024315 | 2 | O.B. | 3rd Party | FOCUS MEDCARE | 1/15/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 737024315 | 4 | R.V. | 3rd Party | FOCUS MEDCARE | 1/15/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 734101256 | 10 | M.C. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/18/2024 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 737024315 | 5 | C.C. | 3rd Party | FOCUS MEDCARE | 1/19/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 737024315 | 6 | H.V. | 3rd Party | FOCUS MEDCARE | 1/19/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 739242782 | 2 | J.M. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/19/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 740355409 | 3 | R.G. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 1/19/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 737024315 | 5 | C.C. | 3rd Party | FOCUS MEDCARE | 1/19/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 737024315 | 6 | H.V. | 3rd Party | FOCUS MEDCARE | 1/19/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 739242782 | 2 | J.M. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/19/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 740355409 | 3 | R.G. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 1/19/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 740355409 | 3 | R.G. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 1/19/2024 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 735511024 | 3 | J.E. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/22/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 739665569 | 2 | O.G. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/22/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 735511024 | 3 | J.E. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/22/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 740355920 | 2 | O.A. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/22/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 739665569 | 2 | O.G. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/22/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 739242865 | 6 | A.B. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 1/24/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 735536229 | 3 | D.C. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 1/24/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 739242865 | 6 | A.B. | 3rd Party | ELITE HEALTH SERVICES SUGAR | 1/24/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 739134179 | 2 | L.J. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/26/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 739134179 | 2 | L.J. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/26/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 741029532 | 4 | M.S. | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | 1/29/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 741029532 | 4 | M.S. | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | 1/29/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 741029532 | 4 | M.S. | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | 1/29/2024 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 741029532 | 4 | M.S. | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | 1/29/2024 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 736205717 | 5 | J.B. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/30/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 730990900 | 3 | J.B. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 1/30/2024 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 730990900 | 3 | J.B. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 1/30/2024 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 742799371 | 2 | J.D. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/31/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 742799371 | 2 | J.D. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/31/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 733646715 | 1 | D.L. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/31/2024 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 733646715 | 1 | D.L. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/31/2024 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 739337749 | 2 | H.O. | 1st Party | ELITE HEALTH SERVICES SL | 2/1/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 740223952 | 2 | M.C. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 2/1/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $8,000.00 |
| 733646715 | 2 | J.L. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 2/1/2024 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 740395999 | 4 | H.S. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 2/2/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 740444633 | 3 | K.N. | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/2/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 741796626 | 2 | S.D. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 2/2/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 727731077 | 1 | J.G. | 1st Party | FOCUS MEDCARE | 2/2/2024 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $400.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 740444633 | 3 | K.N. | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/2/2024 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 727731077 | 1 | J.G. | 1st Party | FOCUS MEDCARE | 2/2/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $400.00 |
| 740395999 | 4 | H.S. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 2/2/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 740444633 | 3 | K.N. | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/2/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 725392948 | 2 | D.M. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/2/2024 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 740395999 | 4 | H.S. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 2/2/2024 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 725392948 | 2 | D.M. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/2/2024 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 742085400 | 4 | D.S. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 2/5/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 742085400 | 4 | D.S. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 2/5/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 742085400 | 4 | D.S. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 2/5/2024 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 703520221 | 3 | J.G. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 2/7/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 741428684 | 7 | T.Z. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/7/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 735536229 | 3 | D.C. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 2/7/2024 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 735536229 | 3 | D.C. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 2/7/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 741428684 | 7 | T.Z. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/7/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 742799371 | 2 | J.D. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 2/7/2024 | 73218 | 73218-Magnetic resonance (eg, proton) imaging, upper extremity, other than joint; without contrast material(s) | $4,000.00 |
| 703520221 | 3 | J.G. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 2/7/2024 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 742077886 | 3 | D.C. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 2/8/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 742077886 | 3 | D.C. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 2/8/2024 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 742077886 | 3 | D.C. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 2/8/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 739972502 | 1 | B.B. | 1st Party | ELITE HEALTH SERVICES MEDICA | 2/9/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 744958828 | 3 | J.M. | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | 2/9/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 746895803 | 1 | L.S. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 2/9/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 743844797 | 1 | L.S. | 1st Party | ELITE HEALTH SERVICES MEDICAL CENTER | 2/9/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 742387509 | 3 | M.W. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 2/9/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 742387509 | 3 | M.W. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 2/9/2024 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 739972502 | 1 | B.B. | 1st Party | ELITE HEALTH SERVICES MEDICA | 2/9/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 744958828 | 3 | J.M. | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | 2/9/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 746895803 | 1 | L.S. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 2/9/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 743844797 | 1 | L.S. | 1st Party | ELITE HEALTH SERVICES MEDICAL CENTER | 2/9/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 734934607 | 2 | M.C. | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/9/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 742387509 | 3 | M.W. | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 2/9/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 742352800 | 3 | S.G. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/9/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 744958828 | 3 | J.M. | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | 2/9/2024 | 73218 | 73218-Magnetic resonance (eg, proton) imaging, upper extremity, other than joint; without contrast material(s) | $4,000.00 |
| 736084716 | 1 | J.C. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 2/10/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 736084716 | 1 | J.C. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 2/10/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 741835268 | 2 | J.P. | 3rd Party | FOCUS MEDCARE | 2/14/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 741835268 | 3 | J.P. | 3rd Party | FOCUS MEDCARE | 2/14/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 728812694 | 3 | S.B. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/14/2024 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 741367841 | 2 | A.B. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 2/14/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 741835268 | 2 | J.P. | 3rd Party | FOCUS MEDCARE | 2/14/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 741835268 | 3 | J.P. | 3rd Party | FOCUS MEDCARE | 2/14/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 741835268 | 2 | J.P. | 3rd Party | FOCUS MEDCARE | 2/14/2024 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 741835268 | 3 | J.P. | 3rd Party | FOCUS MEDCARE | 2/14/2024 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 742461098 | 2 | M.G. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 2/15/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 742461098 | 2 | M.G. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 2/15/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 742461098 | 2 | M.G. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 2/15/2024 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 737447730 | 3 | D.A. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 2/16/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 742767775 | 5 | N.B. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/16/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 737447730 | 3 | D.A. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 2/16/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 741209720 | 4 | F.P. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/17/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 740355409 | 2 | W.C. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 2/17/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 740355409 | 2 | W.C. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 2/17/2024 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 741209720 | 4 | F.P. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/17/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 740355409 | 2 | W.C. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 2/17/2024 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 740355920 | 2 | O.A. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/19/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 733523385 | 6 | L.G. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 2/19/2024 | 73718 | 73718-Magnetic resonance (eg, proton) imaging, lower extremity other than joint; without contrast material(s) | $4,000.00 |
| 739262160 | 10 | R.H. | 3rd Party | Elite Health Services | 2/20/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 739262160 | 10 | R.H. | 3rd Party | Elite Health Services | 2/20/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 744912635 | 2 | R.H. | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 2/22/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 736879727 | 2 | M.R. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 2/22/2024 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 744912635 | 2 | R.H. | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 2/22/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 742714884 | 5 | D.P. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/23/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 745384156 | 4 | B.S. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 2/23/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 742767775 | 3 | E.H. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/27/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 742767775 | 3 | E.H. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/27/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 739972502 | 1 | B.B. | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | 2/27/2024 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 742989569 | 3 | T.H. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/27/2024 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 742989569 | 5 | A.C. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/28/2024 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 742989569 | 5 | A.C. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/28/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 742993561 | 2 | B.C. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/28/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 742989569 | 5 | A.C. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/28/2024 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 742993561 | 2 | B.C. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/28/2024 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 742461098 | 2 | M.G. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 2/28/2024 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 743182925 | 2 | N.L. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/4/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 743182925 | 2 | N.L. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/4/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 744570532 | 4 | C.A. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 3/5/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 742505043 | 3 | G.F. | 3rd Party | FOCUS MEDCARE | 3/5/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 743925422 | 4 | K.M. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/5/2024 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 743697798 | 3 | M.R. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/5/2024 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 743925422 | 3 | V.M. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/5/2024 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 742505043 | 3 | G.F. | 3rd Party | FOCUS MEDCARE | 3/5/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 743697798 | 3 | M.R. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/5/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 743925422 | 3 | V.M. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/5/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 742505043 | 3 | G.F. | 3rd Party | FOCUS MEDCARE | 3/5/2024 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 740123765 | 2 | K.N. | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 3/8/2024 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 742085400 | 4 | D.S. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 3/11/2024 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 743841769 | 4 | L.W. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/14/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 743841769 | 4 | L.W. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/14/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 727806234 | 3 | K.S. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/16/2024 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 745498799 | 1 | L.F. | 1st Party | ELITE HEALTH SERVICES MEDICA | 3/16/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 741744643 | 5 | L.D. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/16/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 743182925 | 2 | N.L. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/16/2024 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 742085400 | 4 | D.S. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 3/18/2024 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 733432355 | 3 | C.K. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 3/20/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 743454811 | 2 | J.S. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/20/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 747397619 | 3 | L.M. | 3rd Party | FOCUS MEDCARE | 3/20/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 743454811 | 2 | J.S. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/20/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 747397619 | 3 | L.M. | 3rd Party | FOCUS MEDCARE | 3/20/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 745498799 | 1 | L.F. | 1st Party | ELITE HEALTH SERVICES MEDICAL CENTER | 3/20/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 733432355 | 3 | C.K. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 3/20/2024 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 718043342 | 4 | D.F. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/21/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 718043342 | 4 | D.F. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/21/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 746517606 | 1 | W.B. | 3rd Party | Elite Health Services | 3/23/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 746517606 | 1 | W.B. | 3rd Party | Elite Health Services | 3/23/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 745850305 | 2 | M.D. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/26/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 745850305 | 2 | M.D. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/26/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 746095511 | 2 | A.V. | 3rd Party | FOCUS MEDCARE | 3/27/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 744445800 | 4 | K.T. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 3/27/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 746095511 | 2 | A.V. | 3rd Party | FOCUS MEDCARE | 3/27/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 7
MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 744445800 | 4 | K.T. | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 3/27/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 748967205 | 4 | J.P. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 3/28/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 748967205 | 4 | J.P. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 3/28/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 734756372 | 2 | B.K. | 3rd Party | FOCUS MEDCARE | 3/29/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 734756372 | 3 | T.K. | 3rd Party | FOCUS MEDCARE | 3/29/2024 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 747553204 | 1 | D.R. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/1/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 747553204 | 1 | D.R. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/1/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 749222329 | 3 | V.D. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/3/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 747516532 | 2 | D.S. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/3/2024 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 749222329 | 3 | V.D. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/3/2024 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 747516532 | 2 | D.S. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/3/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 749222329 | 3 | V.D. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/3/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 747516532 | 2 | D.S. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/3/2024 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 747860112 | 2 | E.W. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/6/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 747860112 | 2 | E.W. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/6/2024 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 748684461 | 2 | C.F. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/8/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 748684461 | 2 | C.F. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/8/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 743697798 | 3 | M.R. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/9/2024 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 741835268 | 4 | E.P. | 3rd Party | FOCUS MEDCARE | 4/10/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 747518801 | 10 | F.G. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/10/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 747518801 | 10 | F.G. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/10/2024 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 741835268 | 4 | E.P. | 3rd Party | FOCUS MEDCARE | 4/10/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 744912635 | 2 | R.H. | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 4/11/2024 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 747518801 | 2 | L.M. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/12/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 747518801 | 3 | M.M. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/12/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 746806470 | 2 | M.W. | 3rd Party | FOCUS MEDCARE | 4/12/2024 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 747518801 | 2 | L.M. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/12/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 747518801 | 3 | M.M. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/12/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 746806470 | 2 | M.W. | 3rd Party | FOCUS MEDCARE | 4/12/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 747518801 | 3 | M.M. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/12/2024 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 747518801 | 3 | M.M. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/12/2024 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 748534419 | 1 | K.M. | 1st Party | CLAY HEALTHCARE SERVICES LLC | 4/16/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 748533569 | 3 | K.M. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/16/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 748534419 | 1 | K.M. | 1st Party | CLAY HEALTHCARE SERVICES LLC | 4/16/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 748533569 | 3 | K.M. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/16/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 747397619 | 3 | L.M. | 3rd Party | FOCUS MEDCARE | 4/16/2024 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 747268779 | 2 | C.C. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/17/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 746680388 | 2 | D.L. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 4/17/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 747268779 | 2 | C.C. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/17/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 746680388 | 2 | D.L. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 4/17/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 703520221 | 3 | J.G. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 4/17/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 747860112 | 3 | H.S. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/19/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 744947300 | 4 | S.T. | 3rd Party | FOCUS MEDCARE | 4/19/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 744947300 | 4 | S.T. | 3rd Party | FOCUS MEDCARE | 4/19/2024 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 7
MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 747860112 | 3 | H.S. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/19/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 747860112 | 3 | H.S. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/19/2024 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 748534419 | 1 | K.M. | 1st Party | ELITE HEALTH SERVICES WEST H | 4/20/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 748534419 | 1 | K.M. | 1st Party | ELITE HEALTH SERVICES WEST H | 4/20/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 733588669 | 2 | J.L. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/22/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 753287648 | 2 | M.K. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 4/25/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 753287648 | 2 | M.K. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 4/25/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 750425092 | 3 | N.S. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/27/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 728551755 | 2 | R.P. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/27/2024 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 750425092 | 10 | N.S. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/27/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 728551755 | 2 | R.P. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/27/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 750425092 | 3 | N.S. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/27/2024 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 728551755 | 2 | R.P. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/27/2024 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 751932534 | 4 | M.G. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/29/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 748992195 | 2 | T.N. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/30/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 753037753 | 2 | H.G. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 5/1/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 753037753 | 2 | H.G. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 5/1/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 753037753 | 2 | H.G. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 5/1/2024 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $8,000.00 |
| 753037753 | 2 | H.G. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 5/1/2024 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 748749785 | 3 | M.A. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/8/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 748749785 | 3 | M.A. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/8/2024 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 748699484 | 3 | D.G. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/9/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 748699484 | 3 | D.G. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/9/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 751932534 | 3 | J.H. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 5/11/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 751932534 | 4 | M.G. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/11/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 751932534 | 3 | J.H. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 5/11/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 748678967 | 3 | P.P. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/13/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 751616731 | 8 | E.P. | 3rd Party | FOCUS MEDCARE | 5/13/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 748678967 | 3 | P.P. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/13/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 751549956 | 3 | B.G. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 5/15/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 751549956 | 3 | B.G. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 5/15/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 751691320 | 2 | M.D. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/16/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 753927417 | 3 | A.M. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 5/18/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 753927417 | 3 | A.M. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 5/18/2024 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 752920785 | 2 | J.A. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 5/21/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 752920785 | 2 | J.A. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 5/21/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 753530807 | 3 | J.B. | 3rd Party | ELITE HEALTH SERVICES - WESTH | 5/22/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 753530807 | 3 | J.B. | 3rd Party | ELITE HEALTH SERVICES - WESTH | 5/22/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 753530807 | 3 | J.B. | 3rd Party | ELITE HEALTH SERVICES - WESTH | 5/22/2024 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 752594879 | 7 | L.M. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/24/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 752594879 | 7 | L.M. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/24/2024 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 752594879 | 4 | D.D. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/25/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 753594399 | 1 | T.W. | 1st Party | ELITE HEALTH SERVICES MC | 5/25/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 752594879 | 4 | D.D. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/25/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 7
MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 753594399 | 1 | T.W. | 1st Party | ELITE HEALTH SERVICES MC | 5/25/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 753594399 | 1 | T.W. | 1st Party | ELITE HEALTH SERVICES MC | 5/25/2024 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 761627990 | 1 | J.M. | 1st Party | ELITE HEALTH SERVICES MEDICA | 5/30/2024 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 761627990 | 1 | J.M. | 1st Party | ELITE HEALTH SERVICES MEDICA | 5/30/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 757491543 | 4 | A.V. | 1st Party | ELITE HEALTH SERVICES MEDICAL CENTER | 5/31/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 753683481 | 5 | M.G. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/1/2024 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 753683481 | 4 | C.M. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/1/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 753683481 | 5 | M.G. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/1/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 753683481 | 4 | C.M. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/1/2024 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 753683481 | 4 | C.M. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/1/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 753683481 | 5 | M.G. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/1/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 753320761 | 3 | Q.T. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 6/6/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 750432015 | 4 | D.R. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/7/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 750432015 | 4 | D.R. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/7/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 755427150 | 10 | L.A. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 6/8/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 755427150 | 10 | L.A. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 6/8/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 755427150 | 7 | H.H. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 6/10/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 755427150 | 7 | H.H. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 6/10/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 755427150 | 7 | H.H. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 6/10/2024 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 754031086 | 2 | G.H. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 6/14/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 751438656 | 2 | J.S. | 1st Party | FOCUS MEDCARE | 6/14/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 755922606 | 6 | A.E. | 1st Party | FOCUS MECARE | 6/18/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 754502128 | 5 | L.M. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 6/18/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 755922606 | 6 | A.E. | 1st Party | FOCUS MECARE | 6/18/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 754502128 | 5 | L.M. | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 6/18/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 753287648 | 2 | M.K. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 6/19/2024 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 755007374 | 10 | E.M. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/21/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 751678582 | 2 | D.P. | 3rd Party | FOCUS MEDCARE | 6/24/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 754227049 | 2 | E.V. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/24/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 751678582 | 2 | D.P. | 3rd Party | FOCUS MEDCARE | 6/24/2024 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 754227049 | 2 | E.V. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/24/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 754062792 | 2 | D.B. | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 6/25/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 753888635 | 2 | K.N. | 1st Party | ELITE HEALTH SERVICES SUGAR LA | 6/27/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 753888635 | 2 | K.N. | 1st Party | ELITE HEALTH SERVICES SUGAR LA | 6/27/2024 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 753888635 | 2 | K.N. | 1st Party | ELITE HEALTH SERVICES SUGAR LA | 6/27/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 757119540 | 5 | H.F. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 6/28/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 755858909 | 3 | K.B. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 6/28/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 755858909 | 3 | K.B. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 6/28/2024 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 757119540 | 5 | H.F. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 6/28/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 755858909 | 3 | K.B. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 6/28/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 757119540 | 8 | A.B. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 6/29/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 754649465 | 3 | H.G. | 3rd Party | FOCUS MEDCARE | 7/1/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 754649465 | 3 | H.G. | 3rd Party | FOCUS MEDCARE | 7/1/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 757119540 | 8 | A.B. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 7/3/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 754031086 | 2 | G.H. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 7/5/2024 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 753320761 | 3 | Q.T. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 7/13/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 754649465 | 5 | K.G. | 3rd Party | FOCUS MEDCARE | 7/17/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 754649465 | 5 | K.G. | 3rd Party | FOCUS MEDCARE | 7/17/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 759581613 | 2 | A.O. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 7/23/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 759581613 | 2 | A.O. | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 7/23/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 757819362 | 1 | L.V. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 7/31/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 757819362 | 1 | L.V. | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 7/31/2024 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 763264686 | 6 | S.I. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/12/2024 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 763264686 | 6 | S.I. | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/12/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 762882249 | 14 | F.W. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 8/16/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 762189439 | 5 | A.O. | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 8/20/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 762882249 | 14 | F.W. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 8/20/2024 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 762425825 | 6 | J.M. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 8/22/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 762425825 | 6 | J.M. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 8/22/2024 | 73221 | 73221-Magnetic resonance (eg, proton) imaging, any joint of upper extremity; without contrast material(s) | $4,000.00 |
| 761925783 | 3 | Z.K. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 8/23/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 760478891 | 8 | R.E. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 8/27/2024 | 70551 | 70551-Magnetic resonance (eg, proton) imaging, brain (including brain stem); without contrast material | $4,000.00 |
| 760478891 | 8 | R.E. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 8/27/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |
| 760478891 | 8 | R.E. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 8/27/2024 | 72146 | 72146-Magnetic resonance (eg, proton) imaging, spinal canal and contents, thoracic; without contrast material | $4,000.00 |
| 760478891 | 8 | R.E. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 8/27/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |
| 760478891 | 8 | R.E. | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 8/27/2024 | 73721 | 73721-Magnetic resonance (eg, proton) imaging, any joint of lower extremity; without contrast material | $4,000.00 |
| 766187009 | 3 | D.S. | 3rd Party | FOCUS MEDCARE | 9/5/2024 | 72141 | 72141-Magnetic resonance (eg, proton) imaging, spinal canal and contents, cervical; without contrast material | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 7

MRI Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 766187009 | 3 | D.S. | 3rd Party | FOCUS MEDCARE | 9/5/2024 | 72148 | 72148-Magnetic resonance (eg, proton) imaging, spinal canal and contents, lumbar; without contrast material | $4,000.00 |