# EXHIBIT 8

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 8

Pain Management Injections Chart (CPR)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 557457629 | 2 | R.R. | 8/15/2019 | 3rd Party | CENTER FOR PAIN RELIEF PA | 1/14/2020 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $5,100.00 |
| 552939258 | 2 | D.G. | 7/11/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 1/16/2020 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,975.00 |
| 574885927 | 1 | D.B. | 1/7/2020 | 1st Party | CENTER FOR PAIN RELIEF | 2/22/2020 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $9,500.00 |
| 571280205 | 2 | B.M. | 12/11/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 3/12/2020 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,975.00 |
| 574885927 | 1 | D.B. | 1/7/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 4/22/2020 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $9,500.00 |
| 571577543 | 2 | J.H. | 12/12/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 4/30/2020 | 64494 | 64494-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level (List separately in addition to code for primary proc | $3,987.50 |
| 543297740 | 2 | L.B. | 4/26/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 4/30/2020 | 64494 | 64494-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level (List separately in addition to code for primary proc | $3,987.50 |
| 571577543 | 2 | J.H. | 12/12/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 4/30/2020 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,975.00 |
| 543297740 | 2 | L.B. | 4/26/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 4/30/2020 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,975.00 |
| 571720499 | 4 | T.L. | 12/15/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 5/7/2020 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,975.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 8

Pain Management Injections Chart (CPR)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 575292727 | 5 | E.M. | 1/17/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 5/21/2020 | 64494 | 64494-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level (List separately in addition to code for primary proc | $3,987.50 |
| 575292727 | 5 | E.M. | 1/17/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 5/21/2020 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,975.00 |
| 573902319 | 2 | V.G. | 1/6/2020 | 3rd Party | CENTER FOR PAIN RELIEF PA | 5/21/2020 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $15,950.00 |
| 566789350 | 3 | Z.I. | 11/1/2019 | 3rd Party | CENTER FOR PAIN RELIEF PA | 5/28/2020 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,975.00 |
| 582611554 | 4 | K.P. | 3/28/2020 | 3rd Party | CENTER FOR PAIN RELIEF P A | 6/2/2020 | 64495 | 64495-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) (List separately in addition to | $750.00 |
| 582611554 | 4 | K.P. | 3/28/2020 | 3rd Party | CENTER FOR PAIN RELIEF P A | 6/2/2020 | 64494 | 64494-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level (List separately in addition to code for primary proc | $1,500.00 |
| 582611554 | 4 | K.P. | 3/28/2020 | 3rd Party | CENTER FOR PAIN RELIEF P A | 6/2/2020 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $3,000.00 |
| 582611554 | 4 | K.P. | 3/28/2020 | 3rd Party | CENTER FOR PAIN RELIEF P A | 6/2/2020 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $5,100.00 |
| 581689262 | 6 | J.H. | 3/17/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 6/11/2020 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,975.00 |
| 583647532 | 2 | M.C. | 4/6/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 7/2/2020 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,987.50 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 8

Pain Management Injections Chart (CPR)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 583647532 | 2 | M.C. | 4/6/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 7/2/2020 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,975.00 |
| 571777564 | 1 | H.H. | 12/14/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 7/16/2020 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 583051487 | 3 | J.S. | 4/5/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 7/23/2020 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,975.00 |
| 583814033 | 2 | Y.C. | 4/9/2020 | 3rd Party | CENTER FOR PAIN RELIEF PA | 7/27/2020 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $5,100.00 |
| 584719025 | 3 | S.C. | 4/25/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 8/12/2020 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $9,500.00 |
| 579803478 | 2 | J.P. | 2/19/2020 | 3rd Party | CENTER FOR PAIN RELIEF P A | 8/17/2020 | 64495 | 64495-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) (List separately in addition to | $750.00 |
| 579803478 | 2 | J.P. | 2/19/2020 | 3rd Party | CENTER FOR PAIN RELIEF P A | 8/17/2020 | 64494 | 64494-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level (List separately in addition to code for primary proc | $1,500.00 |
| 579803478 | 2 | J.P. | 2/19/2020 | 3rd Party | CENTER FOR PAIN RELIEF P A | 8/17/2020 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $3,000.00 |
| 579803478 | 2 | J.P. | 2/19/2020 | 3rd Party | CENTER FOR PAIN RELIEF P A | 8/17/2020 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $5,100.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 8

Pain Management Injections Chart (CPR)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 535235840 | 4 | B.M. | 2/15/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 9/17/2020 | 64494 | 64494-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level (List separately in addition to code for primary proc | $3,987.50 |
| 535235840 | 4 | B.M. | 2/15/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 9/17/2020 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,975.00 |
| 585653090 | 3 | B.B. | 5/5/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 9/24/2020 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,975.00 |
| 589901239 | 3 | J.H. | 6/4/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 10/29/2020 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,975.00 |
| 590631875 | 4 | M.T. | 6/23/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 10/29/2020 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,975.00 |
| 648547586 | 3 | Y.A. | 1/31/2020 | 3rd Party | CENTER FOR PAIN RELIEF P A | 10/29/2020 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $7,975.00 |
| 648547586 | 3 | Y.A. | 1/31/2020 | 3rd Party | CENTER FOR PAIN RELIEF P A | 10/29/2020 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $15,950.00 |
| 575292727 | 5 | E.M. | 1/17/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 11/5/2020 | 64494 | 64494-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level (List separately in addition to code for primary proc | $3,987.50 |
| 575292727 | 5 | E.M. | 1/17/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 11/5/2020 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,975.00 |
| 593925936 | 9 | A.B. | 7/24/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 11/19/2020 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $15,950.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 8

Pain Management Injections Chart (CPR)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 603657933 | 2 | I.G. | 10/8/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 12/9/2020 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $9,500.00 |
| 535235840 | 4 | B.M. | 2/15/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 12/31/2020 | 64494 | 64494-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level (List separately in addition to code for primary proc | $3,987.50 |
| 535235840 | 4 | B.M. | 2/15/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 12/31/2020 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,975.00 |
| 602194185 | 3 | M.H. | 10/3/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 1/13/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $15,990.00 |
| 603271305 | 1 | E.S. | 10/13/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 1/21/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 603655473 | 4 | A.G. | 10/15/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 1/27/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 603655473 | 3 | C.G. | 10/15/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 1/27/2021 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $9,500.00 |
| 603657933 | 2 | I.G. | 10/8/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 1/27/2021 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $9,500.00 |
| 604263046 | 2 | R.S. | 10/22/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 1/27/2021 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $9,500.00 |
| 592574957 | 3 | O.M. | 1/1/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 2/3/2021 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $9,500.00 |

5

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 8

Pain Management Injections Chart (CPR)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 597242171 | 3 | C.J. | 8/20/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 2/10/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 607906393 | 4 | A.O. | 11/20/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 2/11/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 602565053 | 2 | D.A. | 9/25/2020 | 3rd Party | CENTER FOR PAIN RELIEF P A | 3/1/2021 | 64492 | 64492-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; third and any additional level(s) (List separately in addition | $844.00 |
| 602565053 | 2 | D.A. | 9/25/2020 | 3rd Party | CENTER FOR PAIN RELIEF P A | 3/1/2021 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $1,688.00 |
| 602565053 | 2 | D.A. | 9/25/2020 | 3rd Party | CENTER FOR PAIN RELIEF P A | 3/1/2021 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $3,375.00 |
| 604263046 | 2 | R.S. | 10/22/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 3/3/2021 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $9,500.00 |
| 607906393 | 4 | A.O. | 11/20/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 3/4/2021 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,975.00 |
| 594257883 | 3 | B.H. | 7/28/2020 | 3rd Party | CENTER FOR PAIN RALIEF | 3/11/2021 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $9,500.00 |
| 611613225 | 1 | W.T. | 1/5/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 3/17/2021 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $9,500.00 |
| 609419684 | 1 | M.G. | 12/11/2020 | 1st Party | CENTER FOR PAIN RELIEF | 3/22/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |

6

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 8

Pain Management Injections Chart (CPR)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 592574957 | 3 | O.M. | 1/1/2019 | 3rd Party | CENTER FOR PAIN RELIEF | 3/24/2021 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $9,500.00 |
| 611646332 | 3 | A.S. | 1/1/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 3/25/2021 | 64494 | 64494-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level (List separately in addition to code for primary proc | $3,987.50 |
| 611646332 | 3 | A.S. | 1/1/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 3/25/2021 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,975.00 |
| 586043671 | 2 | F.A. | 5/10/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 3/25/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $15,990.00 |
| 603655473 | 3 | C.G. | 10/15/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 3/31/2021 | 64484 | 64484-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, each additional level (List separately in addition to code for primary procedure) | $3,997.50 |
| 603655473 | 3 | C.G. | 10/15/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 3/31/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 604263046 | 2 | R.S. | 10/22/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 3/31/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 612288233 | 6 | N.S. | 1/12/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 4/2/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 612849836 | 3 | J.F. | 1/16/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 4/20/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 603271305 | 1 | E.S. | 10/13/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 4/22/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 601964893 | 3 | V.G. | 9/28/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 4/28/2021 | 64484 | 64484-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, each additional level (List separately in addition to code for primary procedure) | $3,987.50 |
| 601964893 | 3 | V.G. | 9/28/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 4/28/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 8

Pain Management Injections Chart (CPR)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 620064519 | 2 | N.W. | 3/24/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 4/29/2021 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,975.00 |
| 617167226 | 4 | R.R. | 2/21/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 4/29/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 614399086 | 6 | M.B. | 2/2/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 5/12/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 622293843 | 1 | S.H. | 4/10/2021 | 1st Party | CENTER FOR PAIN RELIEF | 5/13/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 624779054 | 3 | J.R. | 3/22/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 5/20/2021 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,975.00 |
| 617702386 | 2 | K.S. | 3/1/2021 | 1st Party | CENTER FOR PAIN RELIEF | 5/20/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 619739195 | 2 | R.B. | 3/21/2021 | 1st Party | CENTER FOR PAIN RELIEF | 5/23/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 618629703 | 2 | E.M. | 3/10/2021 | 3rd Party | CENTER FOR PAIN RALIEF | 5/27/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 613451426 | 5 | A.C. | 1/24/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 5/27/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 624779054 | 1 | M.R. | 3/22/2021 | 3rd Party | CENTER FOR PAIN RALIEF | 6/3/2021 | 64494 | 64494-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level (List separately in addition to code for primary proc | $3,987.50 |
| 624779054 | 1 | M.R. | 3/22/2021 | 3rd Party | CENTER FOR PAIN RALIEF | 6/3/2021 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,975.00 |
| 623885787 | 4 | M.H. | 4/12/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 6/3/2021 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,975.00 |
| 624779054 | 2 | O.R. | 3/22/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 6/3/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,975.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 8

Pain Management Injections Chart (CPR)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 586043671 | 2 | F.A. | 5/10/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 6/3/2021 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $15,950.00 |
| 594290982 | 3 | E.E. | 7/28/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 6/7/2021 | 64479 | 64479-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), cervical or thoracic, single level | $7,995.00 |
| 621061613 | 9 | C.K. | 3/31/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 6/9/2021 | 64479 | 64479-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), cervical or thoracic, single level | $7,995.00 |
| 621018950 | 2 | P.L. | 4/1/2021 | 1st Party | CENTER FOR PAIN RELIEF | 6/10/2021 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,975.00 |
| 617167226 | 4 | R.R. | 2/21/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 6/10/2021 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,975.00 |
| 613742709 | 3 | S.G. | 1/26/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 6/11/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 622293843 | 1 | S.H. | 4/10/2021 | 1st Party | CENTER FOR PAIN RELIEF | 6/17/2021 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $15,950.00 |
| 617702386 | 2 | K.S. | 3/1/2021 | 1st Party | CENTER FOR PAIN RELIEF | 6/19/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 617167226 | 2 | M.P. | 2/21/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 6/24/2021 | 64484 | 64484-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, each additional level (List separately in addition to code for primary procedure) | $3,997.50 |
| 624970695 | 6 | C.R. | 4/24/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 6/29/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 615685252 | 2 | I.G. | 2/15/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 6/29/2021 | 64479 | 64479-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), cervical or thoracic, single level | $7,995.00 |
| 621018950 | 2 | P.L. | 4/1/2021 | 1st Party | CENTER FOR PAIN RELIEF | 7/1/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 603657933 | 2 | I.G. | 10/8/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 7/2/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 8

Pain Management Injections Chart (CPR)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 627172216 | 3 | T.V. | 5/21/2021 | 3rd Party | CENTER FOR PAIN RALIEF | 7/12/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 624221420 | 5 | J.U. | 4/28/2021 | 3rd Party | CENTER FOR PAIN RALIEF | 7/13/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 612849836 | 3 | J.F. | 1/16/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 7/13/2021 | 64479 | 64479-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), cervical or thoracic, single level | $7,995.00 |
| 617167226 | 2 | M.P. | 2/21/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 7/22/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 594290982 | 3 | E.E. | 7/28/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 7/23/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 624633979 | 5 | H.V. | 5/1/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 7/23/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 629371139 | 1 | M.C. | 5/15/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 7/23/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 620407972 | 3 | A.M. | 3/25/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 7/26/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 627008675 | 1 | T.V. | 5/21/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 7/26/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 624158440 | 4 | L.V. | 4/11/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 7/29/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 622293843 | 1 | S.H. | 4/10/2021 | 1st Party | CENTER FOR PAIN RELIEF | 7/29/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 619346356 | 2 | J.L. | 2/8/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 7/29/2021 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $15,950.00 |
| 619618035 | 2 | T.S. | 3/19/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 8/2/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 618326268 | 1 | S.L. | 3/3/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 8/5/2021 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,975.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 8

Pain Management Injections Chart (CPR)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 618326268 | 1 | S.L. | 3/3/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 8/5/2021 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $7,975.00 |
| 613291921 | 2 | R.G. | 1/22/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 8/5/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 628635724 | 4 | A.Q. | 6/5/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 8/10/2021 | 64479 | 64479-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), cervical or thoracic, single level | $7,995.00 |
| 624221420 | 5 | J.U. | 4/28/2021 | 3rd Party | CENTER FOR PAIN RALIEF | 8/17/2021 | 64479 | 64479-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), cervical or thoracic, single level | $7,995.00 |
| 617702386 | 2 | K.S. | 3/1/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 8/19/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 619739195 | 1 | P.B. | 3/21/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 8/23/2021 | 64479 | 64479-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), cervical or thoracic, single level | $7,995.00 |
| 619739195 | 2 | R.B. | 3/21/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 8/23/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 618629703 | 2 | E.M. | 3/10/2021 | 3rd Party | CENTER FOR PAIN RALIEF | 8/26/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 617167226 | 2 | M.P. | 2/21/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 8/26/2021 | 64484 | 64484-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, each additional level (List separately in addition to code for primary procedure) | $3,997.50 |
| 617167226 | 2 | M.P. | 2/21/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 8/26/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 586043671 | 2 | F.A. | 5/10/2020 | 3rd Party | CENTER FOR PAIN RELIEF | 8/26/2021 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |
| 628635724 | 5 | J.S. | 6/5/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 8/31/2021 | 64479 | 64479-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), cervical or thoracic, single level | $7,995.00 |
| 627228604 | 3 | A.L. | 5/23/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 9/2/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |

11

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 8

Pain Management Injections Chart (CPR)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 633444369 | 2 | E.P. | 7/15/2021 | 3rd Party | Center for Pain Relief | 9/9/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $15,990.00 |
| 629566901 | 1 | J.M. | 6/12/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 9/15/2021 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,987.50 |
| 629566901 | 1 | J.M. | 6/12/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 9/15/2021 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,975.00 |
| 633570486 | 2 | R.M. | 7/16/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 9/16/2021 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,975.00 |
| 634562862 | 2 | D.P. | 7/25/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 9/23/2021 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,975.00 |
| 619387590 | 2 | M.R. | 3/17/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 9/23/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 629753525 | 6 | F.B. | 6/13/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 9/27/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 624633979 | 5 | H.V. | 5/1/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 9/27/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 636264921 | 1 | D.S. | 8/7/2021 | 1st Party | CENTER FOR PAIN RELIEF | 9/29/2021 | 64492 | 64492-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; third and any additional level(s) (List separately in addition | $1,993.75 |
| 636264921 | 1 | D.S. | 8/7/2021 | 1st Party | CENTER FOR PAIN RELIEF | 9/29/2021 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,987.50 |
| 636264921 | 1 | D.S. | 8/7/2021 | 1st Party | CENTER FOR PAIN RELIEF | 9/29/2021 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,975.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 8

Pain Management Injections Chart (CPR)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 632338414 | 2 | S.O. | 7/6/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 10/5/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 629753525 | 2 | E.R. | 6/13/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 10/13/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 632824264 | 2 | T.D. | 7/10/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 10/19/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 637352238 | 2 | F.B. | 8/17/2021 | 3rd Party | CENTER FOR PAIN RELIFE | 10/19/2021 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $15,950.00 |
| 637149006 | 3 | H.E. | 8/15/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 10/20/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 632337887 | 3 | K.V. | 7/6/2021 | 3rd Party | CENTER FOR PAIN RALIEF | 10/26/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 631858255 | 2 | G.O. | 7/1/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 10/28/2021 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,975.00 |
| 648580058 | 1 | M.C. | 3/11/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 11/3/2021 | 64494 | 64494-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level (List separately in addition to code for primary proc | $3,987.50 |
| 648580058 | 1 | M.C. | 3/11/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 11/3/2021 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,975.00 |
| 633444369 | 2 | E.P. | 7/15/2021 | 3rd Party | Center for Pain Relief | 11/4/2021 | 64494 | 64494-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level (List separately in addition to code for primary proc | $3,987.50 |
| 633444369 | 2 | E.P. | 7/15/2021 | 3rd Party | Center for Pain Relief | 11/4/2021 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,975.00 |
| 631708559 | 2 | L.M. | 7/1/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 11/15/2021 | 64479 | 64479-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), cervical or thoracic, single level | $7,995.00 |

13

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 8

Pain Management Injections Chart (CPR)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 637352238 | 2 | F.B. | 8/17/2021 | 3rd Party | CENTER FOR PAIN RELIFE | 11/30/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 641941653 | 4 | H.W. | 9/16/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 12/13/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 622509123 | 3 | H.P. | 4/14/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 12/23/2021 | 64494 | 64494-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level (List separately in addition to code for primary proc | $3,987.50 |
| 622509123 | 3 | H.P. | 4/14/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 12/23/2021 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,975.00 |
| 644864803 | 2 | S.J. | 10/11/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 1/5/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 620084863 | 2 | N.A. | 1/25/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 1/6/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,975.00 |
| 647688399 | 2 | T.S. | 11/3/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 1/6/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $15,990.00 |
| 641941653 | 15 | S.C. | 9/16/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 1/12/2022 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,975.00 |
| 652969544 | 1 | M.V. | 12/6/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 1/12/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 632224051 | 2 | V.A. | 7/3/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 1/20/2022 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,987.50 |
| 650321904 | 1 | A.W. | 11/19/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 1/20/2022 | 64494 | 64494-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level (List separately in addition to code for primary proc | $7,975.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 8

Pain Management Injections Chart (CPR)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 645301300 | 3 | O.Z. | 10/14/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 1/20/2022 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,975.00 |
| 632224051 | 2 | V.A. | 7/3/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 1/20/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,975.00 |
| 650321904 | 1 | A.W. | 11/19/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 1/20/2022 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $15,950.00 |
| 643468515 | 4 | M.P. | 9/28/2021 | 3rd Party | CENTER FOR PAIN RALIEF | 1/24/2022 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,975.00 |
| 649790887 | 5 | T.Y. | 11/21/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 1/24/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 645415621 | 8 | D.R. | 10/15/2021 | 3rd Party | CENTER FOR PAIN RALIEF | 1/27/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 646371302 | 2 | J.J. | 10/23/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 2/3/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 650624042 | 11 | A.N. | 11/29/2021 | 3rd Party | Center For Pain Relief | 2/9/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 622509123 | 3 | H.P. | 4/14/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 3/3/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $15,990.00 |
| 647183136 | 5 | O.W. | 10/19/2021 | 3rd Party | CENTER FOR PAIN RALIEF | 3/9/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 650624042 | 11 | A.N. | 11/29/2021 | 3rd Party | Center For Pain Relief | 3/9/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 651605461 | 3 | N.J. | 12/8/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 3/9/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 645004755 | 2 | M.S. | 10/12/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 3/9/2022 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 8

Pain Management Injections Chart (CPR)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 653472472 | 3 | A.N. | 12/23/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 3/14/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 652969544 | 1 | M.V. | 12/6/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 3/16/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 642154819 | 2 | B.C. | 9/18/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 3/17/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 643298044 | 2 | D.P. | 9/27/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 3/22/2022 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $15,950.00 |
| 656085999 | 6 | V.V. | 1/18/2022 | 3rd Party | CENTER FOR PAIN RALIEF | 3/23/2022 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,975.00 |
| 647183136 | 5 | O.W. | 10/19/2021 | 3rd Party | CENTER FOR PAIN RALIEF | 3/23/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 645004755 | 2 | M.S. | 10/12/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 3/23/2022 | 64484 | 64484-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, each additional level (List separately in addition to code for primary procedure) | $3,997.50 |
| 645004755 | 2 | M.S. | 10/12/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 3/23/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 649190997 | 2 | R.T. | 11/16/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 3/23/2022 | 64479 | 64479-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), cervical or thoracic, single level | $7,995.00 |
| 645415621 | 8 | D.R. | 10/15/2021 | 3rd Party | CENTER FOR PAIN RALIEF | 3/24/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 647747609 | 2 | G.G. | 11/2/2021 | 3rd Party | CENTER FOR PAIN RALIEF | 3/29/2022 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,975.00 |
| 648521136 | 2 | D.L. | 11/1/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 4/6/2022 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $7,975.00 |

16

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 8

Pain Management Injections Chart (CPR)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 648521136 | 2 | D.L. | 11/1/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 4/6/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $15,950.00 |
| 657392353 | 3 | S.L. | 1/29/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 4/12/2022 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,975.00 |
| 651605461 | 3 | N.J. | 12/8/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 4/18/2022 | 64479 | 64479-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), cervical or thoracic, single level | $7,995.00 |
| 653046185 | 2 | A.M. | 12/20/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 4/21/2022 | 64479 | 64479-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), cervical or thoracic, single level | $7,995.00 |
| 661469742 | 1 | K.M. | 2/16/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 4/28/2022 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,975.00 |
| 656632080 | 2 | N.M. | 1/22/2022 | 3rd Party | CENTER FOR PAIN RALIEF | 5/3/2022 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $975.00 |
| 624779054 | 1 | M.R. | 3/22/2021 | 3rd Party | CENTER FOR PAIN RALIEF | 5/5/2022 | 64494 | 64494-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level (List separately in addition to code for primary proc | $3,987.50 |
| 624779054 | 1 | M.R. | 3/22/2021 | 3rd Party | CENTER FOR PAIN RALIEF | 5/5/2022 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,975.00 |
| 624779054 | 3 | J.R. | 3/22/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 5/5/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,975.00 |
| 624779054 | 2 | O.R. | 3/22/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 5/5/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 661802074 | 2 | M.B. | 3/3/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 5/10/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 647183136 | 5 | O.W. | 10/19/2021 | 3rd Party | CENTER FOR PAIN RALIEF | 5/11/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 8

Pain Management Injections Chart (CPR)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 650945009 | 6 | C.C. | 12/1/2021 | 3rd Party | CENTER FOR PAIN RALIEF | 5/12/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 658419627 | 3 | M.L. | 2/4/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 5/16/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 650624042 | 11 | A.N. | 11/29/2021 | 3rd Party | Center For Pain Relief | 5/18/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 650838287 | 5 | R.V. | 11/30/2021 | 3rd Party | CENTER FOR PAIN RALIEF | 5/23/2022 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,975.00 |
| 656085999 | 6 | V.V. | 1/18/2022 | 3rd Party | CENTER FOR PAIN RALIEF | 6/1/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 658419627 | 3 | M.L. | 2/4/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 6/1/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 655632198 | 4 | S.P. | 1/7/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 6/1/2022 | 64479 | 64479-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), cervical or thoracic, single level | $7,995.00 |
| 666070784 | 2 | P.W. | 4/13/2022 | 3rd Party | CENTER FOR PAIN RALIEF | 6/6/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 659066112 | 5 | C.C. | 2/14/2022 | 3rd Party | CENTER FOR PAIN RALIEF | 6/7/2022 | 64479 | 64479-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), cervical or thoracic, single level | $7,995.00 |
| 660044587 | 1 | R.L. | 2/8/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 6/7/2022 | 64479 | 64479-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), cervical or thoracic, single level | $7,995.00 |
| 659741408 | 3 | H.C. | 2/19/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 6/8/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 665598842 | 2 | E.G. | 4/8/2022 | 3rd Party | CENTER FOR PAIN RALIEF | 6/20/2022 | 64479 | 64479-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), cervical or thoracic, single level | $7,995.00 |
| 656632080 | 2 | N.M. | 1/22/2022 | 3rd Party | CENTER FOR PAIN RALIEF | 6/21/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 667567770 | 1 | A.P. | 4/1/2022 | 3rd Party | CENTER FOR PAIN RALIEF | 6/21/2022 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $15,950.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 8

Pain Management Injections Chart (CPR)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 663150787 | 3 | T.G. | 3/21/2022 | 3rd Party | CENTER FOR PAIN RALIEF | 6/22/2022 | 64479 | 64479-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), cervical or thoracic, single level | $7,995.00 |
| 642154819 | 2 | B.C. | 9/18/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 6/23/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,975.00 |
| 666983473 | 2 | N.P. | 4/21/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 6/23/2022 | 64479 | 64479-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), cervical or thoracic, single level | $7,995.00 |
| 666544929 | 2 | N.A. | 4/19/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 7/5/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 701586398 | 1 | M.M. | 4/15/2022 | 3rd Party | CENTER FOR PAIN RALIEF | 7/13/2022 | 64484 | 64484-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, each additional level (List separately in addition to code for primary procedure) | $3,997.50 |
| 656085999 | 6 | V.V. | 1/18/2022 | 3rd Party | CENTER FOR PAIN RALIEF | 7/13/2022 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,975.00 |
| 701586398 | 1 | M.M. | 4/15/2022 | 3rd Party | CENTER FOR PAIN RALIEF | 7/13/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 655632198 | 4 | S.P. | 1/7/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 7/13/2022 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,975.00 |
| 672903648 | 5 | C.Y. | 6/9/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 7/19/2022 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,987.50 |
| 672903648 | 5 | C.Y. | 6/9/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 7/19/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,975.00 |
| 663150787 | 3 | T.G. | 3/21/2022 | 3rd Party | CENTER FOR PAIN RALIEF | 7/20/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,975.00 |
| 661802074 | 2 | M.B. | 3/3/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 7/26/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 8

Pain Management Injections Chart (CPR)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 624779054 | 1 | M.R. | 3/22/2021 | 3rd Party | CENTER FOR PAIN RALIEF | 7/27/2022 | 64484 | 64484-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, each additional level (List separately in addition to code for primary procedure) | $3,997.50 |
| 624779054 | 1 | M.R. | 3/22/2021 | 3rd Party | CENTER FOR PAIN RALIEF | 7/27/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 624779054 | 3 | J.R. | 3/22/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 7/27/2022 | 64494 | 64494-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level (List separately in addition to code for primary proc | $3,987.50 |
| 624779054 | 3 | J.R. | 3/22/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 7/27/2022 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,975.00 |
| 624779054 | 2 | O.R. | 3/22/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 7/27/2022 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $7,975.00 |
| 624779054 | 2 | O.R. | 3/22/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 7/27/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $15,950.00 |
| 659605082 | 3 | R.G. | 2/18/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 8/8/2022 | 64479 | 64479-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), cervical or thoracic, single level | $7,995.00 |
| 666170857 | 3 | T.W. | 4/15/2022 | 3rd Party | CENTER FOR PAIN RALIEF | 8/15/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $15,950.00 |
| 671074623 | 3 | S.K. | 5/25/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 8/15/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 663884435 | 1 | G.A. | 3/27/2022 | 3rd Party | CENTER FOR PAIN RALIEF | 8/16/2022 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,975.00 |
| 660044587 | 1 | R.L. | 2/8/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 8/16/2022 | 64479 | 64479-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), cervical or thoracic, single level | $7,995.00 |

20

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 8

Pain Management Injections Chart (CPR)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 672391059 | 2 | L.F. | 6/6/2022 | 3rd Party | CENTER FOR PAIN RALIEF | 8/17/2022 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |
| 671934727 | 3 | A.M. | 6/2/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 8/17/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,975.00 |
| 665241477 | 2 | A.G. | 4/7/2022 | 3rd Party | CENTER FOR PAIN RALIEF | 8/23/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 678192915 | 3 | J.M. | 7/22/2022 | 3rd Party | CENTER FOR PAIN RALIEF | 8/25/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,975.00 |
| 671074623 | 4 | P.N. | 5/25/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 8/29/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 704628809 | 2 | A.T. | 8/21/2021 | 1st Party | CENTER FOR PAIN RELIEF | 8/31/2022 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $15,950.00 |
| 672903648 | 5 | C.Y. | 6/9/2022 | 1st Party | CENTER FOR PAIN RELIEF | 9/6/2022 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,987.50 |
| 672903648 | 5 | C.Y. | 6/9/2022 | 1st Party | CENTER FOR PAIN RELIEF | 9/6/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,975.00 |
| 676407224 | 2 | K.K. | 7/7/2022 | 3rd Party | CENTER FOR PAIN RALIEF | 9/8/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 678887976 | 1 | E.G. | 7/27/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 9/13/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 679052514 | 2 | J.S. | 7/29/2022 | 3rd Party | CENTER FOR PAIN RALIEF | 9/20/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 672391059 | 2 | L.F. | 6/6/2022 | 3rd Party | CENTER FOR PAIN RALIEF | 9/22/2022 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,975.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 8

Pain Management Injections Chart (CPR)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 672247855 | 3 | O.B. | 6/4/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 9/22/2022 | 64479 | 64479-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), cervical or thoracic, single level | $7,995.00 |
| 678887976 | 1 | E.G. | 7/27/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 9/27/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 680461928 | 3 | J.J. | 7/31/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 9/29/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,975.00 |
| 671074623 | 3 | S.K. | 5/25/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 9/29/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 680682549 | 2 | T.P. | 8/11/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 9/29/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 704628809 | 2 | A.T. | 8/21/2021 | 1st Party | CENTER FOR PAIN RELIEF | 9/29/2022 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $15,950.00 |
| 656085999 | 6 | V.V. | 1/18/2022 | 3rd Party | CENTER FOR PAIN RALIEF | 10/10/2022 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,975.00 |
| 682771472 | 5 | M.M. | 8/15/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 10/10/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 681199369 | 1 | E.M. | 8/10/2022 | 1st Party | CENTER FOR PAIN RELIEF | 10/11/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 671969921 | 2 | M.R. | 6/2/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 10/12/2022 | 64479 | 64479-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), cervical or thoracic, single level | $7,995.00 |
| 672115037 | 2 | N.S. | 6/3/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 10/12/2022 | 64479 | 64479-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), cervical or thoracic, single level | $7,995.00 |
| 677328767 | 4 | S.C. | 7/15/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 10/13/2022 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $15,950.00 |
| 679611185 | 8 | A.C. | 7/24/2022 | 1st Party | CENTER FOR PAIN RELIEF | 10/19/2022 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,975.00 |

22

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 8

Pain Management Injections Chart (CPR)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 680458692 | 2 | A.D. | 8/10/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 10/19/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 679621200 | 4 | M.S. | 7/23/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 10/19/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 670125319 | 2 | M.R. | 5/18/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 10/20/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 679947399 | 5 | D.A. | 8/5/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 10/26/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 680682549 | 2 | T.P. | 8/11/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 11/2/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 676407224 | 2 | K.K. | 7/7/2022 | 3rd Party | CENTER FOR PAIN RALIEF | 11/3/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 670125319 | 2 | M.R. | 5/18/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 11/3/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 682771472 | 5 | M.M. | 8/15/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 11/7/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,975.00 |
| 675773493 | 6 | S.M. | 7/3/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 11/9/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 680984457 | 4 | L.F. | 8/7/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 11/10/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 671969921 | 2 | M.R. | 6/2/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 11/16/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,975.00 |
| 675773493 | 3 | S.M. | 7/3/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 11/17/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,975.00 |
| 676848625 | 2 | D.R. | 7/11/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 11/29/2022 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $15,950.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 8

Pain Management Injections Chart (CPR)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 683765788 | 2 | E.C. | 9/6/2022 | 1st Party | CENTER FOR PAIN RELIEF | 12/1/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 671074623 | 4 | P.N. | 5/25/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 12/1/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 679635010 | 2 | J.G. | 8/3/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 12/6/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $15,990.00 |
| 683492482 | 1 | H.V. | 9/3/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 12/8/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,975.00 |
| 688485788 | 1 | B.V. | 10/7/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 12/8/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 682030580 | 9 | Y.A. | 8/22/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 12/13/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,975.00 |
| 660044587 | 1 | R.L. | 2/8/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 12/20/2022 | 64479 | 64479-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), cervical or thoracic, single level | $7,995.00 |
| 692744592 | 1 | A.W. | 11/14/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 1/5/2023 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |
| 687956797 | 1 | C.L. | 10/9/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 1/12/2023 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $15,950.00 |
| 704628809 | 2 | A.T. | 8/21/2021 | 1st Party | CENTER FOR PAIN RELIEF | 1/16/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $15,990.00 |
| 704769132 | 8 | C.O. | 10/29/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 1/19/2023 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,975.00 |
| 684896615 | 8 | L.O. | 9/15/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 1/19/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 688742154 | 8 | S.B. | 10/15/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 1/19/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 8

Pain Management Injections Chart (CPR)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 692744592 | 1 | A.W. | 11/14/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 1/26/2023 | 64479 | 64479-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), cervical or thoracic, single level | $7,995.00 |
| 697946085 | 4 | T.H. | 12/30/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 2/1/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $15,990.00 |
| 693438111 | 2 | J.A. | 11/23/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 2/2/2023 | 64479 | 64479-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), cervical or thoracic, single level | $7,995.00 |
| 748315918 | 1 | L.C. | 11/18/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 2/6/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $15,990.00 |
| 676848625 | 2 | D.R. | 7/11/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 2/7/2023 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $15,950.00 |
| 689749934 | 1 | A.S. | 10/24/2022 | 1st Party | CENTER FOR PAIN RELIEF | 2/8/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 696120179 | 5 | A.M. | 12/17/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 2/13/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 688742154 | 8 | S.B. | 10/15/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 2/16/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 698248903 | 3 | A.O. | 1/4/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 2/22/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 689749934 | 1 | A.S. | 10/24/2022 | 1st Party | CENTER FOR PAIN RELIEF | 2/22/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 697946085 | 4 | T.H. | 12/30/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 2/22/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $15,990.00 |
| 692744592 | 1 | A.W. | 11/14/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 2/23/2023 | 64480 | 64480-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), cervical or thoracic, each additional level (List separately in addition to code for primary procedure) | $3,997.50 |
| 692744592 | 1 | A.W. | 11/14/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 2/23/2023 | 64479 | 64479-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), cervical or thoracic, single level | $7,995.00 |
| 696160928 | 3 | M.R. | 12/18/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 2/27/2023 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,975.00 |

25

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 8

Pain Management Injections Chart (CPR)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 689779188 | 1 | C.M. | 10/24/2022 | 3rd Party | Center for Pain Relief | 2/27/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $15,990.00 |
| 692034069 | 3 | F.G. | 11/9/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 3/1/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 693438111 | 2 | J.A. | 11/23/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 3/2/2023 | 64479 | 64479-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), cervical or thoracic, single level | $7,995.00 |
| 693817496 | 5 | S.R. | 11/26/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 3/7/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 692075377 | 2 | E.H. | 11/11/2022 | 3rd Party | Center For Pain Relief | 3/8/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 698027786 | 1 | A.D. | 12/28/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 3/13/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 698132081 | 2 | A.P. | 1/3/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 3/15/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 678066689 | 1 | B.J. | 7/21/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 3/15/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $9,885.00 |
| 748315918 | 1 | L.C. | 11/18/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 3/15/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $15,990.00 |
| 680070851 | 6 | E.E. | 8/6/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 3/16/2023 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,975.00 |
| 717309603 | 1 | C.D. | 11/23/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 3/16/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 694219998 | 2 | A.S. | 11/18/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 3/21/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 699576228 | 2 | O.P. | 1/10/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 3/21/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 682537493 | 3 | B.F. | 8/25/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 3/22/2023 | 64479 | 64479-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), cervical or thoracic, single level | $7,995.00 |

Exhibit 8

Pain Management Injections Chart (CPR)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 651674525 | 2 | J.E. | 12/2/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 3/23/2023 | 64484 | 64484-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, each additional level (List separately in addition to code for primary procedure) | $3,997.50 |
| 696973262 | 4 | I.W. | 12/24/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 3/23/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 696973262 | 4 | I.W. | 12/24/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 3/23/2023 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,995.00 |
| 651674525 | 2 | J.E. | 12/2/2021 | 3rd Party | CENTER FOR PAIN RELIEF | 3/23/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 687797620 | 6 | C.F. | 10/7/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 3/23/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $15,990.00 |
| 693670242 | 7 | M.A. | 11/26/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 3/27/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 700691025 | 4 | M.H. | 1/5/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 3/29/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 684896615 | 8 | L.O. | 9/15/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 3/30/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 692248230 | 4 | E.K. | 11/13/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 4/3/2023 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $15,950.00 |
| 700691025 | 4 | M.H. | 1/5/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 4/5/2023 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $15,950.00 |
| 698027786 | 1 | A.D. | 12/28/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 4/17/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 700851769 | 1 | T.D. | 1/23/2023 | 1st Party | CENTER FOR PAIN RELIEF | 4/18/2023 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,975.00 |
| 700392194 | 2 | T.D. | 1/23/2023 | 1st Party | CENTER FOR PAIN RELIEF | 4/18/2023 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,975.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 8

Pain Management Injections Chart (CPR)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 700428170 | 3 | G.H. | 1/23/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 4/24/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 699576228 | 12 | R.S. | 1/10/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 4/25/2023 | 64479 | 64479-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), cervical or thoracic, single level | $7,995.00 |
| 698132081 | 2 | A.P. | 1/3/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 4/26/2023 | 64479 | 64479-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), cervical or thoracic, single level | $7,995.00 |
| 700818131 | 3 | A.E. | 1/26/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 4/26/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 700435019 | 3 | A.A. | 1/22/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 4/27/2023 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |
| 692248230 | 4 | E.K. | 11/13/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 5/2/2023 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $15,950.00 |
| 680070851 | 6 | E.E. | 8/6/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 5/4/2023 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,975.00 |
| 699544267 | 2 | L.B. | 1/14/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 5/4/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $15,990.00 |
| 697745883 | 2 | K.J. | 12/26/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 5/8/2023 | 64494 | 64494-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level (List separately in addition to code for primary proc | $3,987.50 |
| 697745883 | 2 | K.J. | 12/26/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 5/8/2023 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,975.00 |
| 703926030 | 4 | C.I. | 2/23/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 5/8/2023 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $15,950.00 |
| 689779188 | 1 | C.M. | 10/24/2022 | 3rd Party | Center for Pain Relief | 5/9/2023 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,975.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 8

Pain Management Injections Chart (CPR)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 701651614 | 1 | U.G. | 2/2/2023 | 1st Party | CENTER VFOR PAIN RELIEF | 5/9/2023 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,975.00 |
| 710054677 | 2 | T.F. | 4/13/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 5/11/2023 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,975.00 |
| 690707203 | 3 | L.M. | 10/31/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 5/22/2023 | 64495 | 64495-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; third and any additional level(s) (List separately in addition to | $3,987.50 |
| 690707203 | 3 | L.M. | 10/31/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 5/22/2023 | 64494 | 64494-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level (List separately in addition to code for primary proc | $7,975.00 |
| 690707203 | 3 | L.M. | 10/31/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 5/22/2023 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $15,950.00 |
| 698027786 | 1 | A.D. | 12/28/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 5/23/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 698416252 | 4 | K.S. | 12/17/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 5/23/2023 | 64479 | 64479-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), cervical or thoracic, single level | $7,995.00 |
| 703614750 | 5 | S.C. | 2/11/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 5/25/2023 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,975.00 |
| 684896615 | 8 | L.O. | 9/15/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 5/25/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 701601619 | 2 | C.D. | 2/2/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 6/1/2023 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,975.00 |
| 706014420 | 1 | K.H. | 3/11/2023 | 1st Party | CENTER FOR PAIN RELIEF | 6/7/2023 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,987.50 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 8

Pain Management Injections Chart (CPR)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 706014420 | 1 | K.H. | 3/11/2023 | 1st Party | CENTER FOR PAIN RELIEF | 6/7/2023 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,975.00 |
| 711603597 | 5 | A.M. | 3/29/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 6/7/2023 | 64479 | 64479-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), cervical or thoracic, single level | $7,995.00 |
| 696420686 | 2 | C.F. | 12/20/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 6/8/2023 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,975.00 |
| 697745883 | 2 | K.J. | 12/26/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 6/12/2023 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,975.00 |
| 696352129 | 1 | C.M. | 12/18/2022 | 1st Party | CENTER FOR PAIN RELIEF | 6/12/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $15,990.00 |
| 706684941 | 5 | C.A. | 3/12/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 6/13/2023 | 64484 | 64484-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, each additional level (List separately in addition to code for primary procedure) | $3,997.00 |
| 706684941 | 5 | C.A. | 3/12/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 6/13/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 704334242 | 2 | H.S. | 2/27/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 6/14/2023 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,975.00 |
| 703387712 | 1 | N.B. | 2/17/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 6/14/2023 | 64479 | 64479-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), cervical or thoracic, single level | $7,995.00 |
| 703020735 | 1 | D.B. | 2/15/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 6/15/2023 | 64484 | 64484-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, each additional level (List separately in addition to code for primary procedure) | $3,997.50 |
| 703020735 | 1 | D.B. | 2/15/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 6/15/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 713065290 | 2 | L.R. | 5/7/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 6/19/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 8

Pain Management Injections Chart (CPR)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 703914531 | 2 | A.S. | 2/22/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 6/20/2023 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,975.00 |
| 705408474 | 2 | B.R. | 3/6/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 6/22/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 705408474 | 1 | D.M. | 3/6/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 6/22/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $15,990.00 |
| 706939766 | 3 | A.C. | 3/18/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 6/29/2023 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,975.00 |
| 712809938 | 9 | J.S. | 5/5/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 6/29/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,975.00 |
| 706684941 | 5 | C.A. | 3/12/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 7/11/2023 | 64494 | 64494-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level (List separately in addition to code for primary proc | $3,987.00 |
| 706684941 | 5 | C.A. | 3/12/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 7/11/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,975.00 |
| 711170670 | 2 | I.G. | 4/22/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 7/11/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $15,990.00 |
| 706014420 | 1 | K.H. | 3/11/2023 | 1st Party | CENTER FOR PAIN RELIEF | 7/12/2023 | 64479 | 64479-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), cervical or thoracic, single level | $7,995.00 |
| 712809938 | 9 | J.S. | 5/5/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 7/13/2023 | 64484 | 64484-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, each additional level (List separately in addition to code for primary procedure) | $7,995.00 |
| 712809938 | 9 | J.S. | 5/5/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 7/13/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $15,990.00 |
| 700995359 | 4 | V.G. | 1/27/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 7/17/2023 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $15,950.00 |
| 690707203 | 3 | L.M. | 10/31/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 7/20/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $15,990.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 8
Pain Management Injections Chart (CPR)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 698416252 | 4 | K.S. | 12/17/2022 | 3rd Party | CENTER FOR PAIN RELIEF | 7/25/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 711170670 | 2 | I.G. | 4/22/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 7/25/2023 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $15,950.00 |
| 703387712 | 1 | N.B. | 2/17/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 7/26/2023 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $15,950.00 |
| 706939766 | 3 | A.C. | 3/18/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 7/27/2023 | 64494 | 64494-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level (List separately in addition to code for primary proc | $3,987.50 |
| 706939766 | 3 | A.C. | 3/18/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 7/27/2023 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,975.00 |
| 705408474 | 2 | B.R. | 3/6/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 7/27/2023 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,975.00 |
| 700818131 | 3 | A.E. | 1/26/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 8/16/2023 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $15,950.00 |
| 720417583 | 2 | E.M. | 6/7/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 8/22/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $15,990.00 |
| 702630377 | 5 | M.B. | 2/11/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 8/24/2023 | 64479 | 64479-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), cervical or thoracic, single level | $7,995.00 |
| 720745074 | 2 | K.G. | 7/6/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 8/29/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 712355205 | 2 | K.M. | 4/25/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 8/30/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 705408474 | 1 | D.M. | 3/6/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 8/31/2023 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $15,950.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 8

Pain Management Injections Chart (CPR)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 711691709 | 2 | C.B. | 4/26/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 9/11/2023 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $15,950.00 |
| 709568421 | 9 | M.V. | 4/9/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 9/14/2023 | 64484 | 64484-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, each additional level (List separately in addition to code for primary procedure) | $3,997.50 |
| 709568421 | 9 | M.V. | 4/9/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 9/14/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 725786032 | 3 | E.L. | 8/17/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 9/19/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $15,990.00 |
| 703514802 | 3 | C.J. | 2/19/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 9/21/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $15,990.00 |
| 722688769 | 2 | V.M. | 7/22/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 9/27/2023 | 64484 | 64484-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, each additional level (List separately in addition to code for primary procedure) | $3,997.50 |
| 722688769 | 2 | V.M. | 7/22/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 9/27/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 721700359 | 5 | T.C. | 7/16/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 9/28/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 711904185 | 5 | D.C. | 4/27/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 10/3/2023 | 64494 | 64494-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level (List separately in addition to code for primary proc | $3,987.50 |
| 711904185 | 5 | D.C. | 4/27/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 10/3/2023 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,975.00 |
| 726934078 | 3 | J.M. | 8/27/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 10/3/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 723840435 | 4 | N.V. | 8/1/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 10/4/2023 | 64484 | 64484-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, each additional level (List separately in addition to code for primary procedure) | $3,997.50 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 8

Pain Management Injections Chart (CPR)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 704334242 | 2 | H.S. | 2/27/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 10/4/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 723840435 | 4 | N.V. | 8/1/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 10/4/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 726934078 | 4 | S.P. | 8/27/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 10/9/2023 | 64484 | 64484-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, each additional level (List separately in addition to code for primary procedure) | $3,997.50 |
| 726934078 | 4 | S.P. | 8/27/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 10/9/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 726934078 | 4 | S.P. | 8/27/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 10/30/2023 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,975.00 |
| 703020735 | 1 | D.B. | 2/15/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 11/2/2023 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,975.00 |
| 718976699 | 3 | A.T. | 6/24/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 11/8/2023 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $15,950.00 |
| 725471304 | 6 | G.G. | 8/15/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 11/9/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 729482802 | 2 | S.S. | 9/19/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 11/9/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 721700359 | 5 | T.C. | 7/16/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 11/9/2023 | 64479 | 64479-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), cervical or thoracic, single level | $7,995.00 |
| 728445957 | 6 | H.N. | 9/9/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 11/15/2023 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,975.00 |
| 731623179 | 3 | E.A. | 10/6/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 11/22/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 729877455 | 6 | M.T. | 9/20/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 11/28/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 8

Pain Management Injections Chart (CPR)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 704334242 | 2 | H.S. | 2/27/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 11/29/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 719976945 | 4 | A.C. | 7/1/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 12/4/2023 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,996.00 |
| 727731077 | 1 | J.G. | 9/4/2023 | 1st Party | CENTER FOR PAIN RELIEF | 12/5/2023 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $15,950.00 |
| 731351615 | 3 | M.C. | 9/22/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 12/7/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $15,990.00 |
| 730055837 | 2 | R.H. | 9/24/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 12/11/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 729520659 | 2 | E.N. | 9/16/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 12/12/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 725471304 | 6 | G.G. | 8/15/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 12/14/2023 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,975.00 |
| 730055837 | 2 | R.H. | 9/24/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 12/26/2023 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,975.00 |
| 729482802 | 2 | S.S. | 9/19/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 12/28/2023 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,975.00 |
| 719976945 | 4 | A.C. | 7/1/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 1/2/2024 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,975.00 |
| 719976945 | 4 | A.C. | 7/1/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 1/2/2024 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,975.00 |
| 725471304 | 6 | G.G. | 8/15/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 1/4/2024 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,975.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 8

Pain Management Injections Chart (CPR)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 729520659 | 2 | E.N. | 9/16/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 1/9/2024 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,975.00 |
| 737145524 | 2 | C.M. | 11/27/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 1/22/2024 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,975.00 |
| 726897662 | 5 | C.S. | 8/28/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 1/29/2024 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,975.00 |
| 731623179 | 3 | E.A. | 10/6/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 2/7/2024 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 738121466 | 1 | J.M. | 12/6/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 2/20/2024 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 724842133 | 2 | S.E. | 8/9/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 2/21/2024 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 710817529 | 7 | C.A. | 4/19/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 2/29/2024 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,975.00 |
| 738121466 | 1 | J.M. | 12/6/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 3/11/2024 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,975.00 |
| 738121466 | 1 | J.M. | 12/6/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 3/25/2024 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 738540483 | 2 | V.G. | 12/11/2023 | 1st Party | CENTER FOR PAIN RALIEF | 4/4/2024 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 729911270 | 6 | A.G. | 9/16/2023 | 3rd Party | Center For Pain Relief | 4/9/2024 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 743841769 | 4 | L.W. | 1/30/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 4/10/2024 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 742536360 | 4 | L.L. | 1/18/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 4/16/2024 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 8

Pain Management Injections Chart (CPR)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 745744425 | 2 | L.A. | 2/17/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 4/17/2024 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,975.00 |
| 735868424 | 5 | S.R. | 10/27/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 4/17/2024 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 745498799 | 2 | G.P. | 2/14/2024 | 1st Party | CENTER FOR PAIN RELIEF | 4/18/2024 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 747397619 | 3 | L.M. | 2/27/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 4/22/2024 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 741021125 | 4 | T.G. | 1/4/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 4/24/2024 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 735868424 | 5 | S.R. | 10/27/2023 | 3rd Party | CENTER FOR PAIN RELIEF | 5/1/2024 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,975.00 |
| 747518801 | 2 | L.M. | 3/5/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 5/9/2024 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,975.00 |
| 747518801 | 3 | M.M. | 3/5/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 5/9/2024 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 745498799 | 2 | G.P. | 2/14/2024 | 1st Party | CENTER FOR PAIN RELIEF | 5/16/2024 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 742536360 | 4 | L.L. | 1/18/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 5/20/2024 | 64494 | 64494-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level (List separately in addition to code for primary proc | $3,987.50 |
| 742536360 | 4 | L.L. | 1/18/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 5/20/2024 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,975.00 |
| 747518801 | 3 | M.M. | 3/5/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 5/23/2024 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,975.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 8

Pain Management Injections Chart (CPR)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 749839527 | 4 | L.M. | 3/28/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 5/30/2024 | 64479 | 64479-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), cervical or thoracic, single level | $7,995.00 |
| 741021125 | 4 | T.G. | 1/4/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 6/12/2024 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,975.00 |
| 749839527 | 4 | L.M. | 3/28/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 7/24/2024 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,975.00 |
| 755427150 | 7 | H.H. | 5/18/2024 | 3rd Party | CENTER FOR PAIN RELIEF | 7/24/2024 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |