# EXHIBIT 9

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 9

Pain Management Injections Chart (PAIN)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 563256106 | 2 | D.S. | 10/3/2019 | 1st Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 1/8/2020 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $9,500.00 |
| 554048546 | 3 | R.A. | 7/20/2019 | 3rd Party | P.A.I.N | 1/15/2020 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $9,500.00 |
| 567975891 | 2 | R.R. | 11/12/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 1/15/2020 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 563065473 | 3 | J.M. | 10/1/2019 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 1/16/2020 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 567975891 | 2 | R.R. | 11/12/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 1/22/2020 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $9,500.00 |
| 564270932 | 2 | M.S. | 10/11/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 1/24/2020 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $9,500.00 |
| 570467407 | 2 | R.H. | 12/3/2019 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 1/27/2020 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 571471135 | 2 | D.H. | 8/7/2019 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 1/28/2020 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $9,500.00 |
| 570489443 | 3 | A.A. | 11/25/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 1/31/2020 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $9,500.00 |

1

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 9
Pain Management Injections Chart (PAIN)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 571566025 | 6 | E.M. | 12/12/2019 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL | 2/6/2020 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $9,500.00 |
| 566504403 | 3 | I.S. | 10/30/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 2/7/2020 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $9,500.00 |
| 563621077 | 1 | R.D. | 10/7/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 2/11/2020 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $9,500.00 |
| 566775821 | 3 | B.T. | 10/14/2019 | 3rd Party | P A I N ALLEVIAATION AND INTERVENTION | 2/12/2020 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 563065473 | 3 | J.M. | 10/1/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 2/13/2020 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 568437800 | 2 | A.W. | 11/15/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 2/13/2020 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 619324080 | 2 | S.V. | 12/4/2019 | 1st Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 2/18/2020 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 571566025 | 9 | A.B. | 12/12/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 2/19/2020 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 552588709 | 3 | G.T. | 7/7/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 2/25/2020 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,975.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 9

Pain Management Injections Chart (PAIN)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 570467407 | 2 | R.H. | 12/3/2019 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 2/27/2020 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 566143327 | 4 | A.S. | 10/27/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 2/27/2020 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $9,500.00 |
| 573049624 | 3 | E.M. | 12/9/2019 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 3/5/2020 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $9,500.00 |
| 574103842 | 2 | C.S. | 12/29/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 3/5/2020 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 567223540 | 2 | R.C. | 11/5/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 3/9/2020 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $9,500.00 |
| 570058628 | 2 | V.L. | 11/30/2019 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL NEEDS | 3/11/2020 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 563256106 | 2 | D.S. | 10/3/2019 | 1st Party | PAIN ALLEVIATION AND INTERVENTI | 3/11/2020 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 572946440 | 7 | M.G. | 12/24/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 3/12/2020 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 575627286 | 2 | J.L. | 1/21/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 4/24/2020 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 9
Pain Management Injections Chart (PAIN)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 571712496 | 4 | M.A. | 12/15/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 4/24/2020 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $9,500.00 |
| 576670400 | 3 | M.G. | 1/27/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 4/29/2020 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $9,500.00 |
| 577661119 | 2 | Y.V. | 2/7/2020 | 1st Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 5/5/2020 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 563196251 | 7 | C.J. | 10/3/2019 | 3rd Party | P.A.I.N | 5/6/2020 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 572946440 | 7 | M.G. | 12/24/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 5/7/2020 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $9,500.00 |
| 566504403 | 3 | I.S. | 10/30/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 5/8/2020 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $9,500.00 |
| 577510050 | 3 | A.G. | 2/7/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 5/11/2020 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 578451858 | 2 | J.F. | 2/15/2020 | 1st Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 5/12/2020 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 578451379 | 4 | J.F. | 2/15/2020 | 1st Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 5/12/2020 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 9

Pain Management Injections Chart (PAIN)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 566775821 | 3 | B.T. | 10/14/2019 | 3rd Party | P A I N ALLEVIAATION AND INTERVENTION | 5/13/2020 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 577282767 | 3 | D.M. | 2/5/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 5/13/2020 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 573046653 | 2 | M.S. | 12/10/2019 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 5/20/2020 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $9,500.00 |
| 575207923 | 3 | M.V. | 1/16/2020 | 3rd Party | PAIN ALLEVIATION AND  INTERVENTIONAL NEEDS | 5/28/2020 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $9,500.00 |
| 619324080 | 2 | S.V. | 12/4/2019 | 1st Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 6/5/2020 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 583283940 | 2 | J.G. | 4/8/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 6/11/2020 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $9,500.00 |
| 577661119 | 2 | Y.V. | 2/7/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 6/12/2020 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $9,500.00 |
| 583046973 | 2 | A.B. | 4/5/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 6/15/2020 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 573569423 | 3 | D.W. | 12/31/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 6/15/2020 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 9

Pain Management Injections Chart (PAIN)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 562811737 | 2 | D.L. | 9/30/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 6/17/2020 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 578368805 | 6 | A.P. | 2/13/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 6/23/2020 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 578451858 | 2 | J.F. | 2/15/2020 | 1st Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 6/23/2020 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 578451379 | 4 | J.F. | 2/15/2020 | 1st Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 6/23/2020 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 581514478 | 2 | N.R. | 3/14/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 6/24/2020 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 568437800 | 2 | A.W. | 11/15/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 6/25/2020 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 570058628 | 2 | V.L. | 11/30/2019 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL NEEDS | 6/29/2020 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 581992252 | 2 | G.G. | 3/11/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 7/1/2020 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $9,500.00 |
| 587026725 | 3 | S.D. | 5/20/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 7/10/2020 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $9,500.00 |

6

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 9

Pain Management Injections Chart (PAIN)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 586213976 | 3 | N.W. | 5/12/2020 | 3rd Party | P A I N ALLEVIAATION AND INTERVENTION | 7/13/2020 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $9,500.00 |
| 566775821 | 3 | B.T. | 10/14/2019 | 3rd Party | P A I N ALLEVIAATION AND INTERVENTION | 7/15/2020 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $9,500.00 |
| 569630089 | 2 | E.S. | 11/26/2019 | 3rd Party | P A I N ALLEVIAATION AND INTERVENTION | 7/16/2020 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 584147052 | 1 | E.S. | 4/18/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 7/16/2020 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 581793247 | 1 | M.F. | 2/12/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 7/20/2020 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 570058628 | 2 | V.L. | 11/30/2019 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL NEEDS | 7/22/2020 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $15,950.00 |
| 587825019 | 2 | W.H. | 5/27/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 7/24/2020 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 619324080 | 2 | S.V. | 12/4/2019 | 1st Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 7/24/2020 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 583046973 | 2 | A.B. | 4/5/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 8/3/2020 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $9,500.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 9
Pain Management Injections Chart (PAIN)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 587225947 | 1 | D.H. | 5/22/2020 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL NEEDS | 8/4/2020 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $9,500.00 |
| 586213976 | 3 | N.W. | 5/12/2020 | 3rd Party | P A I N ALLEVIAATION AND INTERVENTION | 8/5/2020 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $9,500.00 |
| 579261397 | 2 | T.T. | 2/23/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 8/11/2020 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 588595578 | 4 | G.T. | 6/3/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 8/12/2020 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 569630089 | 6 | M.C. | 11/26/2019 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 8/12/2020 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 592143507 | 1 | D.S. | 3/19/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 8/12/2020 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 589508679 | 3 | I.T. | 6/12/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 8/18/2020 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 587891771 | 2 | A.M. | 5/28/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 8/20/2020 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $9,500.00 |
| 586646580 | 3 | D.B. | 5/15/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 8/20/2020 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 9

Pain Management Injections Chart (PAIN)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 587891771 | 1 | C.H. | 5/28/2020 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL NEEDS | 8/20/2020 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 587891771 | 5 | M.C. | 5/28/2020 | 1st Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 8/20/2020 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $9,500.00 |
| 590542882 | 1 | N.V. | 6/23/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 8/21/2020 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 579452582 | 3 | R.G. | 2/21/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 8/31/2020 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 565850864 | 1 | L.C. | 9/19/2019 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 9/3/2020 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 619324080 | 2 | S.V. | 12/4/2019 | 1st Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 9/25/2020 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $7,995.00 |
| 619324080 | 2 | S.V. | 12/4/2019 | 1st Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 9/25/2020 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,995.00 |
| 595624981 | 1 | M.M. | 8/4/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 9/29/2020 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 590289518 | 7 | L.S. | 6/20/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 10/1/2020 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 9
Pain Management Injections Chart (PAIN)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 577050602 | 6 | I.Z. | 2/3/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 10/6/2020 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 587565060 | 4 | Z.V. | 5/26/2020 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL NEEDS | 10/15/2020 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 579452582 | 3 | R.G. | 2/21/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 10/21/2020 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 565850864 | 1 | L.C. | 9/19/2019 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 10/22/2020 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 599892568 | 3 | A.A. | 9/12/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 11/5/2020 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 599892568 | 5 | C.A. | 9/12/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 11/5/2020 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $9,500.00 |
| 590289518 | 7 | L.S. | 6/20/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 11/5/2020 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $9,500.00 |
| 572449015 | 2 | R.J. | 12/16/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 11/10/2020 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 589425198 | 4 | V.G. | 6/12/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 11/11/2020 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 9
Pain Management Injections Chart (PAIN)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 587565060 | 4 | Z.V. | 5/26/2020 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL NEEDS | 11/12/2020 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $9,500.00 |
| 600735609 | 4 | O.M. | 9/20/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 11/13/2020 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 600690499 | 5 | O.M. | 9/20/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 11/13/2020 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 594864696 | 7 | D.S. | 8/2/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 11/16/2020 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 598669471 | 1 | M.C. | 9/1/2020 | 3rd Party | P A I N ALLEVIAATION AND INTERVENTION | 11/23/2020 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 598656452 | 3 | M.C. | 9/1/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 11/23/2020 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 592143507 | 1 | D.S. | 3/19/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 11/25/2020 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $9,500.00 |
| 599756425 | 2 | M.G. | 9/11/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 11/30/2020 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 572449015 | 2 | R.J. | 12/16/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 12/1/2020 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 9

Pain Management Injections Chart (PAIN)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 602414377 | 5 | J.S. | 10/6/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 12/3/2020 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 603393448 | 1 | C.O. | 10/12/2020 | 1st Party | PAIN ALLEVIATION AND INTERVENTI | 12/14/2020 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 600283030 | 1 | M.P. | 9/15/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 12/15/2020 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $9,500.00 |
| 599892568 | 3 | A.A. | 9/12/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 12/22/2020 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $9,500.00 |
| 599892568 | 5 | C.A. | 9/12/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 12/22/2020 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 590289518 | 7 | L.S. | 6/20/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 12/24/2020 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $9,500.00 |
| 604850073 | 3 | F.O. | 10/27/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 12/28/2020 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $9,500.00 |
| 597080968 | 3 | M.T. | 8/19/2020 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL NEEDS | 12/28/2020 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $9,500.00 |
| 594805400 | 1 | R.D. | 8/2/2020 | 1st Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 12/30/2020 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $500.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 9

Pain Management Injections Chart (PAIN)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 600813133 | 1 | C.J. | 9/19/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 1/21/2021 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 601535321 | 3 | B.T. | 9/26/2020 | 3rd Party | P A I N ALLEVIAATION AND INTERVENTION | 1/26/2021 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $9,500.00 |
| 601363732 | 2 | P.J. | 8/28/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 1/27/2021 | 64494 | 64494-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level (List separately in addition to code for primary proc | $7,975.00 |
| 601363732 | 2 | P.J. | 8/28/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 1/27/2021 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $15,950.00 |
| 597991116 | 3 | L.C. | 8/27/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 1/27/2021 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 600735609 | 4 | O.M. | 9/20/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 1/29/2021 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 600690499 | 5 | O.M. | 9/20/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 1/29/2021 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 552595570 | 3 | B.R. | 7/4/2019 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL | 1/29/2021 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 564061489 | 2 | B.R. | 7/4/2019 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 1/29/2021 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 9

Pain Management Injections Chart (PAIN)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 589425198 | 4 | V.G. | 6/12/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 2/1/2021 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $9,500.00 |
| 600690499 | 2 | A.A. | 9/20/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 2/2/2021 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 600735609 | 3 | A.A. | 9/20/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 2/2/2021 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 590289518 | 7 | L.S. | 6/20/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 2/4/2021 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 599532784 | 2 | T.M. | 9/9/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 2/4/2021 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 599892568 | 3 | A.A. | 9/12/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 2/5/2021 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 609849806 | 2 | N.F. | 12/15/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 2/5/2021 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $9,500.00 |
| 610012171 | 6 | F.B. | 11/24/2020 | 1st Party | PAIN ALLEVIATION AND INTERVENTI | 2/5/2021 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 577050602 | 6 | I.Z. | 2/3/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 2/5/2021 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |

14

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 9

Pain Management Injections Chart (PAIN)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 601489354 | 1 | E.G. | 9/27/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTION | 2/8/2021 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $9,500.00 |
| 629891622 | 2 | M.H. | 10/9/2020 | 1st Party | PAIN ALLEVIATION AND INTERVENTI | 2/10/2021 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 608631073 | 4 | G.M. | 12/2/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 3/1/2021 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 605344886 | 2 | J.L. | 11/1/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 3/2/2021 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $9,500.00 |
| 601363732 | 2 | P.J. | 8/28/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 3/8/2021 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,975.00 |
| 577050602 | 6 | I.Z. | 2/3/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 3/9/2021 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,975.00 |
| 608919890 | 6 | A.S. | 12/6/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 3/23/2021 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 605169739 | 2 | F.A. | 10/10/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTION | 3/25/2021 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 609849806 | 2 | N.F. | 12/15/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 3/26/2021 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 611013525 | 3 | A.M. | 12/28/2020 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL NEEDS | 3/26/2021 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 9
Pain Management Injections Chart (PAIN)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 608631073 | 4 | G.M. | 12/2/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 3/29/2021 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,975.00 |
| 611741067 | 1 | N.L. | 1/5/2021 | 1st Party | PAIN ALLEVIATION AND INTERVENTI | 4/6/2021 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 607387339 | 1 | V.R. | 11/19/2020 | 1st Party | PAIN ALLEVIATION AND INTERVENTI | 4/6/2021 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $9,500.00 |
| 605169739 | 2 | F.A. | 10/10/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTION | 4/15/2021 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 607906393 | 4 | A.O. | 11/20/2020 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL NEEDS | 4/16/2021 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 601363732 | 2 | P.J. | 8/28/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 4/19/2021 | 64492 | 64492-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; third and any additional level(s) (List separately in addition | $3,987.50 |
| 601363732 | 2 | P.J. | 8/28/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 4/19/2021 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $7,975.00 |
| 601363732 | 2 | P.J. | 8/28/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 4/19/2021 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $15,950.00 |
| 608631073 | 4 | G.M. | 12/2/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 4/26/2021 | 64494 | 64494-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level (List separately in addition to code for primary proc | $3,987.50 |
| 608631073 | 4 | G.M. | 12/2/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 4/26/2021 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,975.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 9

Pain Management Injections Chart (PAIN)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 606392827 | 4 | K.S. | 11/10/2020 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL | 5/3/2021 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 602556540 | 4 | M.G. | 10/6/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 5/4/2021 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $9,500.00 |
| 601506132 | 1 | J.C. | 9/27/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTION | 5/6/2021 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 601500408 | 3 | J.C. | 9/27/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTION | 5/6/2021 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 606392827 | 2 | C.S. | 11/10/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 5/7/2021 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 611049032 | 3 | S.B. | 12/21/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 5/7/2021 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 617883961 | 2 | J.L. | 2/23/2021 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 5/10/2021 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $9,500.00 |
| 618155584 | 3 | F.C. | 2/19/2021 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 5/25/2021 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |
| 607387339 | 1 | V.R. | 11/19/2020 | 1st Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 5/25/2021 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $8,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 9

Pain Management Injections Chart (PAIN)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 608943775 | 2 | D.F. | 12/7/2020 | 3rd Party | PAIN ALLEVIATION AND  INTERVETIO | 5/26/2021 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |
| 614817435 | 2 | K.T. | 2/7/2021 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 6/1/2021 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $8,000.00 |
| 612739094 | 1 | E.E. | 1/16/2021 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 6/4/2021 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $8,000.00 |
| 610221160 | 1 | J.S. | 12/19/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 6/7/2021 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |
| 611049032 | 3 | S.B. | 12/21/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 6/8/2021 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $15,950.00 |
| 612681577 | 2 | S.R. | 1/15/2021 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 6/14/2021 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |
| 618155584 | 3 | F.C. | 2/19/2021 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 6/29/2021 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $8,000.00 |
| 612646653 | 3 | T.W. | 1/14/2021 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 6/29/2021 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $8,000.00 |
| 610221160 | 1 | J.S. | 12/19/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 7/6/2021 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 9
Pain Management Injections Chart (PAIN)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 609557383 | 4 | M.G. | 12/13/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 7/6/2021 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |
| 608943775 | 2 | D.F. | 12/7/2020 | 3rd Party | PAIN ALLEVIATION AND  INTERVETIO | 7/6/2021 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $8,000.00 |
| 617342829 | 6 | B.B. | 2/26/2021 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 7/6/2021 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $8,000.00 |
| 618655211 | 2 | N.L. | 3/10/2021 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 7/12/2021 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |
| 620349415 | 3 | V.A. | 3/18/2021 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 7/19/2021 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $8,000.00 |
| 631042256 | 2 | E.S. | 6/16/2021 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 7/19/2021 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $8,000.00 |
| 631042256 | 2 | E.S. | 6/16/2021 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 8/9/2021 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $8,000.00 |
| 618155584 | 3 | F.C. | 2/19/2021 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 8/10/2021 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $8,000.00 |
| 624920070 | 2 | L.A. | 5/1/2021 | 3rd Party | PAIN ALLEVIATION AND INTERVENTION | 8/17/2021 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $8,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 9
Pain Management Injections Chart (PAIN)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 587891771 | 5 | M.C. | 5/28/2020 | 1st Party | PAIN ALLEVIATION AND INTERVENTI | 8/20/2021 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $9,500.00 |
| 612646653 | 3 | T.W. | 1/14/2021 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 8/24/2021 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $8,000.00 |
| 610324246 | 2 | K.L. | 12/21/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 8/30/2021 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |
| 627223811 | 1 | D.B. | 5/7/2021 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 8/30/2021 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $8,000.00 |
| 624920070 | 2 | L.A. | 5/1/2021 | 3rd Party | PAIN ALLEVIATION AND INTERVENTION | 9/7/2021 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,975.00 |
| 624920070 | 2 | L.A. | 5/1/2021 | 3rd Party | PAIN ALLEVIATION AND INTERVENTION | 9/21/2021 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |
| 623666492 | 3 | C.L. | 4/23/2021 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 9/21/2021 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $8,000.00 |
| 628635724 | 2 | A.H. | 6/5/2021 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 10/4/2021 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $8,000.00 |
| 634531479 | 3 | E.B. | 7/24/2021 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 10/5/2021 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $8,000.00 |
| 627223811 | 1 | D.B. | 5/7/2021 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 10/18/2021 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $15,950.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 9

Pain Management Injections Chart (PAIN)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 612646653 | 3 | T.W. | 1/14/2021 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 10/19/2021 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $8,000.00 |
| 634529515 | 1 | E.B. | 7/24/2021 | 1st Party | PAIN ALLEVIATION AND INTERVENTIO | 10/20/2021 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $8,000.00 |
| 618155584 | 3 | F.C. | 2/19/2021 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 11/16/2021 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,975.00 |