# EXHIBIT 10

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 10

Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 624094884 | 1 | R.M. | 4/27/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/30/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $15,996.00 |
| 625287818 | 1 | J.C. | 5/6/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/9/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 623299731 | 2 | R.P. | 4/17/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/14/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 621910520 | 3 | A.C. | 4/8/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/16/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 622447936 | 1 | E.A. | 4/13/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/23/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 626953681 | 2 | V.M. | 5/14/2021 | 3rd Party | Olympic Spine and Joint | 7/23/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 623771904 | 2 | S.C. | 4/24/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/28/2021 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 624411245 | 3 | A.S. | 4/29/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/28/2021 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,578.00 |
| 624411245 | 3 | A.S. | 4/29/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/28/2021 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 627884182 | 1 | M.G. | 5/26/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/6/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,995.00 |
| 612958157 | 3 | I.P. | 1/19/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/11/2021 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 629037268 | 2 | C.D. | 6/9/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/17/2021 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 10

Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 630907590 | 5 | F.L. | 6/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/19/2021 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 630907590 | 5 | F.L. | 6/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/19/2021 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 630200210 | 4 | L.S. | 6/18/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/25/2021 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 625287818 | 1 | J.C. | 5/6/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/27/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 630398617 | 1 | S.O. | 6/20/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/27/2021 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 630398617 | 1 | S.O. | 6/20/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/27/2021 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 629540914 | 1 | A.M. | 6/13/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 9/2/2021 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 629540914 | 1 | A.M. | 6/13/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 9/2/2021 | 64494 | 64494-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level (List separately in addition to code for primary proc | $3,989.00 |
| 626333934 | 2 | S.S. | 5/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/8/2021 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 630907590 | 5 | F.L. | 6/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/9/2021 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 10

Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 630907590 | 5 | F.L. | 6/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/9/2021 | 64494 | 64494-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level (List separately in addition to code for primary proc | $3,989.00 |
| 618994487 | 3 | I.B. | 3/14/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/10/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 633588124 | 2 | C.C. | 7/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/10/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 625574694 | 3 | D.V. | 5/9/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/13/2021 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 631016839 | 2 | L.D. | 6/25/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 9/13/2021 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 612958157 | 3 | I.P. | 1/19/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/15/2021 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 629379173 | 1 | A.H. | 6/11/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/16/2021 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 626333934 | 2 | S.S. | 5/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/22/2021 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 630907590 | 7 | O.P. | 6/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/22/2021 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 618994487 | 3 | I.B. | 3/14/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/24/2021 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 10

Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 618994487 | 3 | I.B. | 3/14/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/24/2021 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 633751920 | 2 | G.W. | 7/19/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/24/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 633751920 | 2 | G.W. | 7/19/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/24/2021 | 64484 | 64484-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, each additional level (List separately in addition to code for primary procedure) | $3,999.00 |
| 634079768 | 4 | J.R. | 7/20/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/6/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 634079768 | 4 | J.R. | 7/20/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/6/2021 | 64484 | 64484-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, each additional level (List separately in addition to code for primary procedure) | $3,999.00 |
| 630350825 | 1 | Y.C. | 6/20/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/7/2021 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 630350825 | 1 | Y.C. | 6/20/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/7/2021 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 632172573 | 2 | C.F. | 7/6/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/7/2021 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 632172573 | 2 | C.F. | 7/6/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/7/2021 | 64494 | 64494-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level (List separately in addition to code for primary proc | $3,989.00 |
| 636078206 | 3 | O.T. | 8/5/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/7/2021 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 10

Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 636078206 | 3 | O.T. | 8/5/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/7/2021 | 64494 | 64494-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level (List separately in addition to code for primary proc | $3,989.00 |
| 634816441 | 3 | E.B. | 7/26/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/11/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 637574534 | 2 | D.B. | 8/17/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/11/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 637143025 | 5 | K.K. | 8/13/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/12/2021 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 637143025 | 5 | K.K. | 8/13/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/12/2021 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 637143025 | 4 | W.L. | 8/13/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/12/2021 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 637143025 | 4 | W.L. | 8/13/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/12/2021 | 64494 | 64494-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level (List separately in addition to code for primary proc | $3,989.00 |
| 638976654 | 2 | M.J. | 8/26/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 10/13/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 638976654 | 2 | M.J. | 8/26/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 10/13/2021 | 64484 | 64484-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, each additional level (List separately in addition to code for primary procedure) | $3,999.00 |
| 637675983 | 1 | F.B. | 8/10/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/14/2021 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 10

Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 630396140 | 2 | L.M. | 6/20/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/15/2021 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $15,956.00 |
| 635093644 | 2 | D.B. | 7/28/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/15/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 637006578 | 3 | E.P. | 8/13/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/15/2021 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 640507570 | 5 | M.N. | 8/22/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/20/2021 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 640507570 | 5 | M.N. | 8/22/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/20/2021 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 636264384 | 5 | R.W. | 8/6/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/21/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 636264384 | 5 | R.W. | 8/6/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/21/2021 | 64484 | 64484-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, each additional level (List separately in addition to code for primary procedure) | $3,999.00 |
| 627332265 | 2 | A.P. | 5/17/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/22/2021 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 640769345 | 1 | A.V. | 9/7/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/22/2021 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 640769345 | 1 | A.V. | 9/7/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/22/2021 | 64494 | 64494-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level (List separately in addition to code for primary proc | $3,989.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 10

Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 631402211 | 6 | Z.S. | 6/29/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/28/2021 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 637675983 | 1 | F.B. | 8/10/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/28/2021 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 637980186 | 5 | S.M. | 8/21/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/28/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 637712738 | 3 | E.D. | 8/19/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/29/2021 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 637712738 | 3 | E.D. | 8/19/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/29/2021 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 640257564 | 2 | S.B. | 9/6/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/29/2021 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 640257564 | 2 | S.B. | 9/6/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/29/2021 | 64494 | 64494-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level (List separately in addition to code for primary proc | $3,989.00 |
| 617493408 | 3 | R.C. | 3/1/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/5/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 636365843 | 6 | G.S. | 8/9/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/9/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 636365843 | 6 | G.S. | 8/9/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/9/2021 | 64484 | 64484-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, each additional level (List separately in addition to code for primary procedure) | $3,999.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 10

Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 637006578 | 3 | E.P. | 8/13/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/9/2021 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 630200210 | 4 | L.S. | 6/18/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/17/2021 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 637143990 | 2 | T.S. | 8/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/18/2021 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 640925863 | 4 | A.B. | 9/10/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/18/2021 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 640925863 | 4 | A.B. | 9/10/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/18/2021 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 638106005 | 3 | M.M. | 8/21/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/19/2021 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 638106005 | 3 | M.M. | 8/21/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/19/2021 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 643508906 | 2 | V.R. | 9/29/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/19/2021 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 643508906 | 2 | V.R. | 9/29/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/19/2021 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 634079768 | 4 | J.R. | 7/20/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/22/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 10

Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 634079768 | 4 | J.R. | 7/20/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/22/2021 | 64484 | 64484-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, each additional level (List separately in addition to code for primary procedure) | $3,999.00 |
| 638502988 | 2 | A.R. | 8/25/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/22/2021 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 632062162 | 3 | E.R. | 7/3/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/2/2021 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 638106005 | 3 | M.M. | 8/21/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/3/2021 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 638106005 | 3 | M.M. | 8/21/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/3/2021 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 638566059 | 2 | L.V. | 8/26/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/3/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 642452452 | 1 | A.B. | 9/13/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/3/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 633751920 | 2 | G.W. | 7/19/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/9/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 633751920 | 2 | G.W. | 7/19/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/9/2021 | 64484 | 64484-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, each additional level (List separately in addition to code for primary procedure) | $3,999.00 |
| 637194556 | 3 | F.T. | 8/13/2021 | 3rd Party | Olympic Spine and Joint | 12/9/2021 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,998.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 10

Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 637194556 | 3 | F.T. | 8/13/2021 | 3rd Party | Olympic Spine and Joint | 12/9/2021 | 64494 | 64494-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level (List separately in addition to code for primary proc | $3,989.00 |
| 643508906 | 2 | V.R. | 9/29/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/10/2021 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 643508906 | 2 | V.R. | 9/29/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/10/2021 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 640925863 | 4 | A.B. | 9/10/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/16/2021 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 640925863 | 4 | A.B. | 9/10/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/16/2021 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 636496092 | 2 | M.R. | 8/8/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/20/2021 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 636496092 | 2 | M.R. | 8/8/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/20/2021 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 636496092 | 9 | R.R. | 8/8/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/20/2021 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 636713836 | 3 | B.A. | 8/11/2021 | 3rd Party | Olympic Spine and Joint | 1/3/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 10

Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 636713836 | 3 | B.A. | 8/11/2021 | 3rd Party | Olympic Spine and Joint | 1/3/2022 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 637662495 | 3 | J.S. | 8/19/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/4/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 636496092 | 9 | R.R. | 8/8/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/5/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 638001842 | 2 | M.G. | 8/21/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/5/2022 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $15,956.00 |
| 650038680 | 11 | K.C. | 11/23/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/5/2022 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 628135550 | 2 | S.P. | 6/1/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/7/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 638021204 | 1 | L.H. | 8/21/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 1/7/2022 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 638021204 | 1 | L.H. | 8/21/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/7/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 650038680 | 11 | K.C. | 11/23/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/9/2022 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 639731529 | 2 | C.M. | 8/31/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 1/10/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 10

Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 639731529 | 2 | C.M. | 8/31/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 1/10/2022 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 630350825 | 1 | Y.C. | 6/20/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/11/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 630350825 | 1 | Y.C. | 6/20/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/11/2022 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 631582558 | 1 | D.B. | 6/29/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/12/2022 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 631582558 | 1 | D.B. | 6/29/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/12/2022 | 64494 | 64494-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level (List separately in addition to code for primary proc | $3,989.00 |
| 637523101 | 1 | A.P. | 8/17/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 1/12/2022 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $15,956.00 |
| 648175669 | 3 | C.H. | 11/5/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/13/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 641734025 | 3 | O.D. | 9/15/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/14/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 641734025 | 3 | O.D. | 9/15/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/14/2022 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 10

Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 646263350 | 6 | N.R. | 10/21/2021 | 3rd Party | Olympic Spine and Joint | 1/17/2022 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $15,956.00 |
| 628135550 | 2 | S.P. | 6/1/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/18/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 643508906 | 2 | V.R. | 9/29/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/18/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 643508906 | 2 | V.R. | 9/29/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/18/2022 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 648258572 | 8 | D.M. | 10/11/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/18/2022 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 648258572 | 8 | D.M. | 10/11/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/18/2022 | 64494 | 64494-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level (List separately in addition to code for primary proc | $3,989.00 |
| 648258572 | 3 | R.M. | 10/11/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/18/2022 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,998.00 |
| 645530197 | 3 | H.N. | 10/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/19/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 652680216 | 2 | M.A. | 12/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/19/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 652680216 | 2 | M.A. | 12/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/19/2022 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 10

Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 642729999 | 3 | M.M. | 9/21/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/25/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 652680216 | 2 | M.A. | 12/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/25/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 645585464 | 1 | D.P. | 10/18/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/26/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $15,996.00 |
| 643026271 | 4 | V.P. | 9/26/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/27/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 644704108 | 2 | N.W. | 10/9/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/27/2022 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 644704108 | 2 | N.W. | 10/9/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/27/2022 | 64494 | 64494-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level (List separately in addition to code for primary proc | $3,989.00 |
| 626748875 | 1 | M.G. | 4/8/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/28/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 626748875 | 1 | M.G. | 4/8/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/28/2022 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 643653843 | 2 | A.B. | 9/30/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/1/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 648258572 | 8 | D.M. | 10/11/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/1/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 10

Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 648258572 | 8 | D.M. | 10/11/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/1/2022 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 648258572 | 3 | R.M. | 10/11/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/1/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 648258572 | 3 | R.M. | 10/11/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/1/2022 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 639731529 | 2 | C.M. | 8/31/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 2/7/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 639731529 | 2 | C.M. | 8/31/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 2/7/2022 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 648504744 | 3 | E.A. | 11/9/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/7/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 650962418 | 4 | L.M. | 12/2/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/8/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 652514068 | 2 | A.J. | 12/15/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/8/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,878.00 |
| 652514068 | 2 | A.J. | 12/15/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/8/2022 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 648918530 | 3 | C.N. | 11/12/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/9/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 10

Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 653339747 | 1 | T.C. | 12/14/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 2/9/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 625883111 | 1 | K.C. | 4/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/10/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 644526717 | 2 | A.Y. | 10/3/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/15/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 644526717 | 2 | A.Y. | 10/3/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/15/2022 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 648258572 | 8 | D.M. | 10/11/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/15/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 648258572 | 8 | D.M. | 10/11/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/15/2022 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 667005466 | 1 | D.A. | 9/20/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/15/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 667005466 | 1 | D.A. | 9/20/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/15/2022 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 609516256 | 2 | J.D. | 12/12/2020 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/16/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 625574694 | 3 | D.V. | 5/9/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/16/2022 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 10

Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 637194556 | 3 | F.T. | 8/13/2021 | 3rd Party | Olympic Spine and Joint | 2/17/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 637194556 | 3 | F.T. | 8/13/2021 | 3rd Party | Olympic Spine and Joint | 2/17/2022 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 648219426 | 2 | J.H. | 11/3/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 2/17/2022 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 648219426 | 2 | J.H. | 11/3/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 2/17/2022 | 64494 | 64494-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level (List separately in addition to code for primary proc | $3,989.00 |
| 643754757 | 1 | D.V. | 9/9/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 2/21/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 640323507 | 3 | J.A. | 9/7/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/22/2022 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 650690597 | 5 | C.G. | 11/30/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/22/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 650690597 | 5 | C.G. | 11/30/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/22/2022 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 650962418 | 4 | L.M. | 12/2/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/22/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 630200210 | 4 | L.S. | 6/18/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/23/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |

17

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 10

Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 636994477 | 1 | J.Q. | 8/13/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/23/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 625883111 | 1 | K.C. | 4/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/24/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 626748875 | 1 | M.G. | 4/8/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/25/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 626748875 | 1 | M.G. | 4/8/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/25/2022 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 642202402 | 5 | G.L. | 9/13/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/25/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 642202402 | 5 | G.L. | 9/13/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/25/2022 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 646485797 | 2 | T.P. | 10/24/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/25/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 651680787 | 1 | L.V. | 12/8/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/25/2022 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 651680787 | 1 | L.V. | 12/8/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/25/2022 | 64494 | 64494-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level (List separately in addition to code for primary proc | $3,989.00 |
| 659654346 | 1 | R.M. | 11/26/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/27/2022 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 10

Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 650013048 | 3 | R.P. | 11/22/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/28/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 628135550 | 2 | S.P. | 6/1/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/1/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 651594871 | 3 | M.V. | 12/8/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/2/2022 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 651594871 | 3 | M.V. | 12/8/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/2/2022 | 64494 | 64494-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level (List separately in addition to code for primary proc | $3,989.00 |
| 646702878 | 2 | R.B. | 10/26/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/4/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 650455702 | 2 | J.P. | 11/28/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/4/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 648258572 | 8 | D.M. | 10/11/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/8/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 650690597 | 5 | C.G. | 11/30/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/8/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 650690597 | 5 | C.G. | 11/30/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/8/2022 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 653206417 | 5 | E.S. | 12/21/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/8/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 653339747 | 1 | T.C. | 12/14/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 3/8/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 10

Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 653351593 | 3 | A.V. | 12/22/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/8/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 653351593 | 3 | A.V. | 12/22/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/8/2022 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 643762859 | 6 | E.A. | 10/1/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/9/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 648723054 | 2 | A.K. | 11/11/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/9/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 648845667 | 6 | C.V. | 11/11/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/9/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 648845667 | 6 | C.V. | 11/11/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/9/2022 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 655766228 | 1 | V.W. | 12/16/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 3/9/2022 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |
| 643026271 | 4 | V.P. | 9/26/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/10/2022 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 648219426 | 2 | J.H. | 11/3/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 3/10/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 649912424 | 3 | M.A. | 11/19/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/10/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 10

Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 645585464 | 1 | D.P. | 10/18/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/11/2022 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 656413985 | 5 | A.A. | 12/29/2021 | 3rd Party | Olympic Spine and Joint | 3/11/2022 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 656413985 | 5 | A.A. | 12/29/2021 | 3rd Party | Olympic Spine and Joint | 3/11/2022 | 64494 | 64494-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level (List separately in addition to code for primary proc | $3,989.00 |
| 606078095 | 2 | N.E. | 11/7/2020 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/16/2022 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 653855593 | 2 | A.S. | 12/18/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/17/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 653206417 | 5 | E.S. | 12/21/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/22/2022 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |
| 639731529 | 2 | C.M. | 8/31/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 3/23/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $450.00 |
| 650281587 | 9 | A.R. | 11/25/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/23/2022 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |
| 625883111 | 1 | K.C. | 4/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/24/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 652478538 | 4 | A.S. | 12/15/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/24/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,798.00 |
| 632337887 | 5 | J.W. | 7/6/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/25/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 10
Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 626333934 | 2 | S.S. | 5/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/28/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 648785830 | 3 | K.E. | 11/11/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/29/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 648723054 | 2 | A.K. | 11/11/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/30/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 650756752 | 1 | S.W. | 11/30/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/30/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 651233652 | 5 | E.T. | 12/4/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/30/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 637194556 | 3 | F.T. | 8/13/2021 | 3rd Party | Olympic Spine and Joint | 3/31/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 655345916 | 2 | R.Z. | 1/11/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/31/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 684413230 | 1 | S.C. | 12/8/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/31/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 684413230 | 1 | S.C. | 12/8/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/31/2022 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 653339747 | 1 | T.C. | 12/14/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 4/1/2022 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |
| 623416930 | 6 | B.W. | 4/21/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/4/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 10

Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 623416930 | 6 | B.W. | 4/21/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/4/2022 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 646263350 | 6 | N.R. | 10/21/2021 | 3rd Party | Olympic Spine and Joint | 4/4/2022 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $15,956.00 |
| 647254283 | 2 | V.P. | 10/29/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 4/4/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 651594871 | 3 | M.V. | 12/8/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/4/2022 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 651594871 | 3 | M.V. | 12/8/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/4/2022 | 64494 | 64494-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level (List separately in addition to code for primary proc | $3,989.00 |
| 630863793 | 2 | O.A. | 6/24/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/5/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 647242593 | 4 | R.V. | 10/29/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/5/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 656828522 | 2 | J.B. | 1/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/5/2022 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 656828522 | 2 | J.B. | 1/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/5/2022 | 64494 | 64494-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level (List separately in addition to code for primary proc | $3,989.00 |
| 659654346 | 2 | G.M. | 11/26/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/5/2022 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $15,956.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 10

Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 651501553 | 3 | D.A. | 12/2/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/6/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 649912424 | 3 | M.A. | 11/19/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/7/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 653044263 | 3 | T.C. | 12/20/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/7/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 653044263 | 3 | T.C. | 12/20/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/7/2022 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 653409821 | 4 | A.T. | 12/22/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/7/2022 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 653409821 | 4 | A.T. | 12/22/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/7/2022 | 64494 | 64494-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level (List separately in addition to code for primary proc | $3,989.00 |
| 653409821 | 6 | E.T. | 12/22/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/7/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 653409821 | 6 | E.T. | 12/22/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/7/2022 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 645585464 | 1 | D.P. | 10/18/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/8/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 652639691 | 3 | S.V. | 12/15/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/11/2022 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 10

Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 652494709 | 3 | E.G. | 11/22/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/12/2022 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |
| 657505038 | 6 | M.A. | 1/31/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/12/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 654334655 | 1 | K.M. | 1/1/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/14/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 655223634 | 2 | M.A. | 1/10/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/15/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 626333934 | 2 | S.S. | 5/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/18/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 639476597 | 3 | K.H. | 8/31/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/18/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 639476597 | 3 | K.H. | 8/31/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/18/2022 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 652514068 | 2 | A.J. | 12/15/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/19/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 652514068 | 2 | A.J. | 12/15/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/19/2022 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 646123752 | 2 | A.T. | 10/21/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/20/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 10

Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 651501553 | 3 | D.A. | 12/2/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/20/2022 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |
| 657757035 | 2 | D.G. | 2/1/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/20/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 657757035 | 2 | D.G. | 2/1/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/20/2022 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 655313732 | 1 | O.O. | 1/3/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 4/21/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 646485797 | 2 | T.P. | 10/24/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/22/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 646485797 | 2 | T.P. | 10/24/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/22/2022 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 655626422 | 2 | A.P. | 1/13/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/22/2022 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |
| 589508679 | 3 | I.T. | 6/12/2020 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/26/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 644526717 | 2 | A.Y. | 10/3/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/26/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 10
Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 644526717 | 2 | A.Y. | 10/3/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/26/2022 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 658100342 | 2 | G.G. | 2/4/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/26/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 660041666 | 2 | E.F. | 2/13/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/26/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 660041666 | 2 | E.F. | 2/13/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/26/2022 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 658156757 | 3 | A.C. | 2/5/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/27/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 659654346 | 2 | G.M. | 11/26/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/27/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $15,996.00 |
| 648219426 | 2 | J.H. | 11/3/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 4/28/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 650835515 | 1 | J.G. | 11/19/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/28/2022 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |
| 650917677 | 2 | J.E. | 11/30/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/28/2022 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,998.00 |
| 654334655 | 2 | M.M. | 1/1/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/28/2022 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 10

Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 653339747 | 1 | T.C. | 12/14/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 4/29/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 653339747 | 1 | T.C. | 12/14/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 4/29/2022 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 659980485 | 2 | R.G. | 2/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/29/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 659980485 | 2 | R.G. | 2/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/29/2022 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 660205337 | 1 | R.G. | 2/14/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 4/29/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 660205337 | 1 | R.G. | 2/14/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 4/29/2022 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 647242593 | 4 | R.V. | 10/29/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/2/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 653958819 | 4 | G.R. | 12/29/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/3/2022 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |
| 653956417 | 2 | C.D. | 12/23/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/4/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 625883111 | 1 | K.C. | 4/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/5/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 10

Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 649912424 | 3 | M.A. | 11/19/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/5/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 660298034 | 3 | E.D. | 2/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/6/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 664048162 | 3 | D.J. | 3/28/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/8/2022 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 650711864 | 2 | C.J. | 11/30/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/12/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 655223634 | 2 | M.A. | 1/10/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/13/2022 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |
| 662871912 | 2 | J.T. | 3/15/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/13/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 663239390 | 1 | J.T. | 3/15/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/13/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 664048162 | 3 | D.J. | 3/28/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/16/2022 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 653855593 | 2 | A.S. | 12/18/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/17/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 658850540 | 4 | T.K. | 2/11/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/19/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 659685514 | 2 | C.H. | 2/18/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/19/2022 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 10

Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 659980485 | 2 | R.G. | 2/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/20/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 659980485 | 2 | R.G. | 2/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/20/2022 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 660205337 | 1 | R.G. | 2/14/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 5/20/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 660205337 | 1 | R.G. | 2/14/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 5/20/2022 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 662781830 | 3 | R.T. | 3/16/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/20/2022 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,998.00 |
| 656341856 | 1 | A.J. | 1/20/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/23/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 649912424 | 3 | M.A. | 11/19/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/26/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,998.00 |
| 657151858 | 2 | S.S. | 1/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/31/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 665691424 | 2 | R.G. | 4/12/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/2/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $15,996.00 |
| 606078095 | 5 | T.S. | 11/7/2020 | 3rd Party | Olympic Spine and Joint | 6/6/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 655470888 | 1 | R.B. | 1/3/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/6/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 10

Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 662871912 | 2 | J.T. | 3/15/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/7/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 663239390 | 1 | J.T. | 3/15/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/7/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 667662423 | 1 | M.B. | 4/26/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/13/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 653958819 | 4 | G.R. | 12/29/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/14/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 659685514 | 2 | C.H. | 2/18/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/16/2022 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |
| 659855109 | 1 | M.R. | 2/16/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/16/2022 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |
| 664044195 | 4 | T.S. | 3/21/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/16/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 653339747 | 1 | T.C. | 12/14/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 6/17/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 653339747 | 1 | T.C. | 12/14/2021 | 1st Party | OLYMPIC SPINE AND JOINT | 6/17/2022 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 665554879 | 3 | M.G. | 4/9/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/21/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 741588057 | 1 | A.M. | 4/5/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/21/2022 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |

31

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 10

Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 741588057 | 1 | A.M. | 4/5/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/21/2022 | 64494 | 64494-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level (List separately in addition to code for primary proc | $3,989.00 |
| 741588057 | 2 | M.R. | 4/5/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/21/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 741588057 | 2 | M.R. | 4/5/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/21/2022 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 655470888 | 1 | R.B. | 1/3/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/22/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 655470888 | 1 | R.B. | 1/3/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/22/2022 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 657757035 | 3 | A.V. | 2/1/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/22/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 658850540 | 4 | T.K. | 2/11/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/23/2022 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |
| 712543875 | 2 | B.S. | 3/5/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/5/2022 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 658850540 | 4 | T.K. | 2/11/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/7/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 656894680 | 6 | A.A. | 1/21/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 7/8/2022 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 10

Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 699592340 | 4 | A.A. | 1/21/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/8/2022 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 692460157 | 1 | P.E. | 9/17/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/11/2022 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 692460157 | 1 | P.E. | 9/17/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/11/2022 | 64494 | 64494-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level (List separately in addition to code for primary proc | $3,989.00 |
| 659887623 | 6 | G.A. | 2/21/2022 | 3rd Party | Olympic Spine and Joint | 7/12/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 666289673 | 4 | G.L. | 4/15/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/13/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 666289673 | 4 | G.L. | 4/15/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/13/2022 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 662871912 | 2 | J.T. | 3/15/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/19/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 663239390 | 1 | J.T. | 3/15/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/19/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 667878952 | 2 | E.M. | 4/23/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/20/2022 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 658850540 | 4 | T.K. | 2/11/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/21/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 10

Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 658850540 | 4 | T.K. | 2/11/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/21/2022 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 669378226 | 4 | Z.R. | 5/10/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/21/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 666081476 | 5 | J.G. | 4/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/25/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 692460157 | 1 | P.E. | 9/17/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/25/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 656362712 | 6 | J.L. | 1/20/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/26/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 656386851 | 1 | J.S. | 1/19/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/26/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 656605565 | 2 | J.L. | 1/20/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/26/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 659887623 | 6 | G.A. | 2/21/2022 | 3rd Party | Olympic Spine and Joint | 7/26/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 669551755 | 3 | S.M. | 5/6/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/26/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 664044195 | 4 | T.S. | 3/21/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/28/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 667369870 | 2 | J.G. | 4/6/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/1/2022 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 10

Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 630718988 | 2 | K.H. | 6/23/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/2/2022 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $7,978.00 |
| 656140118 | 4 | L.C. | 1/18/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/2/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 649912424 | 3 | M.A. | 11/19/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/4/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 666615687 | 1 | M.O. | 4/16/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/5/2022 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |
| 674685839 | 1 | E.M. | 6/23/2022 | 3rd Party | Olympic Spine and Joint | 8/5/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 675143937 | 2 | E.M. | 6/23/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/5/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 663728608 | 3 | C.A. | 3/25/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/9/2022 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |
| 665375408 | 1 | W.D. | 4/8/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/10/2022 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 669760083 | 2 | M.A. | 5/15/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/10/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 662467356 | 1 | E.R. | 3/12/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/12/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 670149434 | 2 | T.H. | 5/18/2022 | 3rd Party | Olympic Spine and Joint | 8/12/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 10

Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 670149434 | 2 | T.H. | 5/18/2022 | 3rd Party | Olympic Spine and Joint | 8/12/2022 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 665969465 | 5 | O.G. | 4/9/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/15/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 676639610 | 3 | A.S. | 7/8/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/16/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 668241086 | 6 | A.P. | 5/3/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/17/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 673813010 | 1 | E.L. | 6/16/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/17/2022 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 673813010 | 1 | E.L. | 6/16/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/17/2022 | 64494 | 64494-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level (List separately in addition to code for primary proc | $3,989.00 |
| 665377321 | 2 | L.L. | 4/8/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/18/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 665554879 | 3 | M.G. | 4/9/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/19/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 665554879 | 3 | M.G. | 4/9/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/19/2022 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 666615687 | 1 | M.O. | 4/16/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/19/2022 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 10

Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 673041141 | 2 | B.J. | 6/10/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/19/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 674276605 | 2 | L.B. | 6/20/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/19/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $15,956.00 |
| 674685839 | 1 | E.M. | 6/23/2022 | 3rd Party | Olympic Spine and Joint | 8/19/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 675143937 | 2 | E.M. | 6/23/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/19/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 669551755 | 3 | S.M. | 5/6/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/23/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 673920427 | 2 | J.G. | 6/11/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/23/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 669760083 | 2 | M.A. | 5/15/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/24/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 674066188 | 4 | C.C. | 6/18/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/25/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 634864978 | 2 | R.F. | 7/27/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/26/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 666081476 | 5 | J.G. | 4/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/29/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 666081476 | 7 | M.G. | 4/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/29/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 666081476 | 7 | M.G. | 4/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/29/2022 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 10

Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 670905132 | 7 | J.M. | 5/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/29/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 670905132 | 7 | J.M. | 5/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/29/2022 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 671915684 | 2 | R.M. | 5/31/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/29/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 674536503 | 8 | A.G. | 6/22/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/30/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 667369870 | 2 | J.G. | 4/6/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/31/2022 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 670649730 | 4 | J.L. | 5/22/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/31/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 666691472 | 1 | T.E. | 4/20/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 9/6/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 665941522 | 7 | N.C. | 4/6/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/7/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 669586611 | 2 | J.V. | 5/12/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/8/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 704468792 | 1 | M.K. | 4/26/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/9/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 704468792 | 1 | M.K. | 4/26/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/9/2022 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 10

Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 673813010 | 1 | E.L. | 6/16/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/12/2022 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 673813010 | 1 | E.L. | 6/16/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/12/2022 | 64494 | 64494-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level (List separately in addition to code for primary proc | $3,989.00 |
| 695390088 | 2 | E.R. | 3/20/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/12/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 663926293 | 1 | C.P. | 3/10/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/13/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 667667786 | 5 | O.M. | 4/28/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/13/2022 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |
| 674533377 | 2 | C.H. | 6/22/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/13/2022 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |
| 674650676 | 3 | B.M. | 6/17/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/13/2022 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 674650676 | 3 | B.M. | 6/17/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/13/2022 | 64494 | 64494-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level (List separately in addition to code for primary proc | $3,989.00 |
| 659036404 | 1 | B.C. | 2/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/15/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 10

Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 659036404 | 1 | B.C. | 2/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/15/2022 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,939.00 |
| 673300349 | 2 | F.M. | 6/13/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/15/2022 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 673300349 | 2 | F.M. | 6/13/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/15/2022 | 64494 | 64494-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level (List separately in addition to code for primary proc | $3,989.00 |
| 674066188 | 1 | A.R. | 6/18/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/15/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 674066188 | 4 | C.C. | 6/18/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/15/2022 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |
| 675471254 | 1 | D.D. | 6/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/16/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 675471254 | 1 | D.D. | 6/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/16/2022 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 678132804 | 2 | S.L. | 7/19/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/19/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 678132804 | 2 | S.L. | 7/19/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/19/2022 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 10

Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 678319716 | 2 | N.C. | 7/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/19/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 659855109 | 1 | M.R. | 2/16/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/20/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 659855109 | 1 | M.R. | 2/16/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/20/2022 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 671654770 | 5 | G.M. | 5/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/20/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 671654770 | 3 | J.R. | 5/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/20/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 655745412 | 1 | B.G. | 1/11/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/21/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 671479731 | 1 | V.H. | 5/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/21/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 671479731 | 1 | V.H. | 5/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/21/2022 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 674635065 | 2 | C.J. | 6/22/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/21/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 669781238 | 5 | R.D. | 5/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/22/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 669239410 | 3 | L.L. | 5/10/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/23/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |

41

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 10

Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 674276605 | 2 | L.B. | 6/20/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/23/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 666081476 | 5 | J.G. | 4/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/26/2022 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |
| 666081476 | 7 | M.G. | 4/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/26/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 666081476 | 7 | M.G. | 4/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/26/2022 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 675971410 | 3 | B.R. | 7/4/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/28/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 658850540 | 4 | T.K. | 2/11/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/29/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 658850540 | 4 | T.K. | 2/11/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/29/2022 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 669586611 | 2 | J.V. | 5/12/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/29/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 669586611 | 2 | J.V. | 5/12/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/29/2022 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 634864978 | 2 | R.F. | 7/27/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/30/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 10

Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 664894078 | 15 | J.J. | 4/5/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/30/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 673264743 | 2 | O.T. | 5/30/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/30/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 673264743 | 2 | O.T. | 5/30/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/30/2022 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 675480677 | 5 | E.A. | 6/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/30/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 675480677 | 5 | E.A. | 6/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/30/2022 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 666691472 | 1 | T.E. | 4/20/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 10/4/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 675471254 | 1 | D.D. | 6/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/4/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 675471254 | 1 | D.D. | 6/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/4/2022 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 670554898 | 6 | S.J. | 5/21/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/5/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $15,956.00 |
| 674635065 | 2 | C.J. | 6/22/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/5/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 10

Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 688135797 | 2 | G.E. | 8/4/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 10/5/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 652478538 | 4 | A.S. | 12/15/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/7/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 670149434 | 2 | T.H. | 5/18/2022 | 3rd Party | Olympic Spine and Joint | 10/7/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 670149434 | 2 | T.H. | 5/18/2022 | 3rd Party | Olympic Spine and Joint | 10/7/2022 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 666067947 | 2 | M.M. | 4/11/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/10/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 671654770 | 5 | G.M. | 5/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/11/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,978.00 |
| 671654770 | 3 | J.R. | 5/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/11/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 670457894 | 1 | E.A. | 5/19/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 10/12/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 670649730 | 4 | J.L. | 5/22/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/12/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 671479731 | 1 | V.H. | 5/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/17/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 677580664 | 13 | J.C. | 7/18/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/18/2022 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $15,956.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 10

Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 674276605 | 2 | L.B. | 6/20/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/19/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 681354411 | 7 | T.M. | 8/10/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/19/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 659685514 | 2 | C.H. | 2/18/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/20/2022 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |
| 665554879 | 3 | M.G. | 4/9/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/25/2022 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |
| 675749097 | 4 | S.B. | 7/2/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/25/2022 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 675971410 | 2 | A.J. | 7/4/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/25/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 662229426 | 6 | Z.S. | 3/13/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/26/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 664894078 | 15 | J.J. | 4/5/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/28/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 664894078 | 15 | J.J. | 4/5/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/28/2022 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 665199021 | 2 | J.V. | 4/6/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/28/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 10

Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 665199021 | 5 | V.V. | 4/6/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/28/2022 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |
| 677580664 | 4 | J.M. | 7/18/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/28/2022 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $15,956.00 |
| 675971410 | 3 | B.R. | 7/4/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/1/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 678319716 | 2 | N.C. | 7/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/2/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 669760083 | 2 | M.A. | 5/15/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/4/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 682699144 | 8 | O.O. | 8/28/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/9/2022 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 682699144 | 8 | O.O. | 8/28/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/9/2022 | 64494 | 64494-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level (List separately in addition to code for primary proc | $3,989.00 |
| 666081476 | 7 | M.G. | 4/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/14/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 679310342 | 3 | K.S. | 7/30/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/14/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 665466652 | 2 | I.L. | 4/9/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/15/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 685176380 | 1 | S.S. | 9/17/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 11/15/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 10

Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 704468792 | 1 | M.K. | 4/26/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/15/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 704468792 | 1 | M.K. | 4/26/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/15/2022 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 624171484 | 3 | L.S. | 4/26/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/16/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 675471254 | 1 | D.D. | 6/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/16/2022 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 675471254 | 1 | D.D. | 6/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/16/2022 | 64494 | 64494-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level (List separately in addition to code for primary proc | $7,978.00 |
| 670174176 | 2 | L.W. | 5/18/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/22/2022 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $8,000.00 |
| 675749097 | 4 | S.B. | 7/2/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/22/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 684907974 | 3 | J.B. | 9/1/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/22/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 671479731 | 1 | V.H. | 5/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/23/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 663926293 | 1 | C.P. | 3/10/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/29/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 10
Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 675471254 | 1 | D.D. | 6/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/30/2022 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 679310342 | 3 | K.S. | 7/30/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/30/2022 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |
| 673479267 | 5 | D.S. | 6/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/2/2022 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 674276605 | 2 | L.B. | 6/20/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/6/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $15,956.00 |
| 687341792 | 7 | J.S. | 10/4/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/9/2022 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $8,000.00 |
| 677043648 | 5 | D.C. | 7/13/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/12/2022 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 649912424 | 3 | M.A. | 11/19/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/15/2022 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 689383297 | 2 | S.F. | 10/20/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/16/2022 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |
| 660615907 | 15 | A.C. | 2/25/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/6/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 665466652 | 2 | I.L. | 4/9/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/6/2023 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $8,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 10

Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 677580664 | 4 | J.M. | 7/18/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/6/2023 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $15,956.00 |
| 684943160 | 1 | C.R. | 9/12/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 1/9/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $79.98 |
| 689694221 | 1 | M.R. | 10/11/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/9/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 690129234 | 2 | L.A. | 10/26/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/10/2023 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 690129234 | 2 | L.A. | 10/26/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/10/2023 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 624171484 | 3 | L.S. | 4/26/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/16/2023 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $15,956.00 |
| 679310342 | 3 | K.S. | 7/30/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/16/2023 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |
| 685978934 | 3 | E.J. | 9/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/16/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 683646590 | 4 | A.A. | 9/4/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/17/2023 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |
| 684469117 | 1 | V.W. | 9/9/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/17/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 10

Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 687341792 | 7 | J.S. | 10/4/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/17/2023 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 685327009 | 2 | K.Z. | 9/19/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/19/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 687970350 | 2 | C.G. | 10/3/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/19/2023 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 690707203 | 3 | L.M. | 10/31/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/19/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 686965195 | 3 | A.N. | 10/1/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/23/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 674276605 | 2 | L.B. | 6/20/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/24/2023 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 678005257 | 2 | A.S. | 7/21/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/24/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 690129234 | 2 | L.A. | 10/26/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/24/2023 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 694382292 | 1 | M.P. | 11/16/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 1/24/2023 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 694382292 | 1 | M.P. | 11/16/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 1/24/2023 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 693983686 | 5 | A.H. | 11/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/25/2023 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $8,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 10

Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 690426697 | 3 | O.I. | 10/28/2022 | 3rd Party | Olympic Spine and Joint | 1/26/2023 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 684469117 | 1 | V.W. | 9/9/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/27/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 694871799 | 2 | M.S. | 12/7/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/30/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 662049535 | 3 | R.A. | 3/11/2022 | 3rd Party | Olympic Spine and Joint | 2/2/2023 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $15,956.00 |
| 670174176 | 2 | L.W. | 5/18/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/3/2023 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $8,000.00 |
| 666081476 | 5 | J.G. | 4/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/6/2023 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 666081476 | 5 | J.G. | 4/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/6/2023 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 690470711 | 1 | W.W. | 10/31/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 2/6/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 690840756 | 3 | Y.M. | 11/1/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/6/2023 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 660615907 | 15 | A.C. | 2/25/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/7/2023 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 10
Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 660615907 | 15 | A.C. | 2/25/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/7/2023 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 695243402 | 3 | E.J. | 12/10/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/7/2023 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 695243402 | 3 | E.J. | 12/10/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/7/2023 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 691330559 | 2 | D.G. | 11/5/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/8/2023 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 696502244 | 3 | M.C. | 12/13/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/8/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 685327009 | 2 | K.Z. | 9/19/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/9/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 690707203 | 3 | L.M. | 10/31/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/9/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 690020391 | 5 | S.P. | 10/26/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/15/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 682553235 | 5 | H.P. | 8/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/17/2023 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 686965195 | 3 | A.N. | 10/1/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/20/2023 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 10

Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 686965195 | 3 | A.N. | 10/1/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/20/2023 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 685327009 | 2 | K.Z. | 9/19/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/23/2023 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |
| 687341792 | 7 | J.S. | 10/4/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/24/2023 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 690978531 | 3 | A.A. | 11/1/2022 | 3rd Party | Olympic Spine and Joint | 2/27/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 687970350 | 2 | C.G. | 10/3/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/2/2023 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 690426697 | 3 | O.I. | 10/28/2022 | 3rd Party | Olympic Spine and Joint | 3/2/2023 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 666081476 | 5 | J.G. | 4/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/6/2023 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 666081476 | 5 | J.G. | 4/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/6/2023 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 686965195 | 3 | A.N. | 10/1/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/6/2023 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 10

Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 696502244 | 3 | M.C. | 12/13/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/8/2023 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |
| 690707203 | 3 | L.M. | 10/31/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/9/2023 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $8,000.00 |
| 666552831 | 2 | K.B. | 4/13/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/13/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 694446899 | 1 | D.H. | 12/2/2022 | 3rd Party | Olympic Spine and Joint | 3/13/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 702877481 | 2 | P.P. | 2/13/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/15/2023 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,998.00 |
| 692244635 | 8 | A.O. | 11/13/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/17/2023 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 692244635 | 8 | A.O. | 11/13/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/17/2023 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 692244635 | 9 | M.G. | 11/13/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/17/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 693672537 | 3 | X.R. | 11/26/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/17/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 693672973 | 3 | X.R. | 11/26/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/17/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 10

Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 686965195 | 3 | A.N. | 10/1/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/20/2023 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |
| 679310342 | 3 | K.S. | 7/30/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/22/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 701187759 | 9 | M.N. | 12/5/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 3/23/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 624171484 | 3 | L.S. | 4/26/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/27/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 691627897 | 2 | B.M. | 11/8/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/29/2023 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 691627897 | 2 | B.M. | 11/8/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/29/2023 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 691947147 | 4 | Y.W. | 11/7/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/30/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 682553235 | 5 | H.P. | 8/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/31/2023 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 670174176 | 2 | L.W. | 5/18/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/4/2023 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |
| 684469117 | 1 | V.W. | 9/9/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/4/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 688034255 | 1 | C.R. | 9/22/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/4/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 10

Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 700426471 | 3 | J.J. | 1/20/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/5/2023 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 700503989 | 6 | J.J. | 1/20/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/5/2023 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 685978934 | 3 | E.J. | 9/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/10/2023 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 685978934 | 3 | E.J. | 9/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/10/2023 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 701346785 | 3 | D.S. | 1/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/12/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 704034867 | 3 | E.R. | 2/14/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/12/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 694495119 | 2 | E.G. | 12/4/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/13/2023 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |
| 697489938 | 4 | S.R. | 12/28/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/14/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 699609896 | 4 | J.R. | 1/16/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/14/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 698538048 | 2 | L.W. | 1/5/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/18/2023 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $8,000.00 |
| 704211432 | 2 | M.S. | 2/26/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/19/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 10

Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 694484825 | 3 | S.G. | 12/3/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/25/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 624171484 | 3 | L.S. | 4/26/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/26/2023 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $15,956.00 |
| 699542139 | 1 | H.T. | 1/10/2023 | 3rd Party | Olympic Spine and Joint | 4/27/2023 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 699609896 | 4 | J.R. | 1/16/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/28/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 704901263 | 5 | M.O. | 2/27/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/1/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 708285424 | 3 | D.A. | 3/28/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/2/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 700426471 | 3 | J.J. | 1/20/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/3/2023 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 700503989 | 6 | J.J. | 1/20/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/3/2023 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 693914723 | 2 | Y.R. | 11/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/4/2023 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $15,956.00 |
| 704211432 | 2 | M.S. | 2/26/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/8/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 704034867 | 3 | E.R. | 2/14/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/10/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 705762986 | 2 | A.N. | 3/9/2023 | 3rd Party | Olympic Spine and Joint | 5/10/2023 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 10

Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 701187759 | 9 | M.N. | 12/5/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 5/11/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 707238762 | 2 | A.S. | 3/21/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/11/2023 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 707238762 | 2 | A.S. | 3/21/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/11/2023 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 695257824 | 3 | G.C. | 12/9/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/30/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 694495119 | 2 | E.G. | 12/4/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/1/2023 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |
| 697489938 | 4 | S.R. | 12/28/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/2/2023 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |
| 703180661 | 1 | E.G. | 2/14/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/2/2023 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |
| 696502244 | 3 | M.C. | 12/13/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/5/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 704034867 | 3 | E.R. | 2/14/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/5/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 704901263 | 3 | F.O. | 2/27/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/5/2023 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 10

Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 705762986 | 2 | A.N. | 3/9/2023 | 3rd Party | Olympic Spine and Joint | 6/5/2023 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 670174176 | 2 | L.W. | 5/18/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/6/2023 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $8,000.00 |
| 694099408 | 4 | A.M. | 11/27/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/6/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 694484825 | 3 | S.G. | 12/3/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/6/2023 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |
| 697489938 | 5 | T.C. | 12/28/2022 | 3rd Party | Olympic Spine and Joint | 6/9/2023 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |
| 708285424 | 3 | D.A. | 3/28/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/13/2023 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |
| 709236995 | 2 | L.B. | 4/6/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/15/2023 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |
| 710579640 | 2 | T.B. | 4/18/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/20/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 697227387 | 2 | M.M. | 8/25/2022 | 3rd Party | Olympic Spine and Joint | 6/21/2023 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $8,000.00 |

59

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 10

Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 706865649 | 4 | M.R. | 3/19/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/23/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 714636347 | 2 | T.H. | 5/19/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/29/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 655851889 | 2 | J.K. | 1/15/2022 | 1st Party | OLYMPIC SPINE AND JOINT | 6/30/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 706014420 | 2 | J.K. | 3/11/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 6/30/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 713854487 | 2 | L.C. | 5/12/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/7/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 711167908 | 8 | E.S. | 4/21/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/10/2023 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 714693256 | 3 | D.P. | 5/20/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/10/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 694495119 | 2 | E.G. | 12/4/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/11/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 710314014 | 2 | M.S. | 4/15/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/12/2023 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 715407144 | 5 | K.B. | 5/26/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/12/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 716159884 | 3 | N.G. | 5/14/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 7/12/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 703623504 | 3 | D.A. | 2/21/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/18/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 711926329 | 4 | C.P. | 4/27/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/18/2023 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,998.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 10

Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 712967876 | 5 | J.R. | 5/8/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/19/2023 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |
| 713925758 | 2 | M.H. | 5/8/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 7/19/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 714636347 | 2 | T.H. | 5/19/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/20/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 713181469 | 1 | J.J. | 4/6/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/24/2023 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 711910885 | 2 | R.M. | 4/28/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/25/2023 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 711910885 | 2 | R.M. | 4/28/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/25/2023 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 712485499 | 1 | D.R. | 5/3/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/26/2023 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |
| 714693256 | 3 | D.P. | 5/20/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/26/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 702523903 | 2 | R.G. | 2/3/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/31/2023 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 709469597 | 4 | M.C. | 4/7/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/1/2023 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 10

Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 712967876 | 5 | J.R. | 5/8/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/2/2023 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |
| 717156731 | 4 | K.G. | 6/9/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/3/2023 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 694495119 | 2 | E.G. | 12/4/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/10/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 715407144 | 3 | S.H. | 5/26/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/15/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 712324458 | 2 | T.K. | 4/25/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/17/2023 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 717439830 | 1 | C.P. | 4/24/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 8/17/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 703623504 | 3 | D.A. | 2/21/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/25/2023 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |
| 700818131 | 4 | K.H. | 1/26/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/29/2023 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 712065754 | 3 | R.E. | 4/29/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/29/2023 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 718737505 | 2 | J.D. | 6/22/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/29/2023 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 10

Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 712018712 | 3 | N.D. | 4/29/2023 | 3rd Party | Olympic Spine and Joint | 9/6/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 712485499 | 1 | D.R. | 5/3/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/6/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 710140962 | 7 | J.N. | 4/13/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/7/2023 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 721936994 | 1 | A.V. | 5/7/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 9/7/2023 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 721936994 | 1 | A.V. | 5/7/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 9/7/2023 | 64494 | 64494-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level (List separately in addition to code for primary proc | $3,989.00 |
| 715144465 | 2 | J.M. | 5/24/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/8/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 717663728 | 2 | E.R. | 6/14/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/11/2023 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |
| 717663728 | 1 | M.R. | 6/14/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/11/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $15,996.00 |
| 720053909 | 4 | J.C. | 7/2/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/12/2023 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $8,000.00 |
| 700818131 | 4 | K.H. | 1/26/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/19/2023 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 10

Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 706014420 | 2 | J.K. | 3/11/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 9/19/2023 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $8,000.00 |
| 715315545 | 2 | M.M. | 5/24/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/19/2023 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |
| 721682417 | 2 | C.R. | 7/15/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 9/20/2023 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |
| 717663728 | 2 | E.R. | 6/14/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/25/2023 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $15,956.00 |
| 713714020 | 9 | R.P. | 5/12/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/28/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 717156731 | 4 | K.G. | 6/9/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/28/2023 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 715315545 | 2 | M.M. | 5/24/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/3/2023 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 715315545 | 2 | M.M. | 5/24/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/3/2023 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 722695516 | 2 | A.G. | 7/23/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/3/2023 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 722695516 | 4 | W.G. | 7/23/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/3/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 10

Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 692845449 | 2 | N.A. | 11/17/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/9/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 721729556 | 5 | S.G. | 7/15/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/9/2023 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $8,000.00 |
| 718846363 | 2 | J.G. | 6/23/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/10/2023 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,998.00 |
| 715587119 | 3 | A.M. | 5/28/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/13/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 719095738 | 1 | J.R. | 6/26/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/13/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $15,996.00 |
| 719118366 | 3 | J.R. | 6/26/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/13/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 714819117 | 2 | C.J. | 5/22/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/16/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 726588197 | 3 | T.M. | 8/24/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/17/2023 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |
| 721729556 | 5 | S.G. | 7/15/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/18/2023 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 721729556 | 5 | S.G. | 7/15/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/18/2023 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 725141923 | 2 | T.S. | 8/11/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/20/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 10

Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 727649139 | 2 | B.M. | 9/2/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/20/2023 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $8,000.00 |
| 678456708 | 6 | R.S. | 7/25/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/23/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 715315545 | 2 | M.M. | 5/24/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/24/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 726396855 | 1 | M.C. | 8/17/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 10/24/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 718903081 | 2 | L.W. | 5/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/25/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 714819117 | 2 | C.J. | 5/22/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/30/2023 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |
| 678456708 | 6 | R.S. | 7/25/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/1/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 724370440 | 1 | L.J. | 8/6/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 11/1/2023 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 724370440 | 1 | L.J. | 8/6/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 11/1/2023 | 64494 | 64494-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level (List separately in addition to code for primary proc | $3,989.00 |
| 751469123 | 1 | M.M. | 8/18/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/1/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 727081697 | 2 | M.J. | 8/26/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/6/2023 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 10

Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 727579294 | 3 | L.S. | 9/1/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/7/2023 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $3,989.00 |
| 727579294 | 3 | L.S. | 9/1/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/7/2023 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $7,978.00 |
| 727649139 | 2 | B.M. | 9/2/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/7/2023 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |
| 729799252 | 3 | S.P. | 9/20/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/8/2023 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 731973517 | 3 | D.E. | 9/21/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/13/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 720174788 | 2 | E.K. | 6/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/14/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 727245417 | 4 | M.R. | 8/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/15/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 724686225 | 3 | J.R. | 8/8/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/16/2023 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 731836300 | 3 | V.P. | 10/3/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/20/2023 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $8,000.00 |
| 726386626 | 3 | N.M. | 8/23/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/21/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 714819117 | 2 | C.J. | 5/22/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/22/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 10

Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 733164818 | 1 | P.S. | 10/17/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/25/2023 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |
| 678456708 | 6 | R.S. | 7/25/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/27/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 731973517 | 3 | D.E. | 9/21/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/27/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 719095738 | 1 | J.R. | 6/26/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/28/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 719118366 | 3 | J.R. | 6/26/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/28/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 723429783 | 4 | T.N. | 7/29/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/5/2023 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |
| 729556232 | 2 | C.M. | 9/19/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/6/2023 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,878.00 |
| 717156731 | 4 | K.G. | 6/9/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/7/2023 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 722157179 | 5 | G.P. | 7/19/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/11/2023 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $8,000.00 |
| 726904006 | 2 | J.H. | 8/26/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/14/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 730105558 | 2 | M.J. | 9/24/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/15/2023 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 10

Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 734101256 | 6 | C.C. | 10/27/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/15/2023 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 734101256 | 6 | C.C. | 10/27/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/15/2023 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 695689455 | 2 | R.O. | 12/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 12/21/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 725183479 | 1 | C.D. | 8/13/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 12/21/2023 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 720521871 | 3 | D.G. | 7/6/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/2/2024 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 734101256 | 10 | M.C. | 10/27/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/2/2024 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 734357080 | 3 | M.J. | 10/21/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/3/2024 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $15,996.00 |
| 729911270 | 3 | A.A. | 9/16/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/8/2024 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $8,000.00 |
| 719095738 | 1 | J.R. | 6/26/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/9/2024 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 719118366 | 3 | J.R. | 6/26/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/9/2024 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 10

Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 723534210 | 3 | C.W. | 7/29/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/9/2024 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $8,000.00 |
| 726386626 | 3 | N.M. | 8/23/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/9/2024 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |
| 733523385 | 6 | L.G. | 10/13/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/12/2024 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 738577048 | 4 | T.G. | 12/10/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/17/2024 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $8,000.00 |
| 717156731 | 4 | K.G. | 6/9/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/18/2024 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 720200310 | 3 | A.A. | 7/4/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/23/2024 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 727081697 | 2 | M.J. | 8/26/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/24/2024 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 730913597 | 3 | L.H. | 9/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/24/2024 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |
| 725183479 | 1 | C.D. | 8/13/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 1/29/2024 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 10

Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 737073031 | 2 | M.C. | 11/9/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/30/2024 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 733196082 | 2 | J.A. | 10/20/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/31/2024 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 738577048 | 4 | T.G. | 12/10/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 1/31/2024 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $15,956.00 |
| 720200310 | 3 | A.A. | 7/4/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/6/2024 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 720200310 | 35 | O.C. | 7/4/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/7/2024 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $15,996.00 |
| 730034667 | 3 | L.T. | 9/24/2023 | 3rd Party | Olympic Spine and Joint | 2/8/2024 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 678456708 | 6 | R.S. | 7/25/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/12/2024 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 678456708 | 6 | R.S. | 7/25/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/12/2024 | 64494 | 64494-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level (List separately in addition to code for primary proc | $3,989.00 |
| 698438835 | 3 | D.P. | 1/1/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 2/13/2024 | 64480 | 64480-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), cervical or thoracic, each additional level (List separately in addition to code for primary procedure) | $7,990.00 |
| 698438835 | 3 | D.P. | 1/1/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/13/2024 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 740579131 | 5 | E.M. | 1/1/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/15/2024 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |

71

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 10

Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 719095738 | 1 | J.R. | 6/26/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/20/2024 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 719118366 | 3 | J.R. | 6/26/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/20/2024 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 740562525 | 8 | J.V. | 12/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/20/2024 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 730913597 | 2 | D.D. | 9/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/21/2024 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $15,996.00 |
| 739972502 | 1 | B.B. | 12/23/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/21/2024 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 736426933 | 8 | T.A. | 11/18/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/22/2024 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 723534210 | 3 | C.W. | 7/29/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/27/2024 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |
| 742767775 | 5 | N.B. | 1/20/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 2/27/2024 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 739242782 | 2 | J.M. | 12/16/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/5/2024 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 740694591 | 2 | S.A. | 12/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/5/2024 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 10

Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 740694591 | 1 | S.M. | 12/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/5/2024 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |
| 742085400 | 4 | D.S. | 1/13/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/5/2024 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 739337749 | 2 | H.O. | 12/16/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 3/7/2024 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 729911270 | 3 | A.A. | 9/16/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/11/2024 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $8,000.00 |
| 739972502 | 1 | B.B. | 12/23/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/11/2024 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 739972502 | 1 | B.B. | 12/23/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/11/2024 | 64494 | 64494-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level (List separately in addition to code for primary proc | $3,989.00 |
| 698438835 | 3 | D.P. | 1/1/2023 | 1st Party | OLYMPIC SPINE AND JOINT | 3/12/2024 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 740975479 | 3 | R.W. | 1/4/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/14/2024 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 740975479 | 3 | R.W. | 1/4/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/14/2024 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 10

Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 741209720 | 4 | F.P. | 1/8/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/15/2024 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $8,000.00 |
| 739665569 | 2 | O.G. | 12/20/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/18/2024 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 740444633 | 3 | K.N. | 12/28/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/19/2024 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 740694591 | 2 | S.A. | 12/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/19/2024 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 740694591 | 1 | S.M. | 12/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/19/2024 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 741183511 | 4 | E.T. | 1/7/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/27/2024 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 725392948 | 2 | D.M. | 8/14/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 3/29/2024 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $15,996.00 |
| 742057367 | 2 | L.B. | 1/15/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/2/2024 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $15,996.00 |
| 746116706 | 3 | C.R. | 2/13/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/8/2024 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 711926329 | 4 | C.P. | 4/27/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/9/2024 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 741209720 | 4 | F.P. | 1/8/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/9/2024 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 10

Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 737073031 | 2 | M.C. | 11/9/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/12/2024 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 737073031 | 2 | M.C. | 11/9/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/12/2024 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 745831610 | 2 | C.S. | 2/15/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/12/2024 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 739134179 | 2 | L.J. | 12/15/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/15/2024 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 737871392 | 3 | E.K. | 12/4/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/24/2024 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 745498799 | 1 | L.F. | 2/14/2024 | 1st Party | OLYMPIC SPINE AND JOINT | 4/24/2024 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $15,996.00 |
| 745850305 | 2 | M.D. | 2/19/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/24/2024 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 745831610 | 2 | C.S. | 2/15/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/26/2024 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 732939210 | 2 | C.S. | 10/18/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/29/2024 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 736421439 | 10 | T.R. | 11/18/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/30/2024 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 736421439 | 10 | T.R. | 11/18/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 4/30/2024 | 64484 | 64484-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, each additional level (List separately in addition to code for primary procedure) | $7,998.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 10

Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 745955534 | 11 | S.S. | 2/18/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/2/2024 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $8,000.00 |
| 741209720 | 4 | F.P. | 1/8/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/3/2024 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 749222329 | 3 | V.D. | 3/18/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/3/2024 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |
| 743925422 | 3 | V.M. | 11/9/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/14/2024 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |
| 746188382 | 4 | J.F. | 2/20/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/15/2024 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $8,000.00 |
| 718043342 | 4 | D.F. | 6/17/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/20/2024 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 747518801 | 10 | F.G. | 3/5/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/21/2024 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 751549956 | 3 | B.G. | 4/12/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/29/2024 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 748253993 | 3 | L.S. | 3/8/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/30/2024 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 749222329 | 3 | V.D. | 3/18/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 5/31/2024 | 62323 | 62323-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or s | $8,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 10

Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 718043342 | 4 | D.F. | 6/17/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/3/2024 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |
| 745850305 | 2 | M.D. | 2/19/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/3/2024 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 744694936 | 2 | J.B. | 2/7/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/7/2024 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |
| 748684461 | 2 | C.F. | 2/23/2024 | 3rd Party | Olympic Spine and Joint | 6/10/2024 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 748684461 | 2 | C.F. | 2/23/2024 | 3rd Party | Olympic Spine and Joint | 6/10/2024 | 64491 | 64491-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level (List separately in addition to code for primary | $3,989.00 |
| 749222329 | 3 | V.D. | 3/18/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/11/2024 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |
| 718043342 | 4 | D.F. | 6/17/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/24/2024 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $15,996.00 |
| 725392948 | 2 | D.M. | 8/14/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/24/2024 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $15,956.00 |
| 740694591 | 2 | S.A. | 12/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/25/2024 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 740694591 | 1 | S.M. | 12/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | 6/25/2024 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 10

Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 740672373 | 5 | A.B. | 1/1/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/2/2024 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 755427150 | 10 | L.A. | 5/18/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/2/2024 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 749143979 | 2 | A.E. | 2/18/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/17/2024 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |
| 749143979 | 3 | T.P. | 2/18/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/17/2024 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 753320761 | 3 | Q.T. | 4/7/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/17/2024 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 751549956 | 3 | B.G. | 4/12/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/19/2024 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |
| 754704088 | 5 | A.R. | 5/10/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/23/2024 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 754649465 | 3 | H.G. | 5/11/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/24/2024 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 756156592 | 2 | W.S. | 5/16/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/26/2024 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |
| 754227049 | 2 | E.V. | 5/5/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 7/29/2024 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 757119540 | 8 | A.B. | 5/31/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/1/2024 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 10

Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 747268779 | 2 | C.C. | 3/4/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/6/2024 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 754029700 | 1 | M.S. | 5/6/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/6/2024 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 757968151 | 3 | A.N. | 6/5/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/12/2024 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 755427150 | 10 | L.A. | 5/18/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/13/2024 | 62321 | 62321-Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or | $8,000.00 |
| 756156592 | 2 | W.S. | 5/16/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/13/2024 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 760456541 | 4 | D.P. | 6/28/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/16/2024 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 760456541 | 7 | N.C. | 6/28/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/16/2024 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 756698048 | 5 | D.B. | 5/29/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/19/2024 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 758010672 | 2 | R.L. | 6/6/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/20/2024 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 762555894 | 4 | M.J. | 7/16/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/27/2024 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 757675632 | 1 | M.L. | 6/4/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 8/29/2024 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,998.00 |
| 760456541 | 7 | N.C. | 6/28/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/3/2024 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 10

Pain Management Injections Chart (Olympic)

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 760774109 | 3 | A.M. | 7/2/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/5/2024 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 762425825 | 2 | S.S. | 7/15/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/5/2024 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 755738127 | 4 | D.P. | 5/19/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/9/2024 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $15,996.00 |
| 757968151 | 3 | A.N. | 6/5/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/11/2024 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 762425825 | 6 | J.M. | 7/15/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/12/2024 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 744180779 | 4 | E.M. | 2/2/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/13/2024 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 754029700 | 1 | M.S. | 5/6/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 9/17/2024 | 64490 | 64490-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $7,978.00 |
| 763629672 | 3 | J.S. | 7/26/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/8/2024 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 763629672 | 3 | J.S. | 7/26/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/8/2024 | 64484 | 64484-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, each additional level (List separately in addition to code for primary procedure) | $7,998.00 |
| 768007882 | 4 | S.H. | 9/5/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/17/2024 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |
| 755738127 | 4 | D.P. | 5/19/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 10/21/2024 | 64493 | 64493-Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $7,978.00 |
| 758679534 | 2 | R.C. | 6/13/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | 11/6/2024 | 64483 | 64483-Injection(s), anesthetic agent(s) and/or steroid; transforaminal epidural, with imaging guidance (fluoroscopy or CT), lumbar or sacral, single level | $7,998.00 |