# EXHIBIT 11

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 11
Core Referral Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | Billed Amount |
|---|---|---|---|---|---|---|
| 574478228 | 3 | J.Y. | 1/5/2020 | 3rd Party | CORE | $700.00 |
| 574478228 | 3 | J.Y. | 1/5/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | $12,000.00 |
| 574478228 | 3 | J.Y. | 1/5/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | $500.00 |
| 574885927 | 1 | D.B. | 1/7/2020 | 3rd Party | CENTER FOR PAIN RELIEF | $10,600.00 |
| 574885927 | 1 | D.B. | 1/7/2020 | 1st Party | CENTER FOR PAIN RELIEF | $10,600.00 |
| 574885927 | 1 | D.B. | 1/7/2020 | 1st Party | CORE | $1,700.00 |
| 574885927 | 1 | D.B. | 1/7/2020 | 1st Party | ELITE HEALTH SERVICES MC | $8,000.00 |
| 574885927 | 1 | D.B. | 1/7/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | $8,000.00 |
| 632210233 | 3 | A.P. | 1/8/2020 | 3rd Party | CORE HEALTH | $2,700.00 |
| 632210233 | 3 | A.P. | 1/8/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | $15,500.00 |
| 574646212 | 2 | V.V. | 1/12/2020 | 3rd Party | CORE | $350.00 |
| 574646212 | 2 | V.V. | 1/12/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | $8,000.00 |
| 574646212 | 2 | V.V. | 1/12/2020 | 3rd Party | PRIME ORTHOPEDICS | $1,350.00 |
| 575648076 | 3 | C.M. | 1/20/2020 | 3rd Party | CORE | $2,850.00 |
| 575648076 | 3 | C.M. | 1/20/2020 | 3rd Party | PRIME ORTHOPEDICS | $2,300.00 |
| 592127377 | 1 | T.J. | 1/20/2020 | 1st Party | CORE | $5,100.00 |
| 592127377 | 1 | T.J. | 1/20/2020 | 1st Party | FOCUS MEDCARE | $4,000.00 |
| 575627286 | 2 | J.L. | 1/21/2020 | 3rd Party | CORE | $1,350.00 |
| 575627286 | 2 | J.L. | 1/21/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $4,000.00 |
| 575627286 | 2 | J.L. | 1/21/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | $10,000.00 |
| 576442008 | 4 | L.B. | 1/24/2020 | 3rd Party | CENTER FOR PAIN RELIEF | $17,095.00 |
| 576442008 | 4 | L.B. | 1/24/2020 | 3rd Party | CORE HEALTH | $6,950.00 |
| 576442008 | 4 | L.B. | 1/24/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | $12,000.00 |
| 576691356 | 3 | D.J. | 1/29/2020 | 3rd Party | CORE | $4,950.00 |
| 576691356 | 3 | D.J. | 1/29/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | $12,000.00 |
| 576974604 | 3 | T.W. | 2/3/2020 | 3rd Party | CORE | $350.00 |
| 577050602 | 6 | I.Z. | 2/3/2020 | 3rd Party | CORE | $700.00 |
| 577050602 | 6 | I.Z. | 2/3/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | $8,000.00 |
| 577050602 | 6 | I.Z. | 2/3/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | $36,650.00 |
| 577050602 | 6 | I.Z. | 2/3/2020 | 3rd Party | PRIME ORTHOPEDICS | $27,159.46 |
| 577054893 | 3 | S.N. | 2/3/2020 | 3rd Party | CENTER FOR PAIN RELIEF | $500.00 |
| 577054893 | 3 | S.N. | 2/3/2020 | 3rd Party | CORE | $1,875.00 |
| 577054893 | 3 | S.N. | 2/3/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | $13,000.00 |
| 577477839 | 2 | J.G. | 2/6/2020 | 3rd Party | CORE | $350.00 |
| 577477839 | 2 | J.G. | 2/6/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | $1,500.00 |
| 578086332 | 2 | M.L. | 2/9/2020 | 3rd Party | CORE | $5,125.00 |
| 578086332 | 2 | M.L. | 2/9/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | $8,000.00 |
| 578086332 | 2 | M.L. | 2/9/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | $500.00 |
| 578207284 | 2 | C.S. | 2/12/2020 | 3rd Party | CORE | $350.00 |
| 578207284 | 2 | C.S. | 2/12/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | $8,500.00 |
| 578993826 | 7 | C.P. | 2/12/2020 | 3rd Party | CORE | $1,525.00 |
| 578993826 | 7 | C.P. | 2/12/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | $12,000.00 |
| 578993826 | 8 | F.A. | 2/12/2020 | 3rd Party | CORE | $4,775.00 |
| 578993826 | 8 | F.A. | 2/12/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | $8,000.00 |
| 578325011 | 4 | F.M. | 2/14/2020 | 3rd Party | CORE | $350.00 |
| 578325011 | 4 | F.M. | 2/14/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | $8,000.00 |
| 579014408 | 2 | A.C. | 2/14/2020 | 3rd Party | CORE | $1,200.00 |
| 579014408 | 2 | A.C. | 2/14/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $8,000.00 |
| 578536005 | 3 | Y.R. | 2/17/2020 | 3rd Party | CORE | $350.00 |
| 578536005 | 3 | Y.R. | 2/17/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | $4,000.00 |
| 579435728 | 2 | G.H. | 2/20/2020 | 3rd Party | CORE | $700.00 |
| 579435728 | 2 | G.H. | 2/20/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | $8,000.00 |
| 579435728 | 2 | G.H. | 2/20/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | $500.00 |
| 580465565 | 3 | G.L. | 2/26/2020 | 3rd Party | CORE | $350.00 |
| 580465565 | 3 | G.L. | 2/26/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | $14,500.00 |

1

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 11

Core Referral Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | Billed Amount |
|---|---|---|---|---|---|---|
| 580465565 | 3 | G.L. | 2/26/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | $800.00 |
| 580465565 | 4 | J.L. | 2/26/2020 | 3rd Party | CORE | $350.00 |
| 580465565 | 4 | J.L. | 2/26/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | $5,500.00 |
| 580465565 | 4 | J.L. | 2/26/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | $500.00 |
| 580465565 | 5 | M.L. | 2/26/2020 | 3rd Party | CORE | $350.00 |
| 580465565 | 5 | M.L. | 2/26/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | $6,000.00 |
| 580465565 | 5 | M.L. | 2/26/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | $7,400.00 |
| 606373835 | 4 | G.L. | 2/26/2020 | 3rd Party | CORE | $350.00 |
| 606373835 | 4 | G.L. | 2/26/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | $14,500.00 |
| 606373835 | 4 | G.L. | 2/26/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | $800.00 |
| 606373835 | 6 | M.L. | 2/26/2020 | 3rd Party | CORE | $350.00 |
| 606373835 | 6 | M.L. | 2/26/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | $6,000.00 |
| 606373835 | 6 | M.L. | 2/26/2020 | 3rd Party | P A I N ALLEVIAATION AND INTERVENTION | $7,400.00 |
| 654702901 | 1 | R.S. | 2/27/2020 | 3rd Party | CORE | $700.00 |
| 654702901 | 1 | R.S. | 2/27/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | $12,000.00 |
| 579797083 | 2 | Y.P. | 2/28/2020 | 3rd Party | CORE | $875.00 |
| 579797083 | 2 | Y.P. | 2/28/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | $4,000.00 |
| 579797083 | 2 | Y.P. | 2/28/2020 | 3rd Party | P A I N ALLEVIAATION AND INTERVENTION | $500.00 |
| 580230803 | 7 | J.Z. | 3/2/2020 | 3rd Party | CORE | $350.00 |
| 580230803 | 7 | J.Z. | 3/2/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | $4,000.00 |
| 580339967 | 6 | C.J. | 3/4/2020 | 3rd Party | CORE | $700.00 |
| 580339967 | 6 | C.J. | 3/4/2020 | 3rd Party | FOCUS MEDCARE | $16,000.00 |
| 580339967 | 6 | C.J. | 3/4/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | $500.00 |
| 580339967 | 6 | C.J. | 3/4/2020 | 3rd Party | PRIME ORTHOPEDICS | $950.00 |
| 580512085 | 2 | E.L. | 3/5/2020 | 3rd Party | CORE | $700.00 |
| 580512085 | 2 | E.L. | 3/5/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | $12,000.00 |
| 580512085 | 2 | E.L. | 3/5/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | $800.00 |
| 580817559 | 3 | E.M. | 3/8/2020 | 3rd Party | CORE | $1,025.00 |
| 580817559 | 3 | E.M. | 3/8/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | $8,000.00 |
| 580817559 | 3 | E.M. | 3/8/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | $500.00 |
| 580962264 | 3 | C.A. | 3/10/2020 | 3rd Party | CORE | $350.00 |
| 580962264 | 3 | C.A. | 3/10/2020 | 3rd Party | FOCUS MEDCARE | $4,000.00 |
| 583051487 | 3 | J.S. | 4/5/2020 | 3rd Party | CENTER FOR PAIN RELIEF | $17,120.00 |
| 583051487 | 3 | J.S. | 4/5/2020 | 3rd Party | CORE | $2,375.00 |
| 583051487 | 3 | J.S. | 4/5/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | $8,000.00 |
| 583571054 | 2 | A.B. | 4/11/2020 | 3rd Party | CORE | $2,025.00 |
| 583571054 | 2 | A.B. | 4/11/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | $8,000.00 |
| 583571054 | 2 | A.B. | 4/11/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | $500.00 |
| 583571054 | 3 | S.S. | 4/11/2020 | 3rd Party | CORE | $1,350.00 |
| 583571054 | 3 | S.S. | 4/11/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | $12,000.00 |
| 583571054 | 3 | S.S. | 4/11/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | $500.00 |
| 583571252 | 2 | M.C. | 4/12/2020 | 3rd Party | CORE | $350.00 |
| 583571252 | 2 | M.C. | 4/12/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $5,000.00 |
| 583571252 | 2 | M.C. | 4/12/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | $800.00 |
| 584320915 | 4 | J.L. | 4/21/2020 | 3rd Party | CORE | $350.00 |
| 584320915 | 4 | J.L. | 4/21/2020 | 3rd Party | FOCUS MEDCARE | $8,000.00 |
| 584320915 | 4 | J.L. | 4/21/2020 | 3rd Party | PRIME ORTHOPEDICS | $1,350.00 |
| 584537260 | 3 | D.M. | 4/22/2020 | 3rd Party | CORE | $350.00 |
| 584537260 | 3 | D.M. | 4/22/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | $16,000.00 |
| 586004368 | 4 | J.A. | 5/10/2020 | 3rd Party | CORE | $350.00 |
| 586004368 | 4 | J.A. | 5/10/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | $500.00 |
| 586004368 | 3 | J.A. | 5/10/2020 | 3rd Party | CORE | $350.00 |
| 586004368 | 3 | J.A. | 5/10/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | $9,500.00 |
| 586004368 | 3 | J.A. | 5/10/2020 | 3rd Party | PRIME ORTHOPEDICS | $2,300.00 |
| 586043671 | 2 | F.A. | 5/10/2020 | 3rd Party | CENTER FOR PAIN RELIEF | $42,965.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 11
Core Referral Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | Billed Amount |
|---|---|---|---|---|---|---|
| 586043671 | 2 | F.A. | 5/10/2020 | 3rd Party | CORE | $525.00 |
| 586043671 | 2 | F.A. | 5/10/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | $7,500.00 |
| 586043671 | 2 | F.A. | 5/10/2020 | 3rd Party | PRIME ORTHOPEDICS | $2,100.00 |
| 586213976 | 3 | N.W. | 5/12/2020 | 3rd Party | CORE | $350.00 |
| 586213976 | 3 | N.W. | 5/12/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | $12,000.00 |
| 586213976 | 3 | N.W. | 5/12/2020 | 3rd Party | P A I N ALLEVIATION AND INTERVENTION | $20,100.00 |
| 586213976 | 3 | N.W. | 5/12/2020 | 3rd Party | PRIME ORTHOPEDICS | $7,600.00 |
| 586213976 | 8 | R.W. | 5/12/2020 | 3rd Party | CORE | $350.00 |
| 586213976 | 8 | R.W. | 5/12/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | $7,000.00 |
| 586213976 | 8 | R.W. | 5/12/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | $800.00 |
| 586979825 | 4 | A.O. | 5/18/2020 | 3rd Party | CORE HEALTH | $1,700.00 |
| 586979825 | 4 | A.O. | 5/18/2020 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | $12,000.00 |
| 586979825 | 4 | A.O. | 5/18/2020 | 3rd Party | PRIME ORTHOPEDICS | $8,500.00 |
| 587759473 | 3 | N.C. | 5/27/2020 | 3rd Party | CORE | $350.00 |
| 587759473 | 3 | N.C. | 5/27/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | $9,000.00 |
| 587759473 | 3 | N.C. | 5/27/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | $800.00 |
| 587825019 | 2 | W.H. | 5/27/2020 | 3rd Party | CORE | $350.00 |
| 587825019 | 2 | W.H. | 5/27/2020 | 3rd Party | FOCUS MEDCARE | $10,000.00 |
| 587825019 | 2 | W.H. | 5/27/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | $10,300.00 |
| 588302349 | 4 | M.R. | 6/2/2020 | 3rd Party | CORE | $350.00 |
| 588302349 | 4 | M.R. | 6/2/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | $4,000.00 |
| 588568048 | 2 | A.E. | 6/3/2020 | 3rd Party | CORE | $350.00 |
| 588568048 | 2 | A.E. | 6/3/2020 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | $4,500.00 |
| 589173079 | 1 | E.A. | 6/10/2020 | 3rd Party | CORE | $350.00 |
| 589173079 | 1 | E.A. | 6/10/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | $10,000.00 |
| 590055364 | 2 | S.G. | 6/14/2020 | 3rd Party | CORE | $5,275.00 |
| 590055364 | 2 | S.G. | 6/14/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $12,000.00 |
| 590055364 | 2 | S.G. | 6/14/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | $500.00 |
| 590055364 | 2 | S.G. | 6/14/2020 | 3rd Party | PRIME ORTHOPEDICS | $7,600.00 |
| 592399785 | 3 | J.M. | 6/19/2020 | 3rd Party | CORE | $350.00 |
| 592399785 | 3 | J.M. | 6/19/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | $9,000.00 |
| 592399785 | 3 | J.M. | 6/19/2020 | 3rd Party | PRIME ORTHOPEDICS | $8,050.00 |
| 591117791 | 3 | L.B. | 6/29/2020 | 3rd Party | CORE | $350.00 |
| 591117791 | 3 | L.B. | 6/29/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | $500.00 |
| 592869606 | 1 | N.B. | 7/3/2020 | 3rd Party | CORE | $350.00 |
| 592869606 | 1 | N.B. | 7/3/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | $4,000.00 |
| 592731269 | 4 | A.V. | 7/11/2020 | 3rd Party | CORE | $350.00 |
| 592731269 | 4 | A.V. | 7/11/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | $500.00 |
| 592731269 | 2 | M.N. | 7/11/2020 | 3rd Party | CORE | $350.00 |
| 592731269 | 2 | M.N. | 7/11/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | $1,000.00 |
| 593125909 | 3 | J.A. | 7/11/2020 | 3rd Party | CORE | $350.00 |
| 593125909 | 3 | J.A. | 7/11/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | $9,000.00 |
| 592854764 | 1 | J.M. | 7/15/2020 | 3rd Party | CORE | $350.00 |
| 592854764 | 1 | J.M. | 7/15/2020 | 1st Party | CORE HEALTH | $350.00 |
| 593798332 | 3 | J.N. | 7/22/2020 | 3rd Party | CORE | $350.00 |
| 593798332 | 3 | J.N. | 7/22/2020 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | $4,500.00 |
| 594290982 | 3 | E.E. | 7/28/2020 | 3rd Party | CENTER FOR PAIN RELIEF | $17,615.00 |
| 594290982 | 3 | E.E. | 7/28/2020 | 3rd Party | CORE | $350.00 |
| 594290982 | 3 | E.E. | 7/28/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | $4,000.00 |
| 594290982 | 3 | E.E. | 7/28/2020 | 3rd Party | PRIME ORTHOPEDICS | $1,350.00 |
| 595487497 | 4 | C.M. | 8/5/2020 | 3rd Party | CORE | $350.00 |
| 595487497 | 4 | C.M. | 8/5/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | $9,000.00 |
| 596357491 | 3 | G.T. | 8/12/2020 | 3rd Party | CENTER FOR PAIN RELIEF | $7,825.00 |
| 596357491 | 3 | G.T. | 8/12/2020 | 3rd Party | CORE HEALTH | $1,375.00 |
| 596357491 | 3 | G.T. | 8/12/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $3,500.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 11
Core Referral Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | Billed Amount |
|---|---|---|---|---|---|---|
| 596638924 | 4 | O.R. | 8/14/2020 | 3rd Party | CORE | $350.00 |
| 596638924 | 4 | O.R. | 8/14/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | $9,500.00 |
| 596638924 | 4 | O.R. | 8/14/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | $500.00 |
| 597214188 | 2 | M.S. | 8/14/2020 | 3rd Party | CORE | $525.00 |
| 597214188 | 2 | M.S. | 8/14/2020 | 3rd Party | PRIME ORTHOPEDICS | $7,600.00 |
| 597214188 | 1 | S.S. | 8/14/2020 | 3rd Party | CORE | $350.00 |
| 597214188 | 1 | S.S. | 8/14/2020 | 3rd Party | PRIME ORTHOPEDICS | $7,150.00 |
| 596683730 | 6 | J.G. | 8/16/2020 | 3rd Party | CORE | $5,125.00 |
| 596683730 | 6 | J.G. | 8/16/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | $500.00 |
| 596683730 | 7 | Y.G. | 8/16/2020 | 3rd Party | CORE | $5,125.00 |
| 596683730 | 7 | Y.G. | 8/16/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | $500.00 |
| 597080968 | 7 | B.N. | 8/19/2020 | 3rd Party | CORE | $1,525.00 |
| 597080968 | 7 | B.N. | 8/19/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | $4,000.00 |
| 597080968 | 8 | B.N. | 8/19/2020 | 3rd Party | CORE | $1,525.00 |
| 597080968 | 8 | B.N. | 8/19/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | $4,000.00 |
| 597080968 | 3 | M.T. | 8/19/2020 | 3rd Party | CORE | $6,625.00 |
| 597080968 | 3 | M.T. | 8/19/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | $12,000.00 |
| 597080968 | 3 | M.T. | 8/19/2020 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL NEEDS | $10,300.00 |
| 597495125 | 4 | M.G. | 8/23/2020 | 3rd Party | CORE | $350.00 |
| 597495125 | 4 | M.G. | 8/23/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | $8,000.00 |
| 599001112 | 1 | K.W. | 9/4/2020 | 3rd Party | CENTER FOR PAIN RELIEF | $575.00 |
| 599001112 | 1 | K.W. | 9/4/2020 | 1st Party | CENTER FOR PAIN RELIEF | $575.00 |
| 599001112 | 1 | K.W. | 9/4/2020 | 3rd Party | CORE | $350.00 |
| 599001112 | 1 | K.W. | 9/4/2020 | 1st Party | CORE | $350.00 |
| 599211562 | 2 | M.C. | 9/7/2020 | 1st Party | CORE | $700.00 |
| 599211562 | 2 | M.C. | 9/7/2020 | 1st Party | ELITE HEALTH SERVICES SL | $500.00 |
| 599602215 | 3 | G.A. | 9/8/2020 | 3rd Party | CORE | $350.00 |
| 599602215 | 3 | G.A. | 9/8/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | $12,000.00 |
| 599984373 | 3 | H.L. | 9/14/2020 | 3rd Party | CORE | $350.00 |
| 599984373 | 3 | H.L. | 9/14/2020 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | $8,000.00 |
| 599984373 | 3 | H.L. | 9/14/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | $500.00 |
| 600457493 | 2 | N.L. | 9/17/2020 | 1st Party | CORE | $350.00 |
| 600457493 | 2 | N.L. | 9/17/2020 | 1st Party | FOCUS MEDCARE | $6,500.00 |
| 600967723 | 3 | S.C. | 9/22/2020 | 3rd Party | CORE | $350.00 |
| 600967723 | 3 | S.C. | 9/22/2020 | 3rd Party | FOCUS MEDCARE | $8,000.00 |
| 600967723 | 3 | S.C. | 9/22/2020 | 3rd Party | PRIME ORTHOPEDICS | $13,350.00 |
| 601049034 | 2 | K.G. | 9/22/2020 | 3rd Party | CORE | $350.00 |
| 601049034 | 2 | K.G. | 9/22/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | $5,000.00 |
| 601049034 | 2 | K.G. | 9/22/2020 | 3rd Party | PRIME ORTHOPEDICS | $7,150.00 |
| 601049034 | 5 | M.G. | 9/22/2020 | 3rd Party | CORE | $350.00 |
| 601049034 | 5 | M.G. | 9/22/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | $1,000.00 |
| 601695371 | 3 | S.S. | 9/25/2020 | 3rd Party | CORE | $2,200.00 |
| 601695371 | 3 | S.S. | 9/25/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | $8,000.00 |
| 601695371 | 3 | S.S. | 9/25/2020 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | $800.00 |
| 601489354 | 1 | E.G. | 9/27/2020 | 3rd Party | CORE | $350.00 |
| 601489354 | 1 | E.G. | 9/27/2020 | 3rd Party | FOCUS MEDCARE | $4,000.00 |
| 601489354 | 1 | E.G. | 9/27/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTION | $10,300.00 |
| 601489354 | 1 | E.G. | 9/27/2020 | 3rd Party | PRIME ORTHOPEDICS | $14,250.00 |
| 601500408 | 3 | J.C. | 9/27/2020 | 3rd Party | CORE | $350.00 |
| 601500408 | 3 | J.C. | 9/27/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTION | $10,000.00 |
| 601506132 | 1 | J.C. | 9/27/2020 | 3rd Party | CORE | $350.00 |
| 601506132 | 1 | J.C. | 9/27/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTION | $10,000.00 |
| 602209488 | 2 | B.B. | 10/3/2020 | 3rd Party | CORE | $9,375.00 |
| 602209488 | 2 | B.B. | 10/3/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | $12,000.00 |
| 602209488 | 2 | B.B. | 10/3/2020 | 3rd Party | PRIME ORTHOPEDICS | $16,365.12 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 11

Core Referral Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | Billed Amount |
|---|---|---|---|---|---|---|
| 602556540 | 4 | M.G. | 10/6/2020 | 3rd Party | CORE HEALTH | $350.00 |
| 602556540 | 4 | M.G. | 10/6/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | $10,600.00 |
| 602556540 | 4 | M.G. | 10/6/2020 | 3rd Party | PRIME ORTHOPEDICS | $1,350.00 |
| 603657933 | 2 | I.G. | 10/8/2020 | 3rd Party | CENTER FOR PAIN RELIEF | $28,570.00 |
| 603657933 | 2 | I.G. | 10/8/2020 | 3rd Party | CORE | $350.00 |
| 602914624 | 3 | P.J. | 10/10/2020 | 3rd Party | CORE | $350.00 |
| 602914624 | 3 | P.J. | 10/10/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | $2,500.00 |
| 605169739 | 2 | F.A. | 10/10/2020 | 3rd Party | CORE | $350.00 |
| 605169739 | 2 | F.A. | 10/10/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTION | $20,100.00 |
| 605169739 | 2 | F.A. | 10/10/2020 | 3rd Party | PRIME ORTHOPEDICS | $2,750.00 |
| 603271305 | 1 | E.S. | 10/13/2020 | 3rd Party | CENTER FOR PAIN RELIEF | $17,365.00 |
| 603271305 | 1 | E.S. | 10/13/2020 | 3rd Party | CORE | $350.00 |
| 603271305 | 1 | E.S. | 10/13/2020 | 3rd Party | PRIME ORTHOPEDICS | $9,400.00 |
| 604263046 | 2 | R.S. | 10/22/2020 | 3rd Party | CENTER FOR PAIN RELIEF | $28,370.00 |
| 604263046 | 2 | R.S. | 10/22/2020 | 3rd Party | CORE | $350.00 |
| 604850073 | 3 | F.O. | 10/27/2020 | 3rd Party | CORE | $4,950.00 |
| 604850073 | 3 | F.O. | 10/27/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | $8,000.00 |
| 604850073 | 3 | F.O. | 10/27/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | $10,300.00 |
| 606105476 | 5 | A.P. | 11/6/2020 | 3rd Party | CORE | $350.00 |
| 606105476 | 5 | A.P. | 11/6/2020 | 3rd Party | FOCUS MEDCARE | $8,000.00 |
| 606105476 | 4 | A.P. | 11/6/2020 | 3rd Party | CORE | $350.00 |
| 606105476 | 4 | A.P. | 11/6/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $4,000.00 |
| 606078095 | 2 | N.E. | 11/7/2020 | 3rd Party | CORE | $6,300.00 |
| 606078095 | 2 | N.E. | 11/7/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | $8,000.00 |
| 606078095 | 2 | N.E. | 11/7/2020 | 3rd Party | OLYMPIC SPINE AND JOINT | $9,378.00 |
| 606078095 | 2 | N.E. | 11/7/2020 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL | $2,000.00 |
| 606078095 | 5 | T.S. | 11/7/2020 | 3rd Party | CENTER FOR PAIN RELIEF | $5,500.00 |
| 606078095 | 5 | T.S. | 11/7/2020 | 3rd Party | CORE | $1,375.00 |
| 606078095 | 5 | T.S. | 11/7/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | $4,000.00 |
| 606078095 | 5 | T.S. | 11/7/2020 | 3rd Party | Olympic Spine and Joint | $8,598.00 |
| 606078095 | 5 | T.S. | 11/7/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | $1,400.00 |
| 606392827 | 2 | C.S. | 11/10/2020 | 3rd Party | CORE | $350.00 |
| 606392827 | 2 | C.S. | 11/10/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | $8,000.00 |
| 606392827 | 2 | C.S. | 11/10/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | $10,300.00 |
| 606392827 | 4 | K.S. | 11/10/2020 | 3rd Party | CORE | $350.00 |
| 606392827 | 4 | K.S. | 11/10/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | $12,000.00 |
| 606392827 | 4 | K.S. | 11/10/2020 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL | $10,300.00 |
| 606849461 | 6 | L.M. | 11/14/2020 | 3rd Party | CORE | $350.00 |
| 606849461 | 6 | L.M. | 11/14/2020 | 3rd Party | ELITE HEALTH SERVICES | $2,500.00 |
| 606849461 | 6 | L.M. | 11/14/2020 | 3rd Party | FOCUS MEDCARE | $12,000.00 |
| 606898343 | 3 | E.H. | 11/16/2020 | 3rd Party | CENTER FOR PAIN RELIEF | $575.00 |
| 606898343 | 3 | E.H. | 11/16/2020 | 3rd Party | CORE | $350.00 |
| 607387339 | 1 | V.R. | 11/19/2020 | 1st Party | CORE | $350.00 |
| 607387339 | 1 | V.R. | 11/19/2020 | 1st Party | ELITE HEALTH SERVICES WEST H | $9,500.00 |
| 607387339 | 1 | V.R. | 11/19/2020 | 1st Party | PAIN ALLEVIATION AND INTERVENTIO | $300.00 |
| 607387339 | 1 | V.R. | 11/19/2020 | 1st Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | $18,300.00 |
| 607387339 | 1 | V.R. | 11/19/2020 | 1st Party | PRIME ORTHOPEDICS | $1,350.00 |
| 607643673 | 7 | D.B. | 11/20/2020 | 3rd Party | CORE | $350.00 |
| 607643673 | 7 | D.B. | 11/20/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $1,000.00 |
| 607643673 | 2 | L.B. | 11/20/2020 | 3rd Party | CORE | $350.00 |
| 607643673 | 2 | L.B. | 11/20/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $5,500.00 |
| 607906393 | 4 | A.O. | 11/20/2020 | 3rd Party | CENTER FOR PAIN RELIEF | $56,305.00 |
| 607906393 | 4 | A.O. | 11/20/2020 | 3rd Party | CORE | $6,450.00 |
| 607906393 | 4 | A.O. | 11/20/2020 | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL NEEDS | $10,300.00 |
| 607906393 | 4 | A.O. | 11/20/2020 | 3rd Party | PRIME ORTHOPEDICS | $3,050.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 11

Core Referral Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | Billed Amount |
|---|---|---|---|---|---|---|
| 607906393 | 3 | D.C. | 11/20/2020 | 3rd Party | CORE | $1,200.00 |
| 607906393 | 3 | D.C. | 11/20/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $12,000.00 |
| 608191730 | 3 | C.M. | 11/29/2020 | 3rd Party | CORE | $350.00 |
| 608191730 | 3 | C.M. | 11/29/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | $6,000.00 |
| 608222873 | 8 | K.M. | 11/29/2020 | 3rd Party | CENTER FOR PAIN RELIEF | $9,025.00 |
| 608222873 | 8 | K.M. | 11/29/2020 | 3rd Party | CORE | $350.00 |
| 608222873 | 8 | K.M. | 11/29/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | $4,000.00 |
| 608222873 | 8 | K.M. | 11/29/2020 | 3rd Party | FOCUS MEDCARE | $8,000.00 |
| 608631073 | 4 | G.M. | 12/2/2020 | 3rd Party | CORE | $350.00 |
| 608631073 | 4 | G.M. | 12/2/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | $30,837.50 |
| 608631073 | 4 | G.M. | 12/2/2020 | 3rd Party | PRIME ORTHOPEDICS | $1,350.00 |
| 608880860 | 1 | C.W. | 12/6/2020 | 3rd Party | CORE | $1,700.00 |
| 608880860 | 1 | C.W. | 12/6/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | $7,000.00 |
| 609089230 | 2 | A.R. | 12/8/2020 | 3rd Party | CORE | $350.00 |
| 609089230 | 2 | A.R. | 12/8/2020 | 3rd Party | FOCUS MEDCARE | $8,000.00 |
| 609339346 | 5 | A.R. | 12/8/2020 | 3rd Party | CORE | $350.00 |
| 609339346 | 5 | A.R. | 12/8/2020 | 3rd Party | FOCUS MEDCARE | $8,000.00 |
| 609557383 | 4 | M.G. | 12/13/2020 | 3rd Party | CORE | $350.00 |
| 609557383 | 4 | M.G. | 12/13/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | $8,000.00 |
| 609557383 | 4 | M.G. | 12/13/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | $8,800.00 |
| 609599533 | 2 | C.W. | 12/14/2020 | 3rd Party | CENTER FOR PAIN RELIEF | $675.00 |
| 609599533 | 2 | C.W. | 12/14/2020 | 3rd Party | CORE | $350.00 |
| 610221160 | 1 | J.S. | 12/19/2020 | 3rd Party | CORE | $5,125.00 |
| 610221160 | 1 | J.S. | 12/19/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | $17,100.00 |
| 610306219 | 2 | Y.W. | 12/21/2020 | 3rd Party | CORE | $350.00 |
| 610306219 | 2 | Y.W. | 12/21/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | $500.00 |
| 610324246 | 2 | K.L. | 12/21/2020 | 3rd Party | CORE | $350.00 |
| 610324246 | 2 | K.L. | 12/21/2020 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | $9,400.00 |
| 610601783 | 1 | D.R. | 12/23/2020 | 3rd Party | CORE | $350.00 |
| 610601783 | 1 | D.R. | 12/23/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | $4,000.00 |
| 610745648 | 1 | H.G. | 12/24/2020 | 3rd Party | CORE | $525.00 |
| 610745648 | 1 | H.G. | 12/24/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | $8,000.00 |
| 610745648 | 1 | H.G. | 12/24/2020 | 3rd Party | PRIME ORTHOPEDICS | $950.00 |
| 610745648 | 10 | S.A. | 12/24/2020 | 3rd Party | CENTER FOR PAIN RELIEF | $800.00 |
| 610745648 | 10 | S.A. | 12/24/2020 | 3rd Party | CORE | $525.00 |
| 611632241 | 6 | G.W. | 1/4/2021 | 3rd Party | CENTER FOR PAIN RELIEF | $6,875.00 |
| 611632241 | 6 | G.W. | 1/4/2021 | 3rd Party | CORE | $350.00 |
| 611632241 | 6 | G.W. | 1/4/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | $12,000.00 |
| 612267104 | 6 | F.M. | 1/10/2021 | 3rd Party | CORE | $350.00 |
| 612267104 | 6 | F.M. | 1/10/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | $8,000.00 |
| 612672741 | 2 | K.F. | 1/15/2021 | 3rd Party | CORE | $350.00 |
| 612672741 | 2 | K.F. | 1/15/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | $8,000.00 |
| 638466573 | 1 | S.R. | 1/17/2021 | 3rd Party | CORE | $350.00 |
| 638466573 | 1 | S.R. | 1/17/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | $12,000.00 |
| 614070464 | 3 | V.P. | 1/29/2021 | 3rd Party | CORE | $525.00 |
| 614070464 | 3 | V.P. | 1/29/2021 | 3rd Party | FOCUS MEDCARE | $4,000.00 |
| 614425700 | 1 | E.R. | 2/3/2021 | 3rd Party | CORE | $4,950.00 |
| 614425700 | 1 | E.R. | 2/3/2021 | 1st Party | CORE | $4,950.00 |
| 614425700 | 1 | E.R. | 2/3/2021 | 1st Party | ELITE HEALTH SERVICES MEDICA | $9,000.00 |
| 614425700 | 1 | E.R. | 2/3/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | $9,000.00 |
| 614809580 | 4 | H.P. | 2/6/2021 | 3rd Party | CORE | $350.00 |
| 614809580 | 4 | H.P. | 2/6/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | $5,000.00 |
| 614809580 | 4 | H.P. | 2/6/2021 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | $800.00 |
| 614858744 | 2 | M.D. | 2/6/2021 | 3rd Party | CORE | $700.00 |
| 614858744 | 2 | M.D. | 2/6/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | $13,000.00 |

6

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 11
Core Referral Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | Billed Amount |
|---|---|---|---|---|---|---|
| 614817435 | 2 | K.T. | 2/7/2021 | 3rd Party | CORE | $350.00 |
| 614817435 | 2 | K.T. | 2/7/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $8,000.00 |
| 614817435 | 2 | K.T. | 2/7/2021 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | $8,800.00 |
| 614847689 | 2 | T.L. | 2/7/2021 | 3rd Party | CORE WH | $350.00 |
| 614847689 | 2 | T.L. | 2/7/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $8,000.00 |
| 614847689 | 2 | T.L. | 2/7/2021 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | $500.00 |
| 615152576 | 5 | N.C. | 2/10/2021 | 3rd Party | CORE | $350.00 |
| 615152576 | 5 | N.C. | 2/10/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | $20,000.00 |
| 615152576 | 4 | N.N. | 2/10/2021 | 3rd Party | CORE | $350.00 |
| 615152576 | 4 | N.N. | 2/10/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | $8,000.00 |
| 615215498 | 2 | C.G. | 2/10/2021 | 1st Party | CORE | $350.00 |
| 615685252 | 2 | I.G. | 2/15/2021 | 3rd Party | CENTER FOR PAIN RELIEF | $9,445.00 |
| 615685252 | 2 | I.G. | 2/15/2021 | 3rd Party | CORE | $350.00 |
| 617344361 | 3 | A.S. | 2/15/2021 | 3rd Party | CORE | $700.00 |
| 617344361 | 3 | A.S. | 2/15/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | $9,000.00 |
| 617344361 | 3 | A.S. | 2/15/2021 | 3rd Party | PRIME ORTHOPEDICS | $1,400.00 |
| 616138327 | 2 | M.S. | 2/16/2021 | 3rd Party | CORE | $350.00 |
| 616138327 | 2 | M.S. | 2/16/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | $8,000.00 |
| 617883961 | 2 | J.L. | 2/23/2021 | 3rd Party | CORE | $5,450.00 |
| 617883961 | 2 | J.L. | 2/23/2021 | 3rd Party | Elite Health Services | $4,000.00 |
| 617883961 | 2 | J.L. | 2/23/2021 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | $10,300.00 |
| 617681473 | 1 | M.M. | 2/25/2021 | 3rd Party | CORE | $525.00 |
| 617681473 | 1 | M.M. | 2/25/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | $8,000.00 |
| 617681473 | 1 | M.M. | 2/25/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | $600.00 |
| 617456751 | 2 | Y.B. | 2/27/2021 | 3rd Party | CORE | $350.00 |
| 617456751 | 2 | Y.B. | 2/27/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | $8,000.00 |
| 618980833 | 3 | H.V. | 3/13/2021 | 3rd Party | CORE | $1,200.00 |
| 618980833 | 3 | H.V. | 3/13/2021 | 3rd Party | PRIME ORTHOPEDICS | $8,050.00 |
| 619039902 | 2 | W.P. | 3/13/2021 | 3rd Party | CENTER FOR PAIN RELIEF | $500.00 |
| 619039902 | 2 | W.P. | 3/13/2021 | 3rd Party | CORE | $1,200.00 |
| 619039902 | 2 | W.P. | 3/13/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | $12,000.00 |
| 619257629 | 3 | S.B. | 3/16/2021 | 3rd Party | CENTER FOR PAIN RELIEF | $500.00 |
| 619257629 | 3 | S.B. | 3/16/2021 | 3rd Party | CORE | $350.00 |
| 620349415 | 3 | V.A. | 3/18/2021 | 3rd Party | CORE | $350.00 |
| 620349415 | 3 | V.A. | 3/18/2021 | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | $9,100.00 |
| 620000471 | 1 | T.W. | 3/23/2021 | 3rd Party | CENTER FOR PAIN RELIEF | $7,000.00 |
| 620000471 | 1 | T.W. | 3/23/2021 | 3rd Party | CORE | $350.00 |
| 620000471 | 1 | T.W. | 3/23/2021 | 3rd Party | FOCUS MEDCARE | $12,000.00 |
| 620764076 | 2 | R.O. | 3/30/2021 | 3rd Party | CORE | $350.00 |
| 620764076 | 2 | R.O. | 3/30/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | $12,000.00 |
| 621058320 | 3 | R.O. | 3/31/2021 | 3rd Party | CORE | $700.00 |
| 621058320 | 3 | R.O. | 3/31/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | $8,000.00 |
| 623075645 | 3 | M.R. | 4/3/2021 | 3rd Party | CORE | $350.00 |
| 623075645 | 3 | M.R. | 4/3/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | $4,000.00 |
| 624158440 | 4 | L.V. | 4/11/2021 | 3rd Party | CENTER FOR PAIN RELIEF | $16,790.00 |
| 624158440 | 4 | L.V. | 4/11/2021 | 3rd Party | CORE | $700.00 |
| 624158440 | 4 | L.V. | 4/11/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | $8,500.00 |
| 622313039 | 2 | N.W. | 4/13/2021 | 3rd Party | CORE | $350.00 |
| 622313039 | 2 | N.W. | 4/13/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | $12,000.00 |
| 622447936 | 1 | E.A. | 4/13/2021 | 3rd Party | CORE | $350.00 |
| 622447936 | 1 | E.A. | 4/13/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | $4,000.00 |
| 622447936 | 1 | E.A. | 4/13/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | $9,123.00 |
| 622509123 | 3 | H.P. | 4/14/2021 | 3rd Party | CENTER FOR PAIN RELIEF | $29,052.50 |
| 622509123 | 3 | H.P. | 4/14/2021 | 3rd Party | CORE | $350.00 |
| 622509123 | 3 | H.P. | 4/14/2021 | 3rd Party | PRIME ORTHOPEDICS | $1,350.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 11
Core Referral Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | Billed Amount |
|---|---|---|---|---|---|---|
| 623142023 | 3 | S.V. | 4/16/2021 | 3rd Party | CORE | $350.00 |
| 623142023 | 3 | S.V. | 4/16/2021 | 3rd Party | FOCUS MEDCARE | $8,000.00 |
| 653202796 | 9 | J.C. | 4/23/2021 | 3rd Party | CORE | $525.00 |
| 653202796 | 9 | J.C. | 4/23/2021 | 3rd Party | ELITE HEALTH SERVICES - WESTH | $4,000.00 |
| 653202796 | 9 | J.C. | 4/23/2021 | 3rd Party | PRIME ORTHOPEDICS | $1,350.00 |
| 653202796 | 3 | Y.V. | 4/23/2021 | 3rd Party | CORE | $700.00 |
| 653202796 | 3 | Y.V. | 4/23/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | $8,000.00 |
| 653202796 | 3 | Y.V. | 4/23/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | $1,075.00 |
| 624221420 | 4 | E.U. | 4/28/2021 | 3rd Party | CENTER FOR PAIN RELIEF | $500.00 |
| 624221420 | 4 | E.U. | 4/28/2021 | 3rd Party | CORE | $350.00 |
| 624221420 | 5 | J.U. | 4/28/2021 | 3rd Party | CENTER FOR PAIN RELIEF | $17,090.00 |
| 624221420 | 5 | J.U. | 4/28/2021 | 3rd Party | CORE | $350.00 |
| 624411526 | 2 | S.W. | 4/29/2021 | 3rd Party | CORE | $350.00 |
| 624411526 | 2 | S.W. | 4/29/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | $16,000.00 |
| 624633979 | 5 | H.V. | 5/1/2021 | 3rd Party | CENTER FOR PAIN RELIEF | $17,090.00 |
| 624633979 | 5 | H.V. | 5/1/2021 | 3rd Party | CORE | $350.00 |
| 624920070 | 2 | L.A. | 5/1/2021 | 3rd Party | CORE | $350.00 |
| 624920070 | 2 | L.A. | 5/1/2021 | 3rd Party | PAIN ALLEVIATION AND INTERVENTION | $25,675.00 |
| 626250583 | 2 | A.E. | 5/15/2021 | 3rd Party | CORE | $1,175.00 |
| 626250583 | 2 | A.E. | 5/15/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | $12,000.00 |
| 626250583 | 2 | A.E. | 5/15/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | $600.00 |
| 626250583 | 2 | A.E. | 5/15/2021 | 3rd Party | PRIME ORTHOPEDICS | $7,150.00 |
| 626707426 | 2 | L.M. | 5/18/2021 | 3rd Party | CORE | $1,700.00 |
| 626707426 | 2 | L.M. | 5/18/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $8,000.00 |
| 626707426 | 2 | L.M. | 5/18/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | $600.00 |
| 626879654 | 2 | S.C. | 5/20/2021 | 3rd Party | CORE | $350.00 |
| 626879654 | 2 | S.C. | 5/20/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | $600.00 |
| 627340391 | 4 | E.N. | 5/23/2021 | 3rd Party | CORE | $525.00 |
| 627340391 | 4 | E.N. | 5/23/2021 | 3rd Party | FOCUS MEDCARE | $12,000.00 |
| 627340391 | 4 | E.N. | 5/23/2021 | 3rd Party | PRIME ORTHOPEDICS | $950.00 |
| 627905896 | 9 | M.F. | 5/29/2021 | 3rd Party | CORE | $350.00 |
| 627905896 | 9 | M.F. | 5/29/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | $4,000.00 |
| 627942345 | 5 | J.D. | 5/29/2021 | 3rd Party | CORE | $175.00 |
| 627942345 | 5 | J.D. | 5/29/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | $4,000.00 |
| 627974595 | 3 | J.R. | 5/29/2021 | 3rd Party | CORE | $350.00 |
| 627974595 | 3 | J.R. | 5/29/2021 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | $8,000.00 |
| 628135550 | 2 | S.P. | 6/1/2021 | 3rd Party | CORE | $525.00 |
| 628135550 | 2 | S.P. | 6/1/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | $25,774.00 |
| 628135550 | 2 | S.P. | 6/1/2021 | 3rd Party | PRIME ORTHOPEDICS | $1,350.00 |
| 628207730 | 5 | B.P. | 6/1/2021 | 3rd Party | CORE | $700.00 |
| 628207730 | 5 | B.P. | 6/1/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $8,000.00 |
| 628207730 | 5 | B.P. | 6/1/2021 | 3rd Party | Olympic Spine and Joint | $900.00 |
| 629242033 | 2 | E.M. | 6/6/2021 | 3rd Party | CORE | $350.00 |
| 629242033 | 2 | E.M. | 6/6/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | $12,000.00 |
| 629389735 | 3 | E.J. | 6/11/2021 | 3rd Party | CENTER FOR PAIN RELIEF | $500.00 |
| 629389735 | 3 | E.J. | 6/11/2021 | 3rd Party | CORE | $1,200.00 |
| 629389735 | 3 | E.J. | 6/11/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | $8,000.00 |
| 629566901 | 1 | J.M. | 6/12/2021 | 3rd Party | CENTER FOR PAIN RELIEF | $24,725.00 |
| 629566901 | 1 | J.M. | 6/12/2021 | 3rd Party | CORE | $350.00 |
| 629566901 | 1 | J.M. | 6/12/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | $8,000.00 |
| 630398617 | 1 | S.O. | 6/20/2021 | 3rd Party | CORE | $700.00 |
| 630398617 | 1 | S.O. | 6/20/2021 | 3rd Party | ELITE HEALTH SERVICES - WESTH | $8,000.00 |
| 630398617 | 1 | S.O. | 6/20/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | $12,967.00 |
| 630718988 | 2 | K.H. | 6/23/2021 | 3rd Party | CORE | $350.00 |
| 630718988 | 2 | K.H. | 6/23/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | $8,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 11

Core Referral Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | Billed Amount |
|---|---|---|---|---|---|---|
| 630718988 | 2 | K.H. | 6/23/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | $8,578.00 |
| 630718988 | 2 | K.H. | 6/23/2021 | 3rd Party | PRIME ORTHOPEDICS | $1,350.00 |
| 631714631 | 2 | I.R. | 6/30/2021 | 3rd Party | CORE | $1,350.00 |
| 631714631 | 2 | I.R. | 6/30/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | $8,000.00 |
| 631714631 | 2 | I.R. | 6/30/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | $600.00 |
| 631858255 | 2 | G.O. | 7/1/2021 | 3rd Party | CENTER FOR PAIN RELIEF | $8,775.00 |
| 631858255 | 2 | G.O. | 7/1/2021 | 3rd Party | CORE | $525.00 |
| 631858255 | 2 | G.O. | 7/1/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | $12,000.00 |
| 634160113 | 3 | S.K. | 7/1/2021 | 3rd Party | CORE | $350.00 |
| 634160113 | 3 | S.K. | 7/1/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $8,000.00 |
| 632066429 | 2 | K.B. | 7/2/2021 | 3rd Party | CORE | $525.00 |
| 632066429 | 2 | K.B. | 7/2/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | $600.00 |
| 632066429 | 2 | K.B. | 7/2/2021 | 3rd Party | PRIME ORTHOPEDICS | $1,850.00 |
| 632824264 | 2 | T.D. | 7/10/2021 | 3rd Party | CENTER FOR PAIN RELIEF | $9,095.00 |
| 632824264 | 2 | T.D. | 7/10/2021 | 3rd Party | CORE | $350.00 |
| 632824264 | 2 | T.D. | 7/10/2021 | 3rd Party | FOCUS MEDCARE | $8,000.00 |
| 633751920 | 2 | G.W. | 7/19/2021 | 3rd Party | CORE WH | $700.00 |
| 633751920 | 2 | G.W. | 7/19/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | $8,000.00 |
| 633751920 | 2 | G.W. | 7/19/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | $25,394.00 |
| 634529515 | 1 | E.B. | 7/24/2021 | 1st Party | CORE | $350.00 |
| 634529515 | 1 | E.B. | 7/24/2021 | 1st Party | ELITE HEALTH SERVICES WEST H | $4,000.00 |
| 634529515 | 1 | E.B. | 7/24/2021 | 1st Party | OLYMPIC SPINE AND JOINT | $1,000.00 |
| 634529515 | 1 | E.B. | 7/24/2021 | 1st Party | PAIN ALLEVIATION AND INTERVENTIO | $9,100.00 |
| 634529515 | 1 | E.B. | 7/24/2021 | 1st Party | PRIME ORTHOPEDICS | $3,500.00 |
| 634531479 | 3 | E.B. | 7/24/2021 | 3rd Party | CORE | $350.00 |
| 634531479 | 3 | E.B. | 7/24/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $4,000.00 |
| 634531479 | 3 | E.B. | 7/24/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | $1,000.00 |
| 634531479 | 3 | E.B. | 7/24/2021 | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | $9,100.00 |
| 634531479 | 3 | E.B. | 7/24/2021 | 3rd Party | PRIME ORTHOPEDICS | $3,500.00 |
| 634562862 | 2 | D.C. | 7/25/2021 | 3rd Party | CENTER FOR PAIN RELIEF | $15,275.00 |
| 634562862 | 2 | D.C. | 7/25/2021 | 3rd Party | CORE | $350.00 |
| 634562862 | 2 | D.C. | 7/25/2021 | 3rd Party | PRIME ORTHOPEDICS | $950.00 |
| 634562862 | 5 | N.C. | 7/25/2021 | 3rd Party | CENTER FOR PAIN RELIEF | $500.00 |
| 634562862 | 5 | N.C. | 7/25/2021 | 3rd Party | CORE | $350.00 |
| 634864978 | 2 | R.F. | 7/27/2021 | 3rd Party | CORE | $525.00 |
| 634864978 | 2 | R.F. | 7/27/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $12,000.00 |
| 634864978 | 2 | R.F. | 7/27/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | $18,196.00 |
| 634864978 | 2 | R.F. | 7/27/2021 | 3rd Party | PRIME ORTHOPEDICS | $7,550.00 |
| 635244320 | 3 | S.W. | 7/28/2021 | 3rd Party | CORE | $350.00 |
| 635244320 | 3 | S.W. | 7/28/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | $9,000.00 |
| 635390149 | 2 | A.W. | 7/31/2021 | 3rd Party | CENTER FOR PAIN RELIEF | $800.00 |
| 635390149 | 2 | A.W. | 7/31/2021 | 3rd Party | CORE | $350.00 |
| 635390149 | 4 | M.M. | 7/31/2021 | 3rd Party | CENTER FOR PAIN RELIEF | $500.00 |
| 635390149 | 4 | M.M. | 7/31/2021 | 3rd Party | CORE | $350.00 |
| 636256000 | 7 | L.P. | 8/7/2021 | 3rd Party | CORE | $350.00 |
| 636256000 | 7 | L.P. | 8/7/2021 | 1st Party | CORE | $350.00 |
| 636256000 | 7 | L.P. | 8/7/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | $4,500.00 |
| 636713836 | 3 | B.A. | 8/11/2021 | 3rd Party | CORE | $350.00 |
| 636713836 | 3 | B.A. | 8/11/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | $16,000.00 |
| 636713836 | 3 | B.A. | 8/11/2021 | 3rd Party | Olympic Spine and Joint | $12,967.00 |
| 636713836 | 3 | B.A. | 8/11/2021 | 3rd Party | PRIME ORTHOPEDICS | $950.00 |
| 636844952 | 2 | M.W. | 8/12/2021 | 3rd Party | CORE | $350.00 |
| 636844952 | 2 | M.W. | 8/12/2021 | 3rd Party | FOCUS MEDCARE | $12,000.00 |
| 636844952 | 2 | M.W. | 8/12/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | $600.00 |
| 636844952 | 2 | M.W. | 8/12/2021 | 3rd Party | PRIME ORTHOPEDICS | $1,350.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 11
Core Referral Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | Billed Amount |
|---|---|---|---|---|---|---|
| 636988305 | 4 | A.H. | 8/13/2021 | 3rd Party | CORE | $1,700.00 |
| 636988305 | 4 | A.H. | 8/13/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | $12,000.00 |
| 636988305 | 4 | A.H. | 8/13/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | $600.00 |
| 636988305 | 4 | A.H. | 8/13/2021 | 3rd Party | PRIME ORTHOPEDICS | $950.00 |
| 636988305 | 6 | A.H. | 8/13/2021 | 3rd Party | CORE | $1,025.00 |
| 637143025 | 5 | K.K. | 8/13/2021 | 3rd Party | CORE | $350.00 |
| 637143025 | 5 | K.K. | 8/13/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | $4,000.00 |
| 637143025 | 5 | K.K. | 8/13/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | $12,567.00 |
| 637143025 | 4 | W.L. | 8/13/2021 | 3rd Party | CORE | $350.00 |
| 637143025 | 4 | W.L. | 8/13/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | $4,000.00 |
| 637143025 | 4 | W.L. | 8/13/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | $12,567.00 |
| 637194556 | 3 | F.T. | 8/13/2021 | 3rd Party | CORE | $1,350.00 |
| 637194556 | 3 | F.T. | 8/13/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | $8,000.00 |
| 637194556 | 3 | F.T. | 8/13/2021 | 3rd Party | Olympic Spine and Joint | $34,202.00 |
| 637194556 | 3 | F.T. | 8/13/2021 | 3rd Party | PRIME ORTHOPEDICS | $1,350.00 |
| 637149006 | 3 | H.E. | 8/15/2021 | 3rd Party | CENTER FOR PAIN RELIEF | $15,990.00 |
| 637149006 | 3 | H.E. | 8/15/2021 | 3rd Party | CORE | $350.00 |
| 637523101 | 1 | A.P. | 8/17/2021 | 3rd Party | CORE | $350.00 |
| 637523101 | 1 | A.P. | 8/17/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | $16,956.00 |
| 637523101 | 1 | A.P. | 8/17/2021 | 1st Party | OLYMPIC SPINE AND JOINT | $18,306.00 |
| 637523101 | 2 | L.T. | 8/17/2021 | 3rd Party | CORE | $350.00 |
| 637523101 | 2 | L.T. | 8/17/2021 | 1st Party | CORE HEALTH | $350.00 |
| 637523101 | 2 | L.T. | 8/17/2021 | 3rd Party | FOCUS MEDCARE | $4,000.00 |
| 637523101 | 2 | L.T. | 8/17/2021 | 1st Party | FOCUS MEDCARE | $4,000.00 |
| 637523101 | 2 | L.T. | 8/17/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | $1,000.00 |
| 637523101 | 2 | L.T. | 8/17/2021 | 1st Party | OLYMPIC SPINE AND JOINT | $1,000.00 |
| 637662495 | 3 | J.S. | 8/19/2021 | 3rd Party | CORE | $875.00 |
| 637662495 | 3 | J.S. | 8/19/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $8,000.00 |
| 637662495 | 3 | J.S. | 8/19/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | $8,598.00 |
| 638469650 | 3 | C.G. | 8/20/2021 | 3rd Party | CORE | $6,625.00 |
| 638469650 | 3 | C.G. | 8/20/2021 | 3rd Party | ELITE HEALTH SERVICES MEDICA | $675.00 |
| 638469650 | 3 | C.G. | 8/20/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $8,000.00 |
| 638502988 | 2 | A.R. | 8/25/2021 | 3rd Party | CORE | $350.00 |
| 638502988 | 2 | A.R. | 8/25/2021 | 3rd Party | FOCUS MEDCARE | $12,000.00 |
| 638502988 | 2 | A.R. | 8/25/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | $8,978.00 |
| 640226486 | 2 | J.P. | 9/4/2021 | 3rd Party | CENTER FOR PAIN RELIEF | $800.00 |
| 640226486 | 2 | J.P. | 9/4/2021 | 3rd Party | CORE | $1,375.00 |
| 640226486 | 2 | J.P. | 9/4/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | $16,000.00 |
| 640226486 | 2 | J.P. | 9/4/2021 | 3rd Party | PRIME ORTHOPEDICS | $2,100.00 |
| 640746616 | 1 | J.P. | 9/4/2021 | 3rd Party | CENTER FOR PAIN RELIEF | $800.00 |
| 640746616 | 1 | J.P. | 9/4/2021 | 3rd Party | CORE | $1,375.00 |
| 640746616 | 1 | J.P. | 9/4/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | $16,000.00 |
| 640746616 | 1 | J.P. | 9/4/2021 | 3rd Party | PRIME ORTHOPEDICS | $2,100.00 |
| 640250452 | 9 | B.S. | 9/6/2021 | 3rd Party | CORE | $350.00 |
| 640250452 | 9 | B.S. | 9/6/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | $4,000.00 |
| 640250452 | 9 | B.S. | 9/6/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | $600.00 |
| 640250452 | 10 | M.C. | 9/6/2021 | 3rd Party | CORE | $350.00 |
| 640250452 | 10 | M.C. | 9/6/2021 | 3rd Party | PRIME ORTHOPEDICS | $1,350.00 |
| 640323507 | 3 | J.A. | 9/7/2021 | 3rd Party | CORE | $350.00 |
| 640323507 | 3 | J.A. | 9/7/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $9,000.00 |
| 640323507 | 3 | J.A. | 9/7/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | $16,956.00 |
| 640323507 | 3 | J.A. | 9/7/2021 | 3rd Party | PRIME ORTHOPEDICS | $1,350.00 |
| 643754757 | 1 | D.V. | 9/9/2021 | 3rd Party | CORE | $525.00 |
| 643754757 | 1 | D.V. | 9/9/2021 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | $16,500.00 |
| 643754757 | 1 | D.V. | 9/9/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | $9,548.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 11
Core Referral Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | Billed Amount |
|---|---|---|---|---|---|---|
| 643754757 | 1 | D.V. | 9/9/2021 | 1st Party | OLYMPIC SPINE AND JOINT | $19,096.00 |
| 643754757 | 1 | D.V. | 9/9/2021 | 3rd Party | PRIME ORTHOPEDICS | $2,750.00 |
| 640974969 | 4 | P.Y. | 9/10/2021 | 3rd Party | CENTER FOR PAIN RELIEF | $500.00 |
| 640974969 | 4 | P.Y. | 9/10/2021 | 3rd Party | CORE | $700.00 |
| 640974969 | 4 | P.Y. | 9/10/2021 | 3rd Party | FOCUS MEDCARE | $8,000.00 |
| 642133003 | 2 | D.Y. | 9/18/2021 | 3rd Party | CORE | $1,350.00 |
| 642133003 | 2 | D.Y. | 9/18/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | $8,000.00 |
| 642729999 | 2 | L.S. | 9/21/2021 | 3rd Party | CORE | $350.00 |
| 642729999 | 2 | L.S. | 9/21/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | $600.00 |
| 642729999 | 3 | M.M. | 9/21/2021 | 3rd Party | CORE | $350.00 |
| 642729999 | 3 | M.M. | 9/21/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | $9,378.00 |
| 643280407 | 2 | J.C. | 9/25/2021 | 3rd Party | CENTER FOR PAIN RELIEF | $500.00 |
| 643280407 | 2 | J.C. | 9/25/2021 | 1st Party | CENTER FOR PAIN RELIEF | $1,000.00 |
| 643280407 | 2 | J.C. | 9/25/2021 | 3rd Party | CORE | $350.00 |
| 643280407 | 2 | J.C. | 9/25/2021 | 1st Party | CORE | $700.00 |
| 643280407 | 2 | J.C. | 9/25/2021 | 1st Party | ELITE HEALTH SERVICES MEDICA | $2,000.00 |
| 643280407 | 2 | J.C. | 9/25/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | $1,000.00 |
| 643280407 | 1 | P.B. | 9/25/2021 | 3rd Party | CORE | $350.00 |
| 643280407 | 1 | P.B. | 9/25/2021 | 1st Party | CORE | $700.00 |
| 643280407 | 1 | P.B. | 9/25/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | $8,000.00 |
| 643280407 | 1 | P.B. | 9/25/2021 | 1st Party | ELITE HEALTH SERVICES SURGAR | $24,000.00 |
| 643280407 | 1 | P.B. | 9/25/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | $1,000.00 |
| 643280407 | 1 | P.B. | 9/25/2021 | 1st Party | OLYMPIC SPINE AND JOINT | $2,000.00 |
| 643762859 | 6 | E.A. | 10/1/2021 | 3rd Party | CORE | $350.00 |
| 643762859 | 6 | E.A. | 10/1/2021 | 3rd Party | ELITE HEALTH SERVICES MEDICA | $1,500.00 |
| 643762859 | 6 | E.A. | 10/1/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | $8,673.00 |
| 646127001 | 3 | R.A. | 10/5/2021 | 3rd Party | CORE | $2,200.00 |
| 646127001 | 3 | R.A. | 10/5/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | $12,000.00 |
| 646127001 | 3 | R.A. | 10/5/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | $600.00 |
| 646127001 | 3 | R.A. | 10/5/2021 | 3rd Party | PRIME ORTHOPEDICS | $950.00 |
| 644482309 | 1 | C.W. | 10/7/2021 | 3rd Party | CORE | $2,200.00 |
| 644482309 | 1 | C.W. | 10/7/2021 | 1st Party | CORE | $13,725.00 |
| 644482309 | 1 | C.W. | 10/7/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | $8,000.00 |
| 644482309 | 1 | C.W. | 10/7/2021 | 1st Party | ELITE HEALTH SERVICES SURGAR | $40,000.00 |
| 644482309 | 1 | C.W. | 10/7/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | $600.00 |
| 644482309 | 1 | C.W. | 10/7/2021 | 1st Party | OLYMPIC SPINE AND JOINT | $2,400.00 |
| 644853848 | 4 | L.T. | 10/11/2021 | 3rd Party | CENTER FOR PAIN RELIEF | $500.00 |
| 644853848 | 4 | L.T. | 10/11/2021 | 3rd Party | CORE | $1,700.00 |
| 644853848 | 4 | L.T. | 10/11/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | $8,000.00 |
| 648258572 | 3 | R.M. | 10/11/2021 | 3rd Party | CORE WH | $350.00 |
| 648258572 | 3 | R.M. | 10/11/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $12,000.00 |
| 648258572 | 3 | R.M. | 10/11/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | $21,765.00 |
| 648258572 | 3 | R.M. | 10/11/2021 | 3rd Party | PRIME ORTHOPEDICS | $1,350.00 |
| 645004755 | 2 | M.S. | 10/12/2021 | 3rd Party | CENTER FOR PAIN RELIEF | $20,792.50 |
| 645004755 | 2 | M.S. | 10/12/2021 | 3rd Party | CORE | $700.00 |
| 645004755 | 2 | M.S. | 10/12/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | $8,000.00 |
| 645326281 | 3 | D.R. | 10/12/2021 | 3rd Party | CORE | $350.00 |
| 645326281 | 3 | D.R. | 10/12/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | $5,000.00 |
| 647183136 | 5 | O.W. | 10/19/2021 | 3rd Party | CENTER FOR PAIN RELIEF | $30,685.00 |
| 647183136 | 5 | O.W. | 10/19/2021 | 3rd Party | CORE | $350.00 |
| 647183136 | 5 | O.W. | 10/19/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $4,000.00 |
| 646241497 | 4 | T.L. | 10/22/2021 | 3rd Party | CORE | $350.00 |
| 646241497 | 4 | T.L. | 10/22/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | $1,500.00 |
| 646241497 | 4 | T.L. | 10/22/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | $600.00 |
| 646485797 | 2 | T.P. | 10/24/2021 | 3rd Party | CORE | $1,200.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 11

Core Referral Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | Billed Amount |
|---|---|---|---|---|---|---|
| 646485797 | 2 | T.P. | 10/24/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | $12,000.00 |
| 646485797 | 2 | T.P. | 10/24/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | $21,415.00 |
| 650969272 | 3 | E.P. | 10/24/2021 | 3rd Party | CORE | $1,700.00 |
| 650969272 | 3 | E.P. | 10/24/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | $8,000.00 |
| 647827310 | 2 | D.J. | 10/25/2021 | 3rd Party | CORE | $350.00 |
| 647827310 | 2 | D.J. | 10/25/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | $1,000.00 |
| 646963348 | 9 | J.G. | 10/27/2021 | 3rd Party | CORE | $1,700.00 |
| 646963348 | 9 | J.G. | 10/27/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | $600.00 |
| 647242593 | 4 | R.V. | 10/29/2021 | 3rd Party | CORE | $350.00 |
| 647242593 | 4 | R.V. | 10/29/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | $17,396.00 |
| 648266970 | 5 | A.F. | 11/2/2021 | 3rd Party | CORE | $700.00 |
| 648266970 | 5 | A.F. | 11/2/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | $4,000.00 |
| 648266970 | 5 | A.F. | 11/2/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | $1,000.00 |
| 649179470 | 12 | C.F. | 11/3/2021 | 3rd Party | CENTER FOR PAIN RELIEF | $500.00 |
| 649179470 | 12 | C.F. | 11/3/2021 | 3rd Party | CORE | $350.00 |
| 649179470 | 12 | C.F. | 11/3/2021 | 3rd Party | FOCUS MEDCARE | $12,000.00 |
| 649179470 | 4 | F.A. | 11/3/2021 | 3rd Party | CENTER FOR PAIN RELIEF | $5,500.00 |
| 649179470 | 4 | F.A. | 11/3/2021 | 3rd Party | CORE | $350.00 |
| 649179470 | 4 | F.A. | 11/3/2021 | 3rd Party | FOCUS MEDCARE | $8,000.00 |
| 648414415 | 3 | P.M. | 11/9/2021 | 3rd Party | CORE | $350.00 |
| 648414415 | 3 | P.M. | 11/9/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | $4,000.00 |
| 648414415 | 3 | P.M. | 11/9/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | $8,000.00 |
| 648752384 | 2 | G.C. | 11/11/2021 | 3rd Party | CORE | $4,950.00 |
| 648752384 | 2 | G.C. | 11/11/2021 | 3rd Party | ELITE HEALTH SERVICES MEDICA | $1,000.00 |
| 648752384 | 2 | G.C. | 11/11/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | $7,588.00 |
| 648752384 | 2 | G.C. | 11/11/2021 | 3rd Party | PRIME ORTHOPEDICS | $8,550.00 |
| 648785830 | 3 | K.E. | 11/11/2021 | 3rd Party | CORE | $525.00 |
| 648785830 | 3 | K.E. | 11/11/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | $16,887.00 |
| 648785830 | 3 | K.E. | 11/11/2021 | 3rd Party | PRIME ORTHOPEDICS | $1,350.00 |
| 650034093 | 5 | J.G. | 11/11/2021 | 3rd Party | CORE | $350.00 |
| 650034093 | 5 | J.G. | 11/11/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | $1,500.00 |
| 650034093 | 3 | M.R. | 11/11/2021 | 3rd Party | CORE | $350.00 |
| 650034093 | 3 | M.R. | 11/11/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | $9,000.00 |
| 649912424 | 3 | M.A. | 11/19/2021 | 3rd Party | CORE | $700.00 |
| 649912424 | 3 | M.A. | 11/19/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | $12,000.00 |
| 649912424 | 3 | M.A. | 11/19/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | $59,776.00 |
| 649912424 | 3 | M.A. | 11/19/2021 | 3rd Party | PRIME ORTHOPEDICS | $20,258.64 |
| 650835515 | 2 | M.G. | 11/19/2021 | 3rd Party | CORE | $700.00 |
| 650835515 | 2 | M.G. | 11/19/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | $4,500.00 |
| 650210214 | 3 | C.B. | 11/24/2021 | 3rd Party | CENTER FOR PAIN RELIEF | $500.00 |
| 650210214 | 3 | C.B. | 11/24/2021 | 3rd Party | CORE | $1,700.00 |
| 650210214 | 3 | C.B. | 11/24/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $8,000.00 |
| 650281587 | 9 | A.R. | 11/25/2021 | 3rd Party | CORE | $1,200.00 |
| 650281587 | 9 | A.R. | 11/25/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $8,000.00 |
| 650281587 | 9 | A.R. | 11/25/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | $8,600.00 |
| 650341506 | 3 | I.S. | 11/25/2021 | 3rd Party | CORE | $350.00 |
| 650341506 | 3 | I.S. | 11/25/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | $4,000.00 |
| 650372196 | 2 | A.A. | 11/25/2021 | 3rd Party | CORE | $350.00 |
| 650428691 | 5 | A.E. | 11/26/2021 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | $8,000.00 |
| 659654346 | 2 | G.M. | 11/26/2021 | 3rd Party | CORE WH | $350.00 |
| 659654346 | 2 | G.M. | 11/26/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | $14,500.00 |
| 659654346 | 2 | G.M. | 11/26/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | $33,352.00 |
| 650624042 | 11 | A.N. | 11/29/2021 | 3rd Party | Center For Pain Relief | $25,385.00 |
| 650624042 | 11 | A.N. | 11/29/2021 | 3rd Party | CORE | $350.00 |
| 650624042 | 11 | A.N. | 11/29/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | $9,000.00 |

12

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 11

Core Referral Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | Billed Amount |
|---|---|---|---|---|---|---|
| 650624042 | 11 | A.N. | 11/29/2021 | 3rd Party | PRIME ORTHOPEDICS | $2,100.00 |
| 650756752 | 1 | S.W. | 11/30/2021 | 3rd Party | CORE HEALTH | $1,200.00 |
| 650756752 | 1 | S.W. | 11/30/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | $4,000.00 |
| 650756752 | 1 | S.W. | 11/30/2021 | 1st Party | ELITE HEALTH SERVICES MC | $4,000.00 |
| 650756752 | 1 | S.W. | 11/30/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | $8,998.00 |
| 650756752 | 1 | S.W. | 11/30/2021 | 3rd Party | PRIME ORTHOPEDICS | $1,500.00 |
| 652071390 | 1 | S.T. | 12/11/2021 | 3rd Party | CORE | $350.00 |
| 652071390 | 1 | S.T. | 12/11/2021 | 3rd Party | ELITE HEALTH SERVICES MEDICA | $16,000.00 |
| 652184425 | 5 | D.M. | 12/11/2021 | 3rd Party | CORE | $525.00 |
| 652184425 | 5 | D.M. | 12/11/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | $4,000.00 |
| 652181678 | 2 | D.B. | 12/13/2021 | 3rd Party | CORE | $525.00 |
| 652181678 | 2 | D.B. | 12/13/2021 | 3rd Party | FOCUS MEDCARE | $12,000.00 |
| 652500158 | 1 | D.A. | 12/13/2021 | 3rd Party | CORE | $350.00 |
| 652500158 | 1 | D.A. | 12/13/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | $8,000.00 |
| 652500158 | 1 | D.A. | 12/13/2021 | 3rd Party | PRIME ORTHOPEDICS | $1,350.00 |
| 653339747 | 1 | T.C. | 12/14/2021 | 3rd Party | CORE | $350.00 |
| 653339747 | 1 | T.C. | 12/14/2021 | 1st Party | CORE | $350.00 |
| 653339747 | 1 | T.C. | 12/14/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | $50,530.00 |
| 653339747 | 1 | T.C. | 12/14/2021 | 1st Party | OLYMPIC SPINE AND JOINT | $50,530.00 |
| 652491119 | 1 | D.Z. | 12/15/2021 | 1st Party | CORE | $525.00 |
| 652491119 | 1 | D.Z. | 12/15/2021 | 3rd Party | CORE | $700.00 |
| 652491119 | 1 | D.Z. | 12/15/2021 | 1st Party | ELITE HEALTH SERVICES WEST | $4,000.00 |
| 652491119 | 1 | D.Z. | 12/15/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $4,000.00 |
| 652491119 | 1 | D.Z. | 12/15/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | $600.00 |
| 652639691 | 3 | S.V. | 12/15/2021 | 3rd Party | CORE | $350.00 |
| 652639691 | 3 | S.V. | 12/15/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | $8,000.00 |
| 652639691 | 3 | S.V. | 12/15/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | $9,000.00 |
| 652639691 | 3 | S.V. | 12/15/2021 | 3rd Party | PRIME ORTHOPEDICS | $11,333.75 |
| 652680216 | 2 | M.A. | 12/16/2021 | 3rd Party | CORE | $4,950.00 |
| 652680216 | 2 | M.A. | 12/16/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | $12,000.00 |
| 652680216 | 2 | M.A. | 12/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | $28,008.00 |
| 655766228 | 1 | V.W. | 12/16/2021 | 3rd Party | CORE | $4,600.00 |
| 655766228 | 1 | V.W. | 12/16/2021 | 1st Party | CORE | $4,600.00 |
| 655766228 | 1 | V.W. | 12/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | $9,300.00 |
| 655766228 | 1 | V.W. | 12/16/2021 | 1st Party | OLYMPIC SPINE AND JOINT | $9,300.00 |
| 655766228 | 1 | V.W. | 12/16/2021 | 3rd Party | PRIME ORTHOPEDICS | $7,600.00 |
| 655766228 | 1 | V.W. | 12/16/2021 | 1st Party | PRIME ORTHOPEDICS | $15,200.00 |
| 653855593 | 2 | A.S. | 12/18/2021 | 3rd Party | CORE | $525.00 |
| 653855593 | 2 | A.S. | 12/18/2021 | 1st Party | ELITE HEALTH SERVICES SL | $12,000.00 |
| 653855593 | 2 | A.S. | 12/18/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | $12,000.00 |
| 653855593 | 2 | A.S. | 12/18/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | $17,396.00 |
| 653855593 | 2 | A.S. | 12/18/2021 | 3rd Party | PRIME ORTHOPEDICS | $1,350.00 |
| 653855593 | 1 | K.S. | 12/18/2021 | 3rd Party | CORE | $4,775.00 |
| 653855593 | 1 | K.S. | 12/18/2021 | 1st Party | CORE | $9,550.00 |
| 653855593 | 1 | K.S. | 12/18/2021 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | $12,000.00 |
| 653855593 | 1 | K.S. | 12/18/2021 | 1st Party | ELITE HEALTH SERVICES SL | $24,000.00 |
| 653855593 | 1 | K.S. | 12/18/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | $1,000.00 |
| 653046185 | 2 | A.M. | 12/20/2021 | 3rd Party | CENTER FOR PAIN RELIEF | $14,095.00 |
| 653046185 | 2 | A.M. | 12/20/2021 | 3rd Party | CORE | $525.00 |
| 653046185 | 2 | A.M. | 12/20/2021 | 3rd Party | FOCUS MEDCARE | $8,000.00 |
| 653046185 | 2 | A.M. | 12/20/2021 | 3rd Party | PRIME ORTHOPEDICS | $1,350.00 |
| 653046185 | 3 | M.G. | 12/20/2021 | 3rd Party | CENTER FOR PAIN RELIEF | $6,100.00 |
| 653046185 | 3 | M.G. | 12/20/2021 | 3rd Party | CORE | $525.00 |
| 653046185 | 3 | M.G. | 12/20/2021 | 3rd Party | FOCUS MEDCARE | $8,000.00 |
| 653051102 | 1 | C.W. | 12/20/2021 | 3rd Party | CORE | $1,525.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 11
Core Referral Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | Billed Amount |
|---|---|---|---|---|---|---|
| 653051102 | 1 | C.W. | 12/20/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | $7,000.00 |
| 653524751 | 3 | R.L. | 12/21/2021 | 3rd Party | CORE | $5,125.00 |
| 653524751 | 3 | R.L. | 12/21/2021 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | $8,000.00 |
| 653524751 | 3 | R.L. | 12/21/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $4,000.00 |
| 653524751 | 3 | R.L. | 12/21/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | $600.00 |
| 653401679 | 1 | L.J. | 12/22/2021 | 3rd Party | CORE | $4,200.00 |
| 653401679 | 1 | L.J. | 12/22/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | $32,000.00 |
| 653401679 | 1 | L.J. | 12/22/2021 | 3rd Party | PRIME ORTHOPEDICS | $950.00 |
| 653544080 | 2 | M.S. | 12/23/2021 | 3rd Party | CORE | $4,950.00 |
| 653544080 | 2 | M.S. | 12/23/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | $8,000.00 |
| 653544080 | 2 | M.S. | 12/23/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | $600.00 |
| 653656710 | 2 | J.C. | 12/27/2021 | 3rd Party | CORE WH | $350.00 |
| 653656710 | 2 | J.C. | 12/27/2021 | 3rd Party | FOCUS MEDCARE | $1,500.00 |
| 653958819 | 4 | G.R. | 12/29/2021 | 3rd Party | CORE | $350.00 |
| 653958819 | 4 | G.R. | 12/29/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | $8,000.00 |
| 653958819 | 4 | G.R. | 12/29/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | $17,503.00 |
| 653970657 | 4 | J.H. | 12/29/2021 | 3rd Party | CORE | $350.00 |
| 653970657 | 4 | J.H. | 12/29/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | $8,000.00 |
| 654334655 | 7 | I.M. | 1/1/2022 | 3rd Party | CORE | $350.00 |
| 654334655 | 7 | I.M. | 1/1/2022 | 3rd Party | Olympic Spine and Joint | $1,400.00 |
| 654334655 | 1 | K.M. | 1/1/2022 | 3rd Party | CORE | $350.00 |
| 654334655 | 1 | K.M. | 1/1/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $8,998.00 |
| 654334655 | 2 | M.M. | 1/1/2022 | 3rd Party | CORE | $350.00 |
| 654334655 | 2 | M.M. | 1/1/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $9,050.00 |
| 654315936 | 2 | R.R. | 1/2/2022 | 3rd Party | CORE | $350.00 |
| 654315936 | 2 | R.R. | 1/2/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $7,000.00 |
| 654536366 | 2 | M.L. | 1/3/2022 | 3rd Party | CORE | $525.00 |
| 654536366 | 2 | M.L. | 1/3/2022 | 3rd Party | FOCUS MEDCARE | $8,000.00 |
| 654536366 | 4 | O.S. | 1/3/2022 | 3rd Party | ACCUPRO SERVICES LTD | $500.00 |
| 654536366 | 4 | O.S. | 1/3/2022 | 3rd Party | CORE | $525.00 |
| 654536366 | 4 | O.S. | 1/3/2022 | 3rd Party | FOCUS MEDCARE | $4,000.00 |
| 654856053 | 2 | G.P. | 1/4/2022 | 3rd Party | CORE | $700.00 |
| 654856053 | 2 | G.P. | 1/4/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | $12,000.00 |
| 654856053 | 7 | V.G. | 1/4/2022 | 3rd Party | CORE | $350.00 |
| 654856053 | 8 | V.G. | 1/4/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | $12,000.00 |
| 655353753 | 2 | M.B. | 1/11/2022 | 3rd Party | CORE HEALTH | $350.00 |
| 655353753 | 2 | M.B. | 1/11/2022 | 3rd Party | FOCUS MEDCARE | $8,000.00 |
| 655353753 | 2 | M.B. | 1/11/2022 | 3rd Party | PRIME ORTHOPEDICS | $1,350.00 |
| 655745412 | 1 | B.G. | 1/11/2022 | 3rd Party | CORE | $350.00 |
| 655745412 | 1 | B.G. | 1/11/2022 | 1st Party | CORE | $350.00 |
| 655745412 | 1 | B.G. | 1/11/2022 | 3rd Party | ELITE HEALTH SERVICES - WESTH | $7,000.00 |
| 655745412 | 1 | B.G. | 1/11/2022 | 1st Party | ELITE HEALTH SERVICES WEST | $7,000.00 |
| 655745412 | 1 | B.G. | 1/11/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $17,806.00 |
| 655745412 | 1 | B.G. | 1/11/2022 | 3rd Party | PRIME ORTHOPEDICS | $2,100.00 |
| 655838340 | 4 | P.A. | 1/14/2022 | 3rd Party | CORE | $350.00 |
| 655838340 | 4 | P.A. | 1/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $7,988.00 |
| 656067444 | 2 | S.C. | 1/17/2022 | 3rd Party | CORE | $350.00 |
| 656067444 | 2 | S.C. | 1/17/2022 | 3rd Party | FOCUS MEDCARE | $8,000.00 |
| 656085999 | 6 | V.V. | 1/18/2022 | 3rd Party | CENTER FOR PAIN RELIEF | $58,145.00 |
| 656085999 | 6 | V.V. | 1/18/2022 | 3rd Party | CORE | $525.00 |
| 656085999 | 6 | V.V. | 1/18/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $4,000.00 |
| 656139490 | 3 | E.A. | 1/18/2022 | 3rd Party | CENTER FOR PAIN RELIEF | $500.00 |
| 656139490 | 3 | E.A. | 1/18/2022 | 3rd Party | CORE | $350.00 |
| 656139490 | 3 | E.A. | 1/18/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | $7,000.00 |
| 656236130 | 1 | R.P. | 1/18/2022 | 3rd Party | CORE | $350.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 11
Core Referral Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | Billed Amount |
|---|---|---|---|---|---|---|
| 656236130 | 1 | R.P. | 1/18/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $9,500.00 |
| 656236130 | 1 | R.P. | 1/18/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $600.00 |
| 656381738 | 2 | D.U. | 1/18/2022 | 3rd Party | CORE | $525.00 |
| 656381738 | 2 | D.U. | 1/18/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | $12,000.00 |
| 656358561 | 3 | W.A. | 1/20/2022 | 3rd Party | CORE | $350.00 |
| 656358561 | 3 | W.A. | 1/20/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | $1,000.00 |
| 656894680 | 6 | A.A. | 1/21/2022 | 3rd Party | CORE | $525.00 |
| 656894680 | 6 | A.A. | 1/21/2022 | 1st Party | CORE | $525.00 |
| 656894680 | 6 | A.A. | 1/21/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $8,000.00 |
| 656894680 | 6 | A.A. | 1/21/2022 | 1st Party | ELITE HEALTH SERVICES WEST HOUSTON | $8,000.00 |
| 656894680 | 6 | A.A. | 1/21/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $10,578.00 |
| 656894680 | 6 | A.A. | 1/21/2022 | 1st Party | OLYMPIC SPINE AND JOINT | $10,578.00 |
| 699592340 | 4 | A.A. | 1/21/2022 | 3rd Party | CORE | $525.00 |
| 699592340 | 4 | A.A. | 1/21/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $8,000.00 |
| 699592340 | 4 | A.A. | 1/21/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $10,578.00 |
| 656639341 | 2 | H.H. | 1/22/2022 | 3rd Party | CORE | $525.00 |
| 656639341 | 2 | H.H. | 1/22/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | $20,000.00 |
| 656639341 | 2 | H.H. | 1/22/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $1,000.00 |
| 656639341 | 2 | H.H. | 1/22/2022 | 3rd Party | PRIME ORTHOPEDICS | $950.00 |
| 657120523 | 4 | Y.R. | 1/26/2022 | 3rd Party | CORE | $350.00 |
| 657120523 | 4 | Y.R. | 1/26/2022 | 3rd Party | ELITE HEALTH SERVICES - WESTH | $8,000.00 |
| 657895461 | 2 | G.E. | 2/3/2022 | 3rd Party | CORE | $2,525.00 |
| 657895461 | 2 | G.E. | 2/3/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | $12,000.00 |
| 658100342 | 7 | E.G. | 2/4/2022 | 3rd Party | CORE | $525.00 |
| 658100342 | 7 | E.G. | 2/4/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $12,000.00 |
| 658100342 | 7 | E.G. | 2/4/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $600.00 |
| 658100342 | 2 | G.G. | 2/4/2022 | 3rd Party | CORE | $4,950.00 |
| 658100342 | 2 | G.G. | 2/4/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | $8,000.00 |
| 658100342 | 2 | G.G. | 2/4/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $8,978.00 |
| 658100342 | 8 | O.I. | 2/4/2022 | 3rd Party | CORE | $525.00 |
| 658100342 | 8 | O.I. | 2/4/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $12,000.00 |
| 658100342 | 8 | O.I. | 2/4/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $600.00 |
| 658156757 | 3 | A.C. | 2/5/2022 | 3rd Party | CORE | $350.00 |
| 658156757 | 3 | A.C. | 2/5/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | $14,000.00 |
| 658156757 | 3 | A.C. | 2/5/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $16,461.00 |
| 658278536 | 1 | E.D. | 2/7/2022 | 3rd Party | CENTER FOR PAIN RELIEF | $7,800.00 |
| 658278536 | 1 | E.D. | 2/7/2022 | 1st Party | CENTER FOR PAIN RELIEF | $7,800.00 |
| 658278536 | 1 | E.D. | 2/7/2022 | 3rd Party | CORE HEALTH | $8,450.00 |
| 658278536 | 1 | E.D. | 2/7/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | $16,000.00 |
| 658384383 | 3 | V.M. | 2/7/2022 | 3rd Party | CORE | $350.00 |
| 658384383 | 3 | V.M. | 2/7/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | $9,500.00 |
| 659690976 | 3 | J.K. | 2/7/2022 | 3rd Party | CORE | $700.00 |
| 659690976 | 3 | J.K. | 2/7/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | $24,000.00 |
| 659690976 | 3 | J.K. | 2/7/2022 | 3rd Party | PRIME ORTHOPEDICS | $950.00 |
| 660044587 | 1 | R.L. | 2/8/2022 | 3rd Party | CENTER FOR PAIN RELIEF | $25,985.00 |
| 660044587 | 1 | R.L. | 2/8/2022 | 3rd Party | CORE | $7,450.00 |
| 660044587 | 1 | R.L. | 2/8/2022 | 3rd Party | FOCUS MEDCARE | $4,000.00 |
| 659036404 | 1 | B.C. | 2/14/2022 | 3rd Party | CORE | $6,950.00 |
| 659036404 | 1 | B.C. | 2/14/2022 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | $16,000.00 |
| 659036404 | 1 | B.C. | 2/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $11,917.00 |
| 659036404 | 1 | B.C. | 2/14/2022 | 3rd Party | PRIME ORTHOPEDICS | $8,050.00 |
| 659066112 | 5 | C.C. | 2/14/2022 | 3rd Party | CENTER FOR PAIN RELIEF | $8,495.00 |
| 659066112 | 5 | C.C. | 2/14/2022 | 3rd Party | CORE | $6,625.00 |
| 659066112 | 5 | C.C. | 2/14/2022 | 3rd Party | FOCUS MEDCARE | $15,500.00 |
| 659066112 | 5 | C.C. | 2/14/2022 | 3rd Party | PRIME ORTHOPEDICS | $7,150.00 |

15

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 11

Core Referral Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | Billed Amount |
|---|---|---|---|---|---|---|
| 659980485 | 2 | R.G. | 2/14/2022 | 3rd Party | CORE | $700.00 |
| 659980485 | 2 | R.G. | 2/14/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $11,500.00 |
| 659980485 | 2 | R.G. | 2/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $25,334.00 |
| 659980485 | 2 | R.G. | 2/14/2022 | 3rd Party | PRIME ORTHOPEDICS | $950.00 |
| 660205337 | 1 | R.G. | 2/14/2022 | 3rd Party | CORE | $700.00 |
| 660205337 | 1 | R.G. | 2/14/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $11,500.00 |
| 660205337 | 1 | R.G. | 2/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $25,334.00 |
| 660205337 | 1 | R.G. | 2/14/2022 | 1st Party | OLYMPIC SPINE AND JOINT | $25,334.00 |
| 660205337 | 1 | R.G. | 2/14/2022 | 3rd Party | PRIME ORTHOPEDICS | $950.00 |
| 659741408 | 3 | H.C. | 2/19/2022 | 3rd Party | CENTER FOR PAIN RELIEF | $8,795.00 |
| 659741408 | 3 | H.C. | 2/19/2022 | 3rd Party | CORE | $350.00 |
| 659741408 | 3 | H.C. | 2/19/2022 | 3rd Party | PRIME ORTHOPEDICS | $7,550.00 |
| 659752702 | 1 | N.R. | 2/19/2022 | 3rd Party | CORE | $350.00 |
| 659752702 | 1 | N.R. | 2/19/2022 | 3rd Party | FOCUS MEDCARE | $8,000.00 |
| 659785454 | 3 | B.S. | 2/20/2022 | 3rd Party | CORE | $350.00 |
| 659785454 | 3 | B.S. | 2/20/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR | $7,000.00 |
| 659841000 | 2 | J.T. | 2/21/2022 | 3rd Party | CORE | $6,950.00 |
| 659841000 | 2 | J.T. | 2/21/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | $18,100.00 |
| 659841000 | 2 | J.T. | 2/21/2022 | 3rd Party | PRIME ORTHOPEDICS | $1,350.00 |
| 660601170 | 2 | M.K. | 2/25/2022 | 3rd Party | CORE | $350.00 |
| 660601170 | 2 | M.K. | 2/25/2022 | 3rd Party | ELITE HEALTH SERVICES | $12,000.00 |
| 660568155 | 3 | J.D. | 2/26/2022 | 3rd Party | CORE | $4,775.00 |
| 660568155 | 3 | J.D. | 2/26/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | $10,500.00 |
| 660601634 | 2 | M.C. | 2/26/2022 | 1st Party | CORE | $2,200.00 |
| 660601634 | 2 | M.C. | 2/26/2022 | 1st Party | ELITE HEALTH SERVICES SURGAR | $12,000.00 |
| 660601634 | 2 | M.C. | 2/26/2022 | 1st Party | PRIME ORTHOPEDICS | $950.00 |
| 664212198 | 1 | V.H. | 2/26/2022 | 3rd Party | CORE | $3,025.00 |
| 664212198 | 1 | V.H. | 2/26/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $19,500.00 |
| 664212198 | 1 | V.H. | 2/26/2022 | 3rd Party | PRIME ORTHOPEDICS | $1,350.00 |
| 660722117 | 2 | E.W. | 2/28/2022 | 3rd Party | CORE | $350.00 |
| 660722117 | 2 | E.W. | 2/28/2022 | 3rd Party | PRIME ORTHOPEDICS | $1,350.00 |
| 660722117 | 3 | R.J. | 2/28/2022 | 3rd Party | CORE | $350.00 |
| 660722117 | 3 | R.J. | 2/28/2022 | 3rd Party | PRIME ORTHOPEDICS | $1,350.00 |
| 660815937 | 3 | P.L. | 3/1/2022 | 3rd Party | CORE WH | $700.00 |
| 660815937 | 3 | P.L. | 3/1/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $5,500.00 |
| 660815937 | 3 | P.L. | 3/1/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $600.00 |
| 660815937 | 3 | P.L. | 3/1/2022 | 3rd Party | PRIME ORTHOPEDICS | $3,250.00 |
| 669086043 | 3 | L.C. | 3/1/2022 | 3rd Party | CORE | $350.00 |
| 669086043 | 3 | L.C. | 3/1/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | $4,000.00 |
| 661242776 | 3 | C.R. | 3/3/2022 | 3rd Party | CORE | $350.00 |
| 661242776 | 3 | C.R. | 3/3/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | $8,500.00 |
| 661242776 | 3 | C.R. | 3/3/2022 | 3rd Party | PRIME ORTHOPEDICS | $950.00 |
| 661407650 | 4 | Y.P. | 3/5/2022 | 3rd Party | CORE | $350.00 |
| 661407650 | 4 | Y.P. | 3/5/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $4,000.00 |
| 661407650 | 4 | Y.P. | 3/5/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $600.00 |
| 712543875 | 2 | B.S. | 3/5/2022 | 3rd Party | CORE | $6,450.00 |
| 712543875 | 2 | B.S. | 3/5/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $12,000.00 |
| 712543875 | 2 | B.S. | 3/5/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $16,956.00 |
| 712543875 | 2 | B.S. | 3/5/2022 | 3rd Party | PRIME ORTHOPEDICS | $7,600.00 |
| 661851220 | 3 | E.C. | 3/8/2022 | 3rd Party | CENTER FOR PAIN RELIEF | $500.00 |
| 661851220 | 3 | E.C. | 3/8/2022 | 3rd Party | CORE | $350.00 |
| 661851220 | 3 | E.C. | 3/8/2022 | 3rd Party | FOCUS MEDCARE | $9,500.00 |
| 662049535 | 3 | R.A. | 3/11/2022 | 3rd Party | CORE | $4,950.00 |
| 662049535 | 3 | R.A. | 3/11/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | $8,000.00 |
| 662049535 | 3 | R.A. | 3/11/2022 | 3rd Party | Olympic Spine and Joint | $17,756.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 11
Core Referral Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | Billed Amount |
|---|---|---|---|---|---|---|
| 664250578 | 11 | J.R. | 3/12/2022 | 3rd Party | CORE | $350.00 |
| 664250578 | 11 | J.R. | 3/12/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $9,000.00 |
| 664250578 | 11 | J.R. | 3/12/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $600.00 |
| 664250578 | 11 | J.R. | 3/12/2022 | 3rd Party | PRIME ORTHOPEDICS | $1,350.00 |
| 664250578 | 2 | K.R. | 3/12/2022 | 3rd Party | CORE | $350.00 |
| 664250578 | 2 | K.R. | 3/12/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $9,000.00 |
| 664250578 | 2 | K.R. | 3/12/2022 | 3rd Party | PRIME ORTHOPEDICS | $1,350.00 |
| 664250578 | 3 | M.R. | 3/12/2022 | 3rd Party | CORE | $350.00 |
| 664250578 | 3 | M.R. | 3/12/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $9,000.00 |
| 664250578 | 3 | M.R. | 3/12/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $600.00 |
| 664250578 | 3 | M.R. | 3/12/2022 | 3rd Party | PRIME ORTHOPEDICS | $1,350.00 |
| 662492552 | 3 | J.M. | 3/15/2022 | 3rd Party | CORE | $350.00 |
| 662492552 | 3 | J.M. | 3/15/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | $4,000.00 |
| 662871912 | 2 | J.T. | 3/15/2022 | 3rd Party | CORE | $7,625.00 |
| 662871912 | 2 | J.T. | 3/15/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $26,194.00 |
| 663239390 | 1 | J.T. | 3/15/2022 | 3rd Party | CORE | $7,625.00 |
| 663239390 | 1 | J.T. | 3/15/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $26,194.00 |
| 663282275 | 13 | K.M. | 3/18/2022 | 3rd Party | CORE | $350.00 |
| 663282275 | 13 | K.M. | 3/18/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | $12,000.00 |
| 663153682 | 4 | J.T. | 3/21/2022 | 3rd Party | CENTER FOR PAIN RELIEF | $500.00 |
| 663153682 | 4 | J.T. | 3/21/2022 | 3rd Party | CORE | $350.00 |
| 663728608 | 3 | C.A. | 3/25/2022 | 3rd Party | CORE | $5,950.00 |
| 663728608 | 3 | C.A. | 3/25/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $9,400.00 |
| 664099016 | 3 | J.M. | 3/25/2022 | 3rd Party | CORE | $350.00 |
| 664099016 | 3 | J.M. | 3/25/2022 | 3rd Party | FOCUS MEDCARE | $8,000.00 |
| 663884435 | 1 | G.A. | 3/27/2022 | 3rd Party | CENTER FOR PAIN RELIEF | $16,750.00 |
| 663884435 | 1 | G.A. | 3/27/2022 | 3rd Party | CORE | $525.00 |
| 663884435 | 1 | G.A. | 3/27/2022 | 3rd Party | FOCUS MEDCARE | $4,500.00 |
| 664684867 | 1 | M.Y. | 4/3/2022 | 3rd Party | CORE | $4,775.00 |
| 664684867 | 1 | M.Y. | 4/3/2022 | 1st Party | CORE | $4,775.00 |
| 664684867 | 1 | M.Y. | 4/3/2022 | 3rd Party | PRIME ORTHOPEDICS | $950.00 |
| 664684867 | 1 | M.Y. | 4/3/2022 | 1st Party | PRIME ORTHOPEDICS | $1,900.00 |
| 664684867 | 3 | M.P. | 4/3/2022 | 3rd Party | CORE | $4,775.00 |
| 664684867 | 3 | M.P. | 4/3/2022 | 1st Party | CORE | $4,775.00 |
| 664684867 | 3 | M.P. | 4/3/2022 | 3rd Party | PRIME ORTHOPEDICS | $950.00 |
| 664684867 | 3 | M.P. | 4/3/2022 | 1st Party | PRIME ORTHOPEDICS | $1,900.00 |
| 664894078 | 15 | J.J. | 4/5/2022 | 3rd Party | CORE | $6,450.00 |
| 664894078 | 15 | J.J. | 4/5/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $12,000.00 |
| 664894078 | 15 | J.J. | 4/5/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $21,365.00 |
| 665181574 | 2 | L.Z. | 4/5/2022 | 3rd Party | CORE | $2,025.00 |
| 665181574 | 2 | L.Z. | 4/5/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | $8,000.00 |
| 665181574 | 7 | M.C. | 4/5/2022 | 3rd Party | CORE | $350.00 |
| 665181574 | 7 | M.C. | 4/5/2022 | 3rd Party | ELITE HEALTH SERVICES - WESTH | $8,000.00 |
| 739375160 | 1 | G.C. | 4/5/2022 | 3rd Party | CORE | $350.00 |
| 739375160 | 1 | G.C. | 4/5/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | $8,000.00 |
| 739375160 | 1 | G.C. | 4/5/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $600.00 |
| 739375160 | 1 | G.C. | 4/5/2022 | 3rd Party | PRIME ORTHOPEDICS | $8,500.00 |
| 665059838 | 1 | Y.S. | 4/6/2022 | 3rd Party | CORE | $525.00 |
| 665059838 | 1 | Y.S. | 4/6/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $11,500.00 |
| 665199021 | 7 | A.V. | 4/6/2022 | 3rd Party | CORE | $350.00 |
| 665199021 | 7 | A.V. | 4/6/2022 | 3rd Party | PRIME ORTHOPEDICS | $1,350.00 |
| 665199021 | 2 | J.V. | 4/6/2022 | 3rd Party | CORE | $350.00 |
| 665199021 | 2 | J.V. | 4/6/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $8,998.00 |
| 665199021 | 2 | J.V. | 4/6/2022 | 3rd Party | PRIME ORTHOPEDICS | $1,350.00 |
| 665199021 | 5 | V.V. | 4/6/2022 | 3rd Party | CORE | $350.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 11

Core Referral Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | Billed Amount |
|---|---|---|---|---|---|---|
| 665199021 | 5 | V.V. | 4/6/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $9,000.00 |
| 665199021 | 5 | V.V. | 4/6/2022 | 3rd Party | PRIME ORTHOPEDICS | $1,350.00 |
| 665377321 | 2 | L.L. | 4/8/2022 | 3rd Party | CORE | $350.00 |
| 665377321 | 2 | L.L. | 4/8/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | $12,000.00 |
| 665377321 | 2 | L.L. | 4/8/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $8,998.00 |
| 665377321 | 2 | L.L. | 4/8/2022 | 3rd Party | PRIME ORTHOPEDICS | $8,500.00 |
| 665598842 | 2 | E.G. | 4/8/2022 | 3rd Party | CENTER FOR PAIN RELIEF | $8,795.00 |
| 665598842 | 2 | E.G. | 4/8/2022 | 3rd Party | CORE | $4,950.00 |
| 665598842 | 2 | E.G. | 4/8/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | $8,000.00 |
| 665934378 | 4 | D.P. | 4/13/2022 | 3rd Party | CORE | $350.00 |
| 665934378 | 4 | D.P. | 4/13/2022 | 3rd Party | FOCUS MEDCARE | $12,000.00 |
| 666070784 | 2 | P.W. | 4/13/2022 | 3rd Party | CENTER FOR PAIN RELIEF | $16,795.00 |
| 666070784 | 2 | P.W. | 4/13/2022 | 3rd Party | CORE | $350.00 |
| 666070784 | 2 | P.W. | 4/13/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | $14,000.00 |
| 666615687 | 1 | M.O. | 4/16/2022 | 3rd Party | CORE | $6,775.00 |
| 666615687 | 1 | M.O. | 4/16/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | $8,000.00 |
| 666615687 | 1 | M.O. | 4/16/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $17,450.00 |
| 666615687 | 1 | M.O. | 4/16/2022 | 3rd Party | PRIME ORTHOPEDICS | $13,350.00 |
| 666327663 | 4 | A.C. | 4/17/2022 | 3rd Party | CORE | $350.00 |
| 666327663 | 4 | A.C. | 4/17/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | $8,000.00 |
| 666333307 | 1 | A.C. | 4/17/2022 | 3rd Party | CORE | $350.00 |
| 666333307 | 1 | A.C. | 4/17/2022 | 3rd Party | ELITE HEALTH SERVICES - WESTH | $8,000.00 |
| 666586912 | 3 | M.D. | 4/19/2022 | 3rd Party | CORE | $5,950.00 |
| 666586912 | 3 | M.D. | 4/19/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $8,000.00 |
| 666586912 | 3 | M.D. | 4/19/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $600.00 |
| 667424600 | 2 | G.F. | 4/26/2022 | 3rd Party | CENTER FOR PAIN RELIEF | $11,175.00 |
| 667424600 | 2 | G.F. | 4/26/2022 | 3rd Party | CORE | $350.00 |
| 704468792 | 1 | M.K. | 4/26/2022 | 3rd Party | CORE | $9,375.00 |
| 704468792 | 1 | M.K. | 4/26/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $4,500.00 |
| 704468792 | 1 | M.K. | 4/26/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $24,934.00 |
| 667667786 | 3 | J.M. | 4/28/2022 | 3rd Party | CORE | $6,450.00 |
| 667667786 | 3 | J.M. | 4/28/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | $4,000.00 |
| 667667786 | 3 | J.M. | 4/28/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $600.00 |
| 667667786 | 3 | J.M. | 4/28/2022 | 3rd Party | PRIME ORTHOPEDICS | $1,400.00 |
| 667667786 | 5 | O.M. | 4/28/2022 | 3rd Party | CORE | $6,450.00 |
| 667667786 | 5 | O.M. | 4/28/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | $12,000.00 |
| 667667786 | 5 | O.M. | 4/28/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $9,000.00 |
| 667667786 | 5 | O.M. | 4/28/2022 | 3rd Party | PRIME ORTHOPEDICS | $8,950.00 |
| 667801914 | 2 | M.M. | 4/29/2022 | 3rd Party | CORE | $350.00 |
| 667801914 | 2 | M.M. | 4/29/2022 | 3rd Party | PRIME ORTHOPEDICS | $10,050.00 |
| 668001456 | 2 | C.D. | 4/30/2022 | 3rd Party | CORE | $735.00 |
| 668001456 | 2 | C.D. | 4/30/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | $8,000.00 |
| 668280944 | 3 | D.C. | 5/3/2022 | 3rd Party | CORE | $525.00 |
| 668280944 | 3 | D.C. | 5/3/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | $15,500.00 |
| 668280944 | 3 | D.C. | 5/3/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $675.00 |
| 668520315 | 1 | L.K. | 5/4/2022 | 3rd Party | CORE | $350.00 |
| 668520315 | 1 | L.K. | 5/4/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $1,500.00 |
| 668528284 | 4 | S.A. | 5/4/2022 | 3rd Party | CORE | $5,950.00 |
| 668528284 | 4 | S.A. | 5/4/2022 | 3rd Party | ELITE HEALTH SERVICES | $8,000.00 |
| 668637150 | 1 | D.M. | 5/6/2022 | 3rd Party | CORE | $350.00 |
| 668637150 | 1 | D.M. | 5/6/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | $1,500.00 |
| 669144149 | 2 | L.M. | 5/10/2022 | 3rd Party | CORE | $350.00 |
| 669144149 | 2 | L.M. | 5/10/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | $10,500.00 |
| 669149874 | 2 | C.U. | 5/10/2022 | 3rd Party | CORE | $525.00 |
| 669149874 | 2 | C.U. | 5/10/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | $8,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 11

Core Referral Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | Billed Amount |
|---|---|---|---|---|---|---|
| 669149874 | 6 | E.U. | 5/10/2022 | 3rd Party | CORE | $4,775.00 |
| 669149874 | 6 | E.U. | 5/10/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $12,000.00 |
| 669239410 | 3 | L.L. | 5/10/2022 | 3rd Party | CORE | $10,700.00 |
| 669239410 | 3 | L.L. | 5/10/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $16,996.00 |
| 669399411 | 3 | F.A. | 5/12/2022 | 3rd Party | CORE | $6,275.00 |
| 669399411 | 3 | F.A. | 5/12/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $8,000.00 |
| 669399411 | 3 | F.A. | 5/12/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $600.00 |
| 669399411 | 3 | F.A. | 5/12/2022 | 3rd Party | PRIME ORTHOPEDICS | $1,350.00 |
| 669455727 | 2 | J.J. | 5/12/2022 | 3rd Party | CORE | $350.00 |
| 669455727 | 2 | J.J. | 5/12/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | $4,000.00 |
| 669455727 | 2 | J.J. | 5/12/2022 | 3rd Party | PRIME ORTHOPEDICS | $1,350.00 |
| 669707472 | 1 | T.W. | 5/13/2022 | 3rd Party | CORE | $5,775.00 |
| 669707472 | 1 | T.W. | 5/13/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | $20,500.00 |
| 669707472 | 1 | T.W. | 5/13/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $600.00 |
| 669716002 | 4 | R.B. | 5/15/2022 | 3rd Party | CORE | $350.00 |
| 669716002 | 4 | R.B. | 5/15/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | $16,000.00 |
| 669819186 | 1 | A.M. | 5/15/2022 | 3rd Party | CORE | $4,775.00 |
| 669819186 | 1 | A.M. | 5/15/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $8,000.00 |
| 704273929 | 1 | D.M. | 5/16/2022 | 3rd Party | CORE | $350.00 |
| 704273929 | 1 | D.M. | 5/16/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | $1,500.00 |
| 704273929 | 2 | E.M. | 5/16/2022 | 3rd Party | CORE | $350.00 |
| 704273929 | 2 | E.M. | 5/16/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR | $1,500.00 |
| 670098010 | 5 | J.C. | 5/18/2022 | 3rd Party | CORE | $350.00 |
| 670098010 | 5 | J.C. | 5/18/2022 | 3rd Party | FOCUS MEDCARE | $8,000.00 |
| 670149434 | 2 | T.H. | 5/18/2022 | 3rd Party | CORE | $350.00 |
| 670149434 | 2 | T.H. | 5/18/2022 | 3rd Party | Olympic Spine and Joint | $25,334.00 |
| 670174176 | 2 | L.W. | 5/18/2022 | 3rd Party | CORE | $525.00 |
| 670174176 | 2 | L.W. | 5/18/2022 | 3rd Party | ELITE HEALTH SERVICES | $12,000.00 |
| 670174176 | 2 | L.W. | 5/18/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $34,600.00 |
| 670174176 | 2 | L.W. | 5/18/2022 | 3rd Party | PRIME ORTHOPEDICS | $7,800.00 |
| 670255017 | 5 | K.N. | 5/19/2022 | 3rd Party | CORE | $6,950.00 |
| 670255017 | 5 | K.N. | 5/19/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $15,500.00 |
| 670438910 | 2 | J.T. | 5/19/2022 | 3rd Party | CORE | $525.00 |
| 670438910 | 2 | J.T. | 5/19/2022 | 3rd Party | FOCUS MEDCARE | $2,000.00 |
| 670457894 | 1 | E.A. | 5/19/2022 | 1st Party | CORE | $350.00 |
| 670457894 | 1 | E.A. | 5/19/2022 | 1st Party | OLYMPIC SPINE AND JOINT | $9,378.00 |
| 670842467 | 3 | B.S. | 5/20/2022 | 3rd Party | CORE | $1,700.00 |
| 670842467 | 3 | B.S. | 5/20/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $8,000.00 |
| 670842467 | 3 | B.S. | 5/20/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $600.00 |
| 670842467 | 4 | T.J. | 5/20/2022 | 3rd Party | CORE | $21,350.00 |
| 671074623 | 4 | P.N. | 5/25/2022 | 3rd Party | CENTER FOR PAIN RELIEF | $25,140.00 |
| 671074623 | 4 | P.N. | 5/25/2022 | 3rd Party | CORE | $350.00 |
| 671074623 | 4 | P.N. | 5/25/2022 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | $12,000.00 |
| 671074623 | 13 | S.T. | 5/25/2022 | 3rd Party | CORE | $350.00 |
| 671074623 | 13 | S.T. | 5/25/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR | $4,000.00 |
| 671074623 | 3 | S.K. | 5/25/2022 | 3rd Party | CENTER FOR PAIN RELIEF | $25,390.00 |
| 671074623 | 3 | S.K. | 5/25/2022 | 3rd Party | CORE | $350.00 |
| 671074623 | 3 | S.K. | 5/25/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR | $12,000.00 |
| 671479731 | 1 | V.H. | 5/29/2022 | 3rd Party | CORE | $4,950.00 |
| 671479731 | 1 | V.H. | 5/29/2022 | 3rd Party | ELITE HEALTH SERVICES - WESTH | $16,000.00 |
| 671479731 | 1 | V.H. | 5/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $30,123.00 |
| 671479731 | 1 | V.H. | 5/29/2022 | 3rd Party | PRIME ORTHOPEDICS | $3,050.00 |
| 671654770 | 5 | G.M. | 5/29/2022 | 3rd Party | CORE | $2,200.00 |
| 671654770 | 5 | G.M. | 5/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $16,976.00 |
| 671654770 | 5 | G.M. | 5/29/2022 | 3rd Party | PRIME ORTHOPEDICS | $1,350.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 11

Core Referral Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | Billed Amount |
|---|---|---|---|---|---|---|
| 671654770 | 3 | J.R. | 5/29/2022 | 3rd Party | CORE | $6,450.00 |
| 671654770 | 3 | J.R. | 5/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $16,976.00 |
| 671654770 | 3 | J.R. | 5/29/2022 | 3rd Party | PRIME ORTHOPEDICS | $1,350.00 |
| 671969921 | 2 | M.R. | 6/2/2022 | 3rd Party | CENTER FOR PAIN RELIEF | $25,345.00 |
| 671969921 | 2 | M.R. | 6/2/2022 | 3rd Party | CORE | $350.00 |
| 671969921 | 2 | M.R. | 6/2/2022 | 3rd Party | PRIME ORTHOPEDICS | $1,350.00 |
| 672671690 | 1 | E.H. | 6/2/2022 | 3rd Party | CENTER FOR PAIN RELIEF | $500.00 |
| 672671690 | 1 | E.H. | 6/2/2022 | 3rd Party | CORE HEALTH | $350.00 |
| 672671690 | 1 | E.H. | 6/2/2022 | 3rd Party | Elite Health Services | $8,000.00 |
| 672358165 | 3 | A.S. | 6/6/2022 | 3rd Party | CORE | $525.00 |
| 672358165 | 3 | A.S. | 6/6/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $5,000.00 |
| 672896932 | 3 | M.G. | 6/8/2022 | 3rd Party | CORE | $350.00 |
| 672896932 | 3 | M.G. | 6/8/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | $2,000.00 |
| 672896932 | 3 | M.G. | 6/8/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $600.00 |
| 672903648 | 5 | C.Y. | 6/9/2022 | 3rd Party | CENTER FOR PAIN RELIEF | $12,462.50 |
| 672903648 | 5 | C.Y. | 6/9/2022 | 1st Party | CENTER FOR PAIN RELIEF | $12,462.50 |
| 672903648 | 5 | C.Y. | 6/9/2022 | 3rd Party | CORE | $5,275.00 |
| 672903648 | 5 | C.Y. | 6/9/2022 | 1st Party | Elit Health SVCS Sugar Land | $12,000.00 |
| 672903648 | 5 | C.Y. | 6/9/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | $12,000.00 |
| 673126603 | 3 | B.Y. | 6/10/2022 | 3rd Party | CORE | $1,700.00 |
| 673126603 | 3 | B.Y. | 6/10/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | $8,000.00 |
| 673920427 | 2 | J.G. | 6/11/2022 | 3rd Party | CORE | $6,450.00 |
| 673920427 | 2 | J.G. | 6/11/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | $4,000.00 |
| 673920427 | 2 | J.G. | 6/11/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $8,998.00 |
| 673407631 | 3 | A.B. | 6/12/2022 | 3rd Party | CORE | $5,950.00 |
| 673407631 | 3 | A.B. | 6/12/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | $8,000.00 |
| 673300349 | 2 | F.M. | 6/13/2022 | 3rd Party | CORE | $4,775.00 |
| 673300349 | 2 | F.M. | 6/13/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | $8,000.00 |
| 673300349 | 2 | F.M. | 6/13/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $12,967.00 |
| 673561437 | 1 | T.B. | 6/14/2022 | 3rd Party | CORE | $350.00 |
| 673561437 | 1 | T.B. | 6/14/2022 | 3rd Party | PRIME ORTHOPEDICS | $950.00 |
| 673568325 | 1 | B.G. | 6/14/2022 | 3rd Party | CORE | $4,775.00 |
| 673568325 | 1 | B.G. | 6/14/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | $16,000.00 |
| 673568325 | 1 | B.G. | 6/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $600.00 |
| 673717294 | 2 | B.G. | 6/14/2022 | 3rd Party | CORE | $4,775.00 |
| 673717294 | 2 | B.G. | 6/14/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | $16,000.00 |
| 673717294 | 2 | B.G. | 6/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $600.00 |
| 673897194 | 2 | S.R. | 6/16/2022 | 1st Party | CORE | $4,775.00 |
| 673897194 | 2 | S.R. | 6/16/2022 | 1st Party | ELITE HEALTH SERVICES SURGAR | $14,100.00 |
| 673897194 | 2 | S.R. | 6/16/2022 | 1st Party | OLYMPIC SPINE AND JOINT | $600.00 |
| 674066188 | 1 | A.R. | 6/18/2022 | 3rd Party | CORE | $4,775.00 |
| 674066188 | 1 | A.R. | 6/18/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $8,998.00 |
| 674066188 | 1 | A.R. | 6/18/2022 | 3rd Party | PRIME ORTHOPEDICS | $13,350.00 |
| 674066188 | 4 | C.C. | 6/18/2022 | 3rd Party | CORE | $4,775.00 |
| 674066188 | 4 | C.C. | 6/18/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $16,998.00 |
| 674066188 | 4 | C.C. | 6/18/2022 | 3rd Party | PRIME ORTHOPEDICS | $950.00 |
| 674130273 | 2 | C.T. | 6/20/2022 | 3rd Party | CORE | $525.00 |
| 674130273 | 2 | C.T. | 6/20/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $4,000.00 |
| 674171137 | 4 | F.C. | 6/20/2022 | 3rd Party | CENTER FOR PAIN RELIEF | $500.00 |
| 674171137 | 4 | F.C. | 6/20/2022 | 3rd Party | CORE | $4,600.00 |
| 674171137 | 4 | F.C. | 6/20/2022 | 3rd Party | PRIME ORTHOPEDICS | $1,350.00 |
| 674171137 | 2 | J.C. | 6/20/2022 | 3rd Party | CORE | $9,375.00 |
| 674171137 | 2 | J.C. | 6/20/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | $16,500.00 |
| 674171137 | 2 | J.C. | 6/20/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $600.00 |
| 674171137 | 2 | J.C. | 6/20/2022 | 3rd Party | PRIME ORTHOPEDICS | $1,350.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 11

Core Referral Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | Billed Amount |
|---|---|---|---|---|---|---|
| 674276605 | 2 | L.B. | 6/20/2022 | 3rd Party | CORE | $4,950.00 |
| 674276605 | 2 | L.B. | 6/20/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | $16,000.00 |
| 674276605 | 2 | L.B. | 6/20/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $58,486.00 |
| 674276605 | 2 | L.B. | 6/20/2022 | 3rd Party | PRIME ORTHOPEDICS | $5,500.00 |
| 674533377 | 2 | C.H. | 6/22/2022 | 3rd Party | CORE | $4,775.00 |
| 674533377 | 2 | C.H. | 6/22/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | $8,000.00 |
| 674533377 | 2 | C.H. | 6/22/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $9,000.00 |
| 674685839 | 1 | E.M. | 6/23/2022 | 3rd Party | CORE | $6,950.00 |
| 674685839 | 1 | E.M. | 6/23/2022 | 3rd Party | ELITE HEALTH SREVICES SUGAR | $12,000.00 |
| 674685839 | 1 | E.M. | 6/23/2022 | 3rd Party | Olympic Spine and Joint | $17,396.00 |
| 674685839 | 1 | E.M. | 6/23/2022 | 3rd Party | PRIME ORTHOPEDICS | $7,600.00 |
| 675143937 | 2 | E.M. | 6/23/2022 | 3rd Party | CORE | $6,950.00 |
| 675143937 | 2 | E.M. | 6/23/2022 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | $12,000.00 |
| 675143937 | 2 | E.M. | 6/23/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $17,596.00 |
| 675143937 | 2 | E.M. | 6/23/2022 | 3rd Party | PRIME ORTHOPEDICS | $7,600.00 |
| 674885900 | 1 | R.J. | 6/24/2022 | 3rd Party | CORE | $4,775.00 |
| 674885900 | 1 | R.J. | 6/24/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | $12,000.00 |
| 674931738 | 5 | A.A. | 6/25/2022 | 3rd Party | CORE | $350.00 |
| 674931738 | 5 | A.A. | 6/25/2022 | 3rd Party | FOCUS MEDCARE | $12,000.00 |
| 675035422 | 5 | S.R. | 6/26/2022 | 3rd Party | CENTER FOR PAIN RELIEF | $500.00 |
| 675035422 | 5 | S.R. | 6/26/2022 | 3rd Party | CORE | $350.00 |
| 675035422 | 5 | S.R. | 6/26/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | $12,000.00 |
| 676141153 | 2 | A.P. | 6/26/2022 | 3rd Party | CORE | $350.00 |
| 676141153 | 2 | A.P. | 6/26/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR | $1,500.00 |
| 675471254 | 1 | D.D. | 6/29/2022 | 3rd Party | CORE | $5,950.00 |
| 675471254 | 1 | D.D. | 6/29/2022 | 1st Party | CORE | $5,950.00 |
| 675471254 | 1 | D.D. | 6/29/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $16,000.00 |
| 675471254 | 1 | D.D. | 6/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $50,068.00 |
| 675471254 | 1 | D.D. | 6/29/2022 | 3rd Party | PRIME ORTHOPEDICS | $950.00 |
| 675480677 | 5 | E.A. | 6/29/2022 | 3rd Party | CORE | $4,775.00 |
| 675480677 | 5 | E.A. | 6/29/2022 | 3rd Party | FOCUS MEDCARE | $8,000.00 |
| 675480677 | 5 | E.A. | 6/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $13,367.00 |
| 675773493 | 3 | S.M. | 7/3/2022 | 3rd Party | CENTER FOR PAIN RELIEF | $16,750.00 |
| 675773493 | 3 | S.M. | 7/3/2022 | 3rd Party | CORE | $5,450.00 |
| 675773493 | 6 | S.M. | 7/3/2022 | 3rd Party | CORE | $2,700.00 |
| 675773493 | 6 | S.M. | 7/3/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $12,000.00 |
| 675811780 | 3 | J.W. | 7/3/2022 | 3rd Party | CORE | $525.00 |
| 675811780 | 3 | J.W. | 7/3/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | $12,000.00 |
| 675811780 | 3 | J.W. | 7/3/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $1,000.00 |
| 675971410 | 2 | A.D. | 7/4/2022 | 3rd Party | CORE | $6,450.00 |
| 675971410 | 2 | A.D. | 7/4/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $8,598.00 |
| 675971410 | 3 | B.R. | 7/4/2022 | 3rd Party | CORE | $4,950.00 |
| 675971410 | 3 | B.R. | 7/4/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $16,996.00 |
| 676715790 | 1 | C.J. | 7/11/2022 | 1st Party | CORE | $350.00 |
| 676715790 | 1 | C.J. | 7/11/2022 | 1st Party | OLYMPIC SPINE AND JOINT | $1,000.00 |
| 677043648 | 3 | C.T. | 7/13/2022 | 3rd Party | CORE | $10,700.00 |
| 677043648 | 3 | C.T. | 7/13/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | $12,000.00 |
| 677169427 | 2 | A.P. | 7/14/2022 | 3rd Party | CORE | $350.00 |
| 677169427 | 2 | A.P. | 7/14/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $4,000.00 |
| 677169427 | 3 | E.T. | 7/14/2022 | 3rd Party | CORE | $350.00 |
| 677169427 | 3 | E.T. | 7/14/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $8,000.00 |
| 677433104 | 3 | T.M. | 7/16/2022 | 3rd Party | CORE | $350.00 |
| 677433104 | 3 | T.M. | 7/16/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | $8,000.00 |
| 677437543 | 3 | K.S. | 7/16/2022 | 3rd Party | CENTER FOR PAIN RELIEF | $500.00 |
| 677437543 | 3 | K.S. | 7/16/2022 | 3rd Party | CORE | $350.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 11

Core Referral Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | Billed Amount |
|---|---|---|---|---|---|---|
| 677580664 | 13 | J.C. | 7/18/2022 | 3rd Party | CORE | $525.00 |
| 677580664 | 13 | J.C. | 7/18/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $4,000.00 |
| 677580664 | 13 | J.C. | 7/18/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $34,247.00 |
| 677763351 | 1 | M.H. | 7/19/2022 | 3rd Party | CORE | $350.00 |
| 677763351 | 1 | M.H. | 7/19/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | $8,000.00 |
| 677763351 | 1 | M.H. | 7/19/2022 | 3rd Party | PRIME ORTHOPEDICS | $2,750.00 |
| 679621200 | 4 | M.S. | 7/23/2022 | 3rd Party | CENTER FOR PAIN RELIEF | $16,790.00 |
| 679621200 | 4 | M.S. | 7/23/2022 | 3rd Party | CORE | $350.00 |
| 678894742 | 4 | H.G. | 7/27/2022 | 3rd Party | CORE | $350.00 |
| 678894742 | 4 | H.G. | 7/27/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR | $8,000.00 |
| 678894742 | 4 | H.G. | 7/27/2022 | 3rd Party | PRIME ORTHOPEDICS | $1,350.00 |
| 679477141 | 3 | E.M. | 7/27/2022 | 3rd Party | CORE | $525.00 |
| 679477141 | 3 | E.M. | 7/27/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $4,000.00 |
| 679310342 | 3 | K.S. | 7/30/2022 | 3rd Party | CENTER FOR PAIN RELIEF | $500.00 |
| 679310342 | 3 | K.S. | 7/30/2022 | 3rd Party | CORE | $7,125.00 |
| 679310342 | 3 | K.S. | 7/30/2022 | 3rd Party | FOCUS MEDCARE | $16,500.00 |
| 679310342 | 3 | K.S. | 7/30/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $34,246.00 |
| 679310342 | 3 | K.S. | 7/30/2022 | 3rd Party | PRIME ORTHOPEDICS | $8,950.00 |
| 683134068 | 2 | O.S. | 8/1/2022 | 3rd Party | CORE | $700.00 |
| 683134068 | 2 | O.S. | 8/1/2022 | 1st Party | CORE | $1,400.00 |
| 683134068 | 2 | O.S. | 8/1/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | $8,000.00 |
| 683134068 | 2 | O.S. | 8/1/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | $8,000.00 |
| 679597482 | 2 | P.M. | 8/2/2022 | 3rd Party | CORE | $350.00 |
| 679597482 | 2 | P.M. | 8/2/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | $8,000.00 |
| 679635010 | 2 | J.G. | 8/3/2022 | 3rd Party | CENTER FOR PAIN RELIEF | $16,790.00 |
| 679635010 | 2 | J.G. | 8/3/2022 | 3rd Party | CORE | $350.00 |
| 679646629 | 2 | C.G. | 8/3/2022 | 3rd Party | CORE | $6,450.00 |
| 679646629 | 2 | C.G. | 8/3/2022 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | $16,000.00 |
| 681354411 | 3 | D.H. | 8/10/2022 | 3rd Party | CORE HEALTH | $6,775.00 |
| 681354411 | 3 | D.H. | 8/10/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $3,500.00 |
| 681354411 | 3 | D.H. | 8/10/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $600.00 |
| 681354411 | 7 | T.M. | 8/10/2022 | 3rd Party | CORE | $5,950.00 |
| 681354411 | 7 | T.M. | 8/10/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | $12,000.00 |
| 681354411 | 7 | T.M. | 8/10/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $8,578.00 |
| 680682549 | 2 | T.P. | 8/11/2022 | 3rd Party | CENTER FOR PAIN RELIEF | $17,090.00 |
| 680682549 | 2 | T.P. | 8/11/2022 | 3rd Party | CORE | $350.00 |
| 680682549 | 2 | T.P. | 8/11/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | $17,500.00 |
| 680913886 | 8 | J.Z. | 8/13/2022 | 3rd Party | CORE | $350.00 |
| 680913886 | 8 | J.Z. | 8/13/2022 | 3rd Party | PRIME ORTHOPEDICS | $2,100.00 |
| 680913886 | 3 | J.Z. | 8/13/2022 | 3rd Party | CORE | $350.00 |
| 680913886 | 3 | J.Z. | 8/13/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | $500.00 |
| 680913886 | 3 | J.Z. | 8/13/2022 | 3rd Party | PRIME ORTHOPEDICS | $2,100.00 |
| 681063244 | 2 | P.B. | 8/15/2022 | 3rd Party | CORE | $1,700.00 |
| 681063244 | 2 | P.B. | 8/15/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | $8,000.00 |
| 681063244 | 2 | P.B. | 8/15/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $600.00 |
| 682771472 | 5 | M.M. | 8/15/2022 | 3rd Party | CENTER FOR PAIN RELIEF | $33,040.00 |
| 682771472 | 5 | M.M. | 8/15/2022 | 3rd Party | CORE | $6,450.00 |
| 682771472 | 5 | M.M. | 8/15/2022 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | $12,000.00 |
| 682771472 | 5 | M.M. | 8/15/2022 | 3rd Party | PRIME ORTHOPEDICS | $9,600.00 |
| 681229175 | 1 | M.S. | 8/16/2022 | 3rd Party | CORE | $6,775.00 |
| 681229175 | 1 | M.S. | 8/16/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | $8,000.00 |
| 681229175 | 1 | M.S. | 8/16/2022 | 1st Party | ELITE HEALTH SERVICES SL | $8,000.00 |
| 681767059 | 7 | C.E. | 8/20/2022 | 3rd Party | CORE | $525.00 |
| 681767059 | 7 | C.E. | 8/20/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $8,000.00 |
| 682506936 | 3 | D.A. | 8/21/2022 | 3rd Party | CORE | $350.00 |

22

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 11

Core Referral Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | Billed Amount |
|---|---|---|---|---|---|---|
| 682506936 | 3 | D.A. | 8/21/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | $8,000.00 |
| 682555644 | 4 | R.D. | 8/23/2022 | 3rd Party | CORE | $350.00 |
| 682555644 | 4 | R.D. | 8/23/2022 | 3rd Party | PRIME ORTHOPEDICS | $2,300.00 |
| 682362090 | 3 | E.H. | 8/25/2022 | 3rd Party | CORE | $350.00 |
| 682362090 | 3 | E.H. | 8/25/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $600.00 |
| 682537493 | 3 | B.F. | 8/25/2022 | 3rd Party | CENTER FOR PAIN RELIEF | $14,095.00 |
| 682537493 | 3 | B.F. | 8/25/2022 | 3rd Party | CORE | $4,775.00 |
| 682537493 | 3 | B.F. | 8/25/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $8,000.00 |
| 697227387 | 2 | M.M. | 8/25/2022 | 3rd Party | CORE | $2,200.00 |
| 697227387 | 2 | M.M. | 8/25/2022 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | $8,000.00 |
| 697227387 | 2 | M.M. | 8/25/2022 | 3rd Party | Olympic Spine and Joint | $9,000.00 |
| 682954045 | 1 | A.F. | 8/27/2022 | 3rd Party | CORE | $5,275.00 |
| 682954045 | 1 | A.F. | 8/27/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $8,000.00 |
| 682699144 | 7 | A.S. | 8/28/2022 | 3rd Party | CORE | $4,775.00 |
| 682699144 | 7 | A.S. | 8/28/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | $12,000.00 |
| 682699144 | 9 | J.L. | 8/28/2022 | 3rd Party | CORE | $4,950.00 |
| 682699144 | 9 | J.L. | 8/28/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | $17,500.00 |
| 682699144 | 9 | J.L. | 8/28/2022 | 3rd Party | PRIME ORTHOPEDICS | $950.00 |
| 682699144 | 8 | O.O. | 8/28/2022 | 3rd Party | CORE | $4,950.00 |
| 682699144 | 8 | O.O. | 8/28/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | $12,000.00 |
| 682699144 | 8 | O.O. | 8/28/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $12,967.00 |
| 682719315 | 2 | L.R. | 8/29/2022 | 3rd Party | CORE | $350.00 |
| 682719315 | 2 | L.R. | 8/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $600.00 |
| 682983101 | 2 | A.W. | 8/30/2022 | 3rd Party | CORE | $3,025.00 |
| 682983101 | 2 | A.W. | 8/30/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | $12,000.00 |
| 682983101 | 5 | K.C. | 8/30/2022 | 3rd Party | CORE | $6,275.00 |
| 682983101 | 5 | K.C. | 8/30/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | $16,000.00 |
| 683135891 | 5 | M.Z. | 8/30/2022 | 3rd Party | CORE | $12,700.00 |
| 683135891 | 5 | M.Z. | 8/30/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | $8,000.00 |
| 683135891 | 3 | W.Z. | 8/30/2022 | 3rd Party | CORE | $10,700.00 |
| 683135891 | 3 | W.Z. | 8/30/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | $8,000.00 |
| 683368617 | 16 | B.O. | 8/30/2022 | 3rd Party | CORE | $350.00 |
| 683368617 | 16 | B.O. | 8/30/2022 | 3rd Party | FOCUS MEDCARE | $4,000.00 |
| 683368617 | 3 | G.H. | 8/30/2022 | 3rd Party | CORE | $350.00 |
| 683368617 | 3 | G.H. | 8/30/2022 | 3rd Party | FOCUS MEDCARE | $8,000.00 |
| 683368617 | 15 | G.H. | 8/30/2022 | 3rd Party | CORE | $350.00 |
| 683368617 | 15 | G.H. | 8/30/2022 | 3rd Party | FOCUS MEDCARE | $8,000.00 |
| 684907974 | 3 | J.B. | 9/1/2022 | 3rd Party | CORE | $5,125.00 |
| 684907974 | 3 | J.B. | 9/1/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | $7,500.00 |
| 684907974 | 3 | J.B. | 9/1/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $9,398.00 |
| 687297894 | 2 | J.M. | 9/16/2022 | 1st Party | CORE | $350.00 |
| 687297894 | 2 | J.M. | 9/16/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | $8,000.00 |
| 687297894 | 1 | M.M. | 9/16/2022 | 3rd Party | CORE | $350.00 |
| 687297894 | 1 | M.M. | 9/16/2022 | 1st Party | CORE | $350.00 |
| 687297894 | 1 | M.M. | 9/16/2022 | 3rd Party | Elite Health Services - West Houston | $12,000.00 |
| 687297894 | 1 | M.M. | 9/16/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | $12,000.00 |
| 687297894 | 1 | M.M. | 9/16/2022 | 3rd Party | PRIME ORTHOPEDICS | $2,100.00 |
| 687297894 | 1 | M.M. | 9/16/2022 | 1st Party | PRIME ORTHOPEDICS | $2,100.00 |
| 685285082 | 2 | S.R. | 9/18/2022 | 3rd Party | CENTER FOR PAIN RELIEF | $500.00 |
| 685285082 | 2 | S.R. | 9/18/2022 | 3rd Party | CORE | $350.00 |
| 685285082 | 2 | S.R. | 9/18/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | $12,000.00 |
| 688034255 | 1 | C.D. | 9/22/2022 | 3rd Party | CORE | $4,775.00 |
| 688034255 | 1 | C.D. | 9/22/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | $8,000.00 |
| 688034255 | 1 | C.D. | 9/22/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $8,998.00 |
| 685883761 | 1 | N.M. | 9/23/2022 | 3rd Party | CORE | $350.00 |

23

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 11

Core Referral Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | Billed Amount |
|---|---|---|---|---|---|---|
| 685883761 | 1 | N.M. | 9/23/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | $8,000.00 |
| 685887564 | 4 | N.M. | 9/23/2022 | 3rd Party | CORE | $350.00 |
| 686008665 | 6 | O.P. | 9/23/2022 | 3rd Party | CORE | $4,775.00 |
| 686008665 | 6 | O.P. | 9/23/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | $16,500.00 |
| 686008665 | 6 | O.P. | 9/23/2022 | 3rd Party | PRIME ORTHOPEDICS | $8,050.00 |
| 685978934 | 3 | E.J. | 9/24/2022 | 3rd Party | CORE | $350.00 |
| 685978934 | 3 | E.J. | 9/24/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | $13,000.00 |
| 685978934 | 3 | E.J. | 9/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $21,765.00 |
| 685978934 | 3 | E.J. | 9/24/2022 | 3rd Party | PRIME ORTHOPEDICS | $950.00 |
| 686046277 | 2 | B.A. | 9/24/2022 | 3rd Party | CORE | $11,700.00 |
| 686046277 | 2 | B.A. | 9/24/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $8,000.00 |
| 686965195 | 3 | A.N. | 10/1/2022 | 3rd Party | CORE | $6,775.00 |
| 686965195 | 3 | A.N. | 10/1/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $12,000.00 |
| 686965195 | 3 | A.N. | 10/1/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $38,165.00 |
| 686965195 | 3 | A.N. | 10/1/2022 | 3rd Party | PRIME ORTHOPEDICS | $10,900.00 |
| 687302885 | 10 | T.J. | 10/4/2022 | 3rd Party | CORE | $18,450.00 |
| 687302885 | 10 | T.J. | 10/4/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $600.00 |
| 687433185 | 3 | J.L. | 10/5/2022 | 3rd Party | CORE | $350.00 |
| 687433185 | 3 | J.L. | 10/5/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | $8,000.00 |
| 687433185 | 3 | J.L. | 10/5/2022 | 3rd Party | PRIME ORTHOPEDICS | $1,350.00 |
| 687880534 | 3 | J.J. | 10/8/2022 | 3rd Party | CORE | $350.00 |
| 687880534 | 3 | J.J. | 10/8/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $600.00 |
| 687880534 | 2 | M.J. | 10/8/2022 | 3rd Party | CORE | $350.00 |
| 687880534 | 2 | M.J. | 10/8/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $600.00 |
| 687956797 | 1 | C.L. | 10/9/2022 | 3rd Party | CENTER FOR PAIN RELIEF | $16,750.00 |
| 687956797 | 1 | C.L. | 10/9/2022 | 3rd Party | CORE | $350.00 |
| 687956797 | 1 | C.L. | 10/9/2022 | 3rd Party | Elite Health Services | $8,000.00 |
| 687956797 | 1 | C.L. | 10/9/2022 | 3rd Party | PRIME ORTHOPEDICS | $1,350.00 |
| 691197163 | 1 | M.P. | 10/10/2022 | 3rd Party | CORE | $1,700.00 |
| 691197163 | 1 | M.P. | 10/10/2022 | 1st Party | CORE | $1,700.00 |
| 691197163 | 1 | M.P. | 10/10/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $16,000.00 |
| 691197163 | 1 | M.P. | 10/10/2022 | 1st Party | ELITE HEALTH SERVICES WEST HOUSTON | $16,000.00 |
| 688136860 | 7 | P.M. | 10/11/2022 | 3rd Party | CORE | $875.00 |
| 688136860 | 7 | P.M. | 10/11/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | $23,500.00 |
| 688136860 | 7 | P.M. | 10/11/2022 | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | $8,716.11 |
| 689383297 | 2 | S.F. | 10/20/2022 | 3rd Party | CORE | $5,275.00 |
| 689383297 | 2 | S.F. | 10/20/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $8,000.00 |
| 689383297 | 2 | S.F. | 10/20/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $9,000.00 |
| 689383297 | 2 | S.F. | 10/20/2022 | 3rd Party | PRIME ORTHOPEDICS | $1,350.00 |
| 694237421 | 2 | J.M. | 10/21/2022 | 3rd Party | CORE | $350.00 |
| 694237421 | 2 | J.M. | 10/21/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | $4,000.00 |
| 689779188 | 1 | C.M. | 10/24/2022 | 3rd Party | Center for Pain Relief | $25,065.00 |
| 689779188 | 1 | C.M. | 10/24/2022 | 3rd Party | CORE | $6,775.00 |
| 689779188 | 1 | C.M. | 10/24/2022 | 3rd Party | FOCUS MEDCARE | $8,000.00 |
| 690129234 | 2 | L.A. | 10/26/2022 | 3rd Party | CORE | $5,275.00 |
| 690129234 | 2 | L.A. | 10/26/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $29,323.00 |
| 690426697 | 3 | O.I. | 10/28/2022 | 3rd Party | CORE | $525.00 |
| 690426697 | 3 | O.I. | 10/28/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | $12,000.00 |
| 690426697 | 3 | O.I. | 10/28/2022 | 3rd Party | Olympic Spine and Joint | $33,312.00 |
| 690978531 | 3 | A.A. | 11/1/2022 | 3rd Party | CORE | $4,775.00 |
| 690978531 | 3 | A.A. | 11/1/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | $8,000.00 |
| 690978531 | 3 | A.A. | 11/1/2022 | 3rd Party | Olympic Spine and Joint | $8,898.00 |
| 691585327 | 2 | M.S. | 11/6/2022 | 3rd Party | CORE | $525.00 |
| 691585327 | 2 | M.S. | 11/6/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | $8,000.00 |
| 691585327 | 2 | M.S. | 11/6/2022 | 3rd Party | Olympic Spine and Joint | $600.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 11

Core Referral Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | Billed Amount |
|---|---|---|---|---|---|---|
| 691585327 | 2 | M.S. | 11/6/2022 | 3rd Party | PRIME ORTHOPEDICS | $950.00 |
| 691386320 | 4 | B.A. | 11/7/2022 | 3rd Party | CORE | $525.00 |
| 691386320 | 4 | B.A. | 11/7/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $4,000.00 |
| 691386320 | 4 | B.A. | 11/7/2022 | 3rd Party | PRIME ORTHOPEDICS | $950.00 |
| 691440507 | 2 | K.S. | 11/7/2022 | 3rd Party | CORE | $4,950.00 |
| 691440507 | 2 | K.S. | 11/7/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | $8,000.00 |
| 691440507 | 2 | K.S. | 11/7/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $600.00 |
| 691947147 | 3 | W.H. | 11/7/2022 | 3rd Party | CORE | $5,450.00 |
| 691947147 | 3 | W.H. | 11/7/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | $4,000.00 |
| 691947147 | 4 | Y.W. | 11/7/2022 | 3rd Party | CORE | $5,950.00 |
| 691947147 | 4 | Y.W. | 11/7/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR | $8,000.00 |
| 691947147 | 4 | Y.W. | 11/7/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $8,598.00 |
| 691627897 | 2 | B.M. | 11/8/2022 | 3rd Party | CORE | $525.00 |
| 691627897 | 2 | B.M. | 11/8/2022 | 3rd Party | ELITE HEALTH SERVICES | $12,000.00 |
| 691627897 | 2 | B.M. | 11/8/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $12,967.00 |
| 700025455 | 3 | D.W. | 11/9/2022 | 3rd Party | CORE | $350.00 |
| 700025455 | 3 | D.W. | 11/9/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | $8,000.00 |
| 691999873 | 4 | A.R. | 11/10/2022 | 3rd Party | CORE | $4,775.00 |
| 691999873 | 4 | A.R. | 11/10/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $600.00 |
| 691999873 | 4 | A.R. | 11/10/2022 | 3rd Party | PRIME ORTHOPEDICS | $950.00 |
| 692172091 | 3 | B.G. | 11/12/2022 | 3rd Party | CORE | $5,450.00 |
| 692172091 | 3 | B.G. | 11/12/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | $4,000.00 |
| 692172091 | 3 | B.G. | 11/12/2022 | 3rd Party | PRIME ORTHOPEDICS | $1,350.00 |
| 692186299 | 3 | R.G. | 11/12/2022 | 3rd Party | CENTER FOR PAIN RELIEF | $500.00 |
| 692186299 | 3 | R.G. | 11/12/2022 | 3rd Party | CORE | $4,775.00 |
| 692248230 | 4 | E.K. | 11/13/2022 | 3rd Party | CENTER FOR PAIN RELIEF | $33,600.00 |
| 692248230 | 4 | E.K. | 11/13/2022 | 3rd Party | CORE | $13,375.00 |
| 692248230 | 4 | E.K. | 11/13/2022 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | $5,000.00 |
| 692248230 | 4 | E.K. | 11/13/2022 | 3rd Party | FOCUS MEDCARE | $12,000.00 |
| 692744592 | 1 | A.W. | 11/14/2022 | 3rd Party | CENTER FOR PAIN RELIEF | $29,687.50 |
| 692744592 | 1 | A.W. | 11/14/2022 | 3rd Party | CORE | $350.00 |
| 692989601 | 1 | B.G. | 11/16/2022 | 1st Party | CORE | $10,900.00 |
| 692989601 | 1 | B.G. | 11/16/2022 | 1st Party | ELITE HEALTH SERVICES WEST HOUSTON | $16,000.00 |
| 692989601 | 1 | B.G. | 11/16/2022 | 1st Party | OLYMPIC SPINE AND JOINT | $600.00 |
| 693404675 | 2 | E.L. | 11/17/2022 | 3rd Party | CORE | $5,275.00 |
| 693404675 | 2 | E.L. | 11/17/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | $20,000.00 |
| 693404675 | 2 | E.L. | 11/17/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $7,988.00 |
| 693404675 | 2 | E.L. | 11/17/2022 | 3rd Party | PRIME ORTHOPEDICS | $7,150.00 |
| 735141418 | 1 | J.S. | 11/18/2022 | 3rd Party | CORE | $9,700.00 |
| 735141418 | 1 | J.S. | 11/18/2022 | 3rd Party | FOCUS MEDCARE | $4,000.00 |
| 735141418 | 1 | J.S. | 11/18/2022 | 1st Party | FOCUS MEDCARE | $4,000.00 |
| 693350688 | 3 | G.L. | 11/22/2022 | 3rd Party | CORE | $10,700.00 |
| 693350688 | 3 | G.L. | 11/22/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | $12,000.00 |
| 693492415 | 4 | T.M. | 11/24/2022 | 3rd Party | CORE | $8,950.00 |
| 693492415 | 4 | T.M. | 11/24/2022 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | $8,000.00 |
| 693492415 | 4 | T.M. | 11/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $34,532.00 |
| 693492415 | 3 | M.R. | 11/24/2022 | 3rd Party | CORE | $4,775.00 |
| 693492415 | 3 | M.R. | 11/24/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $4,000.00 |
| 693492415 | 3 | M.R. | 11/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $16,956.00 |
| 693817496 | 5 | S.R. | 11/26/2022 | 3rd Party | CENTER FOR PAIN RELIEF | $14,395.00 |
| 693817496 | 5 | S.R. | 11/26/2022 | 3rd Party | CORE | $1,700.00 |
| 693817496 | 5 | S.R. | 11/26/2022 | 3rd Party | FOCUS MEDCARE | $9,000.00 |
| 693914723 | 2 | Y.R. | 11/29/2022 | 3rd Party | CORE | $4,950.00 |
| 693914723 | 2 | Y.R. | 11/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $16,856.00 |
| 693983686 | 5 | A.H. | 11/29/2022 | 3rd Party | CORE HEALTH | $4,775.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 11

Core Referral Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | Billed Amount |
|---|---|---|---|---|---|---|
| 693983686 | 5 | A.H. | 11/29/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | $5,000.00 |
| 693983686 | 5 | A.H. | 11/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $9,000.00 |
| 694892738 | 4 | L.C. | 12/5/2022 | 3rd Party | CORE | $5,450.00 |
| 694892738 | 4 | L.C. | 12/5/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | $4,000.00 |
| 701187759 | 9 | M.N. | 12/5/2022 | 3rd Party | CORE | $350.00 |
| 701187759 | 9 | M.N. | 12/5/2022 | 1st Party | CORE | $700.00 |
| 701187759 | 9 | M.N. | 12/5/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | $9,000.00 |
| 701187759 | 9 | M.N. | 12/5/2022 | 1st Party | ELITE HEALTH SERVICES SUGAR | $18,000.00 |
| 701187759 | 9 | M.N. | 12/5/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $17,796.00 |
| 701187759 | 9 | M.N. | 12/5/2022 | 1st Party | OLYMPIC SPINE AND JOINT | $35,992.00 |
| 701187759 | 9 | M.N. | 12/5/2022 | 3rd Party | PRIME ORTHOPEDICS | $9,550.00 |
| 701187759 | 9 | M.N. | 12/5/2022 | 1st Party | PRIME ORTHOPEDICS | $19,100.00 |
| 694871799 | 11 | B.H. | 12/7/2022 | 3rd Party | CORE | $525.00 |
| 694871799 | 11 | B.H. | 12/7/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | $4,000.00 |
| 695243402 | 3 | E.D. | 12/10/2022 | 3rd Party | CORE | $5,950.00 |
| 695243402 | 3 | E.D. | 12/10/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | $12,000.00 |
| 695243402 | 3 | E.D. | 12/10/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $12,967.00 |
| 695404020 | 2 | R.R. | 12/11/2022 | 3rd Party | CORE | $525.00 |
| 695404020 | 2 | R.R. | 12/11/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | $4,000.00 |
| 695404020 | 2 | R.R. | 12/11/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $600.00 |
| 695405357 | 3 | A.V. | 12/11/2022 | 3rd Party | CORE | $525.00 |
| 695405357 | 3 | A.V. | 12/11/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | $500.00 |
| 695405357 | 2 | J.S. | 12/11/2022 | 3rd Party | CORE | $525.00 |
| 695405357 | 2 | J.S. | 12/11/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | $1,000.00 |
| 696502244 | 3 | M.C. | 12/13/2022 | 3rd Party | CORE | $4,775.00 |
| 696502244 | 3 | M.C. | 12/13/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | $8,000.00 |
| 696502244 | 3 | M.C. | 12/13/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $25,396.00 |
| 696502244 | 2 | Y.J. | 12/13/2022 | 3rd Party | CORE | $4,775.00 |
| 696502244 | 2 | Y.J. | 12/13/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | $8,000.00 |
| 695689455 | 2 | R.O. | 12/14/2022 | 3rd Party | CORE | $5,275.00 |
| 695689455 | 2 | R.O. | 12/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $17,436.00 |
| 696006766 | 4 | A.C. | 12/16/2022 | 3rd Party | CENTER FOR PAIN RELIEF | $500.00 |
| 696006766 | 4 | A.C. | 12/16/2022 | 3rd Party | CORE | $4,775.00 |
| 696006766 | 4 | A.C. | 12/16/2022 | 3rd Party | FOCUS MEDCARE | $16,000.00 |
| 696006766 | 4 | A.C. | 12/16/2022 | 3rd Party | PRIME ORTHOPEDICS | $13,800.00 |
| 696026798 | 1 | E.L. | 12/16/2022 | 3rd Party | CORE | $21,200.00 |
| 696026798 | 1 | E.L. | 12/16/2022 | 3rd Party | PRIME ORTHOPEDICS | $7,150.00 |
| 696120179 | 5 | A.M. | 12/17/2022 | 3rd Party | CENTER FOR PAIN RELIEF | $16,790.00 |
| 696120179 | 5 | A.M. | 12/17/2022 | 3rd Party | CORE | $350.00 |
| 696120179 | 5 | A.M. | 12/17/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | $8,000.00 |
| 696120179 | 5 | A.M. | 12/17/2022 | 3rd Party | PRIME ORTHOPEDICS | $7,150.00 |
| 696120179 | 2 | B.C. | 12/17/2022 | 3rd Party | CORE | $350.00 |
| 696120179 | 2 | B.C. | 12/17/2022 | 3rd Party | ELITE HEALTH SERVICES - WESTH | $8,000.00 |
| 696145143 | 9 | E.G. | 12/18/2022 | 3rd Party | CORE | $4,775.00 |
| 696145143 | 9 | E.G. | 12/18/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | $12,000.00 |
| 696145143 | 9 | E.G. | 12/18/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $600.00 |
| 696145143 | 9 | E.G. | 12/18/2022 | 3rd Party | PRIME ORTHOPEDICS | $7,150.00 |
| 696352129 | 1 | C.M. | 12/18/2022 | 1st Party | CENTER FOR PAIN RELIEF | $41,130.00 |
| 696352129 | 1 | C.M. | 12/18/2022 | 1st Party | CORE HEALTH | $6,950.00 |
| 696352129 | 1 | C.M. | 12/18/2022 | 1st Party | FOCUS MEDCARE | $40,500.00 |
| 697230928 | 2 | A.A. | 12/26/2022 | 3rd Party | CORE | $350.00 |
| 697230928 | 2 | A.A. | 12/26/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $600.00 |
| 697230928 | 2 | A.A. | 12/26/2022 | 3rd Party | PRIME ORTHOPEDICS | $1,350.00 |
| 697230928 | 1 | Y.D. | 12/26/2022 | 3rd Party | CORE | $350.00 |
| 697745883 | 2 | K.J. | 12/26/2022 | 3rd Party | CENTER FOR PAIN RELIEF | $40,975.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 11
Core Referral Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | Billed Amount |
|---|---|---|---|---|---|---|
| 697745883 | 2 | K.J. | 12/26/2022 | 3rd Party | CORE | $350.00 |
| 697745883 | 2 | K.J. | 12/26/2022 | 3rd Party | FOCUS MEDCARE | $8,000.00 |
| 697394823 | 3 | J.R. | 12/27/2022 | 3rd Party | CORE | $1,200.00 |
| 697394823 | 3 | J.R. | 12/27/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | $4,000.00 |
| 697394823 | 3 | J.R. | 12/27/2022 | 3rd Party | PRIME ORTHOPEDICS | $1,400.00 |
| 697489938 | 4 | S.R. | 12/28/2022 | 3rd Party | CORE | $350.00 |
| 697489938 | 4 | S.R. | 12/28/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | $11,000.00 |
| 697489938 | 4 | S.R. | 12/28/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | $17,798.00 |
| 697489938 | 4 | S.R. | 12/28/2022 | 3rd Party | PRIME ORTHOPEDICS | $950.00 |
| 697489938 | 5 | T.C. | 12/28/2022 | 3rd Party | CORE | $350.00 |
| 697489938 | 5 | T.C. | 12/28/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $15,000.00 |
| 697489938 | 5 | T.C. | 12/28/2022 | 3rd Party | Olympic Spine and Joint | $9,000.00 |
| 697489938 | 5 | T.C. | 12/28/2022 | 3rd Party | PRIME ORTHOPEDICS | $950.00 |
| 698027786 | 1 | A.D. | 12/28/2022 | 3rd Party | CENTER FOR PAIN RELIEF | $25,385.00 |
| 698027786 | 1 | A.D. | 12/28/2022 | 1st Party | CORE HEALTH | $350.00 |
| 698027786 | 1 | A.D. | 12/28/2022 | 3rd Party | FOCUS MEDCARE | $8,000.00 |
| 698027786 | 1 | A.D. | 12/28/2022 | 1st Party | FOCUS MEDCARE | $8,000.00 |
| 698027786 | 1 | A.D. | 12/28/2022 | 3rd Party | PRIME ORTHOPEDICS | $2,300.00 |
| 698438835 | 3 | D.P. | 1/1/2023 | 3rd Party | CORE | $350.00 |
| 698438835 | 3 | D.P. | 1/1/2023 | 1st Party | CORE | $350.00 |
| 698438835 | 3 | D.P. | 1/1/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | $12,000.00 |
| 698438835 | 3 | D.P. | 1/1/2023 | 1st Party | ELITE HEALTH SERVICES SUGAR | $12,000.00 |
| 698438835 | 3 | D.P. | 1/1/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $25,494.00 |
| 698438835 | 3 | D.P. | 1/1/2023 | 1st Party | OLYMPIC SPINE AND JOINT | $50,100.00 |
| 698438835 | 3 | D.P. | 1/1/2023 | 3rd Party | PRIME ORTHOPEDICS | $1,350.00 |
| 698438835 | 3 | D.P. | 1/1/2023 | 1st Party | PRIME ORTHOPEDICS | $2,700.00 |
| 698132081 | 2 | A.P. | 1/3/2023 | 3rd Party | CENTER FOR PAIN RELIEF | $17,090.00 |
| 698132081 | 2 | A.P. | 1/3/2023 | 3rd Party | CORE | $4,775.00 |
| 698132081 | 2 | A.P. | 1/3/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | $16,000.00 |
| 698132081 | 2 | A.P. | 1/3/2023 | 3rd Party | PRIME ORTHOPEDICS | $13,350.00 |
| 698248903 | 3 | A.O. | 1/4/2023 | 3rd Party | CENTER FOR PAIN RELIEF | $16,790.00 |
| 698248903 | 3 | A.O. | 1/4/2023 | 3rd Party | CORE | $1,700.00 |
| 698248903 | 3 | A.O. | 1/4/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $8,000.00 |
| 698538048 | 2 | L.W. | 1/5/2023 | 3rd Party | CORE HEALTH | $4,950.00 |
| 698538048 | 2 | L.W. | 1/5/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $9,000.00 |
| 700691025 | 4 | M.H. | 1/5/2023 | 3rd Party | CENTER FOR PAIN RELIEF | $40,903.00 |
| 700691025 | 4 | M.H. | 1/5/2023 | 3rd Party | CORE | $4,775.00 |
| 700691025 | 4 | M.H. | 1/5/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $12,000.00 |
| 700691025 | 4 | M.H. | 1/5/2023 | 3rd Party | PRIME ORTHOPEDICS | $2,100.00 |
| 699542139 | 1 | H.T. | 1/10/2023 | 3rd Party | CORE | $4,775.00 |
| 699542139 | 1 | H.T. | 1/10/2023 | 3rd Party | ELITE HEALTH SERVICES | $8,000.00 |
| 699542139 | 1 | H.T. | 1/10/2023 | 3rd Party | Olympic Spine and Joint | $8,978.00 |
| 699576228 | 2 | O.P. | 1/10/2023 | 3rd Party | CENTER FOR PAIN RELIEF | $16,490.00 |
| 699576228 | 2 | O.P. | 1/10/2023 | 3rd Party | CORE | $350.00 |
| 700219264 | 3 | W.G. | 1/10/2023 | 3rd Party | CORE | $4,950.00 |
| 700219264 | 3 | W.G. | 1/10/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | $8,000.00 |
| 700219264 | 3 | W.G. | 1/10/2023 | 3rd Party | FOCUS MEDCARE | $2,500.00 |
| 700219264 | 3 | W.G. | 1/10/2023 | 3rd Party | PRIME ORTHOPEDICS | $1,400.00 |
| 699554423 | 2 | G.G. | 1/15/2023 | 3rd Party | CORE | $4,775.00 |
| 699554423 | 2 | G.G. | 1/15/2023 | 3rd Party | FOCUS MEDCARE | $12,000.00 |
| 699554423 | 2 | G.G. | 1/15/2023 | 3rd Party | PRIME ORTHOPEDICS | $1,350.00 |
| 699616792 | 2 | S.N. | 1/16/2023 | 3rd Party | CORE | $4,775.00 |
| 699616792 | 2 | S.N. | 1/16/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | $12,000.00 |
| 699616792 | 2 | S.N. | 1/16/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $600.00 |
| 699934088 | 3 | V.N. | 1/18/2023 | 3rd Party | CORE | $6,450.00 |

27

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 11

Core Referral Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | Billed Amount |
|---|---|---|---|---|---|---|
| 699934088 | 3 | V.N. | 1/18/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | $16,000.00 |
| 699934088 | 3 | V.N. | 1/18/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $600.00 |
| 699934088 | 3 | V.N. | 1/18/2023 | 3rd Party | PRIME ORTHOPEDICS | $950.00 |
| 700171531 | 2 | T.D. | 1/19/2023 | 3rd Party | CORE | $4,775.00 |
| 700171531 | 2 | T.D. | 1/19/2023 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | $8,000.00 |
| 700171531 | 2 | T.D. | 1/19/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $600.00 |
| 700221849 | 3 | S.T. | 1/20/2023 | 3rd Party | CORE | $175.00 |
| 700221849 | 3 | S.T. | 1/20/2023 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | $8,000.00 |
| 700426471 | 3 | J.J. | 1/20/2023 | 3rd Party | CORE | $6,950.00 |
| 700426471 | 3 | J.J. | 1/20/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | $12,000.00 |
| 700426471 | 3 | J.J. | 1/20/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $33,312.00 |
| 700503989 | 6 | J.J. | 1/20/2023 | 3rd Party | CORE | $6,950.00 |
| 700503989 | 6 | J.J. | 1/20/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | $12,000.00 |
| 700503989 | 6 | J.J. | 1/20/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $33,312.00 |
| 700428170 | 3 | G.H. | 1/23/2023 | 3rd Party | CENTER FOR PAIN RELIEF | $8,795.00 |
| 700428170 | 3 | G.H. | 1/23/2023 | 3rd Party | CORE | $350.00 |
| 700428170 | 3 | G.H. | 1/23/2023 | 3rd Party | FOCUS MEDCARE | $8,000.00 |
| 700818131 | 4 | K.H. | 1/26/2023 | 3rd Party | CORE | $9,200.00 |
| 700818131 | 4 | K.H. | 1/26/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | $16,000.00 |
| 700818131 | 4 | K.H. | 1/26/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $33,512.00 |
| 700818131 | 4 | K.H. | 1/26/2023 | 3rd Party | PRIME ORTHOPEDICS | $10,000.00 |
| 700995359 | 4 | V.G. | 1/27/2023 | 3rd Party | CENTER FOR PAIN RELIEF | $17,350.00 |
| 700995359 | 4 | V.G. | 1/27/2023 | 3rd Party | CORE | $9,700.00 |
| 700995359 | 4 | V.G. | 1/27/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | $16,000.00 |
| 700995359 | 4 | V.G. | 1/27/2023 | 3rd Party | PRIME ORTHOPEDICS | $7,600.00 |
| 701023541 | 2 | N.G. | 1/27/2023 | 3rd Party | CORE | $350.00 |
| 701023541 | 2 | N.G. | 1/27/2023 | 3rd Party | ELITE HEALTH SERVICES - WESTH | $8,000.00 |
| 701601619 | 2 | C.D. | 2/2/2023 | 3rd Party | CENTER FOR PAIN RELIEF | $16,450.00 |
| 701601619 | 2 | C.D. | 2/2/2023 | 3rd Party | CORE | $525.00 |
| 701601619 | 2 | C.D. | 2/2/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | $12,000.00 |
| 701767899 | 3 | Z.S. | 2/2/2023 | 3rd Party | CORE | $875.00 |
| 701767899 | 3 | Z.S. | 2/2/2023 | 3rd Party | ELITE HEALTH SERVICES SUGAR | $12,000.00 |
| 701767899 | 3 | Z.S. | 2/2/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $600.00 |
| 701767899 | 2 | Z.S. | 2/2/2023 | 3rd Party | CORE | $5,450.00 |
| 701767899 | 2 | Z.S. | 2/2/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | $8,000.00 |
| 701767899 | 2 | Z.S. | 2/2/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $600.00 |
| 702523903 | 2 | R.G. | 2/3/2023 | 3rd Party | CORE | $9,200.00 |
| 702523903 | 2 | R.G. | 2/3/2023 | 1st Party | CORE | $9,200.00 |
| 702523903 | 2 | R.G. | 2/3/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | $12,000.00 |
| 702523903 | 2 | R.G. | 2/3/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $8,578.00 |
| 703774653 | 1 | C.P. | 2/4/2023 | 1st Party | CORE HEALTH | $6,950.00 |
| 703774653 | 1 | C.P. | 2/4/2023 | 1st Party | ELITE HEALTH SERVICES | $12,000.00 |
| 703774653 | 2 | L.R. | 2/4/2023 | 1st Party | CORE HEALTH | $6,950.00 |
| 703774653 | 2 | L.R. | 2/4/2023 | 1st Party | ELITE HEALTH SERVICES | $8,400.00 |
| 703774653 | 2 | L.R. | 2/4/2023 | 1st Party | OLYMPIC SPINE AND JOINT | $600.00 |
| 702290941 | 2 | A.C. | 2/7/2023 | 3rd Party | CENTER FOR PAIN RELIEF | $800.00 |
| 702290941 | 2 | A.C. | 2/7/2023 | 3rd Party | CORE | $9,200.00 |
| 702290941 | 2 | A.C. | 2/7/2023 | 3rd Party | Elite Health Services | $5,500.00 |
| 702290941 | 4 | C.C. | 2/7/2023 | 3rd Party | CENTER FOR PAIN RELIEF | $500.00 |
| 702290941 | 4 | C.C. | 2/7/2023 | 3rd Party | CORE | $9,200.00 |
| 702290941 | 4 | C.C. | 2/7/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | $10,000.00 |
| 702566514 | 5 | P.T. | 2/10/2023 | 3rd Party | CORE | $4,775.00 |
| 702566514 | 5 | P.T. | 2/10/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | $8,000.00 |
| 702566514 | 5 | P.T. | 2/10/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $90,398.00 |
| 702566514 | 5 | P.T. | 2/10/2023 | 3rd Party | PRIME ORTHOPEDICS | $27,909.46 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 11

Core Referral Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | Billed Amount |
|---|---|---|---|---|---|---|
| 703180661 | 1 | E.G. | 2/14/2023 | 3rd Party | CORE | $4,775.00 |
| 703180661 | 1 | E.G. | 2/14/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | $14,000.00 |
| 703180661 | 1 | E.G. | 2/14/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $9,000.00 |
| 703180661 | 1 | E.G. | 2/14/2023 | 3rd Party | PRIME ORTHOPEDICS | $9,100.00 |
| 704034867 | 3 | E.R. | 2/14/2023 | 3rd Party | CORE | $350.00 |
| 704034867 | 3 | E.R. | 2/14/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | $8,000.00 |
| 704034867 | 3 | E.R. | 2/14/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $25,394.00 |
| 725618060 | 1 | B.A. | 2/14/2023 | 3rd Party | CORE | $4,525.00 |
| 725618060 | 1 | B.A. | 2/14/2023 | 3rd Party | PRIME ORTHOPEDICS | $1,850.00 |
| 703523100 | 4 | A.G. | 2/19/2023 | 3rd Party | CORE | $525.00 |
| 703523100 | 4 | A.G. | 2/19/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | $4,000.00 |
| 703523100 | 4 | A.G. | 2/19/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $600.00 |
| 703523100 | 2 | M.M. | 2/19/2023 | 3rd Party | CORE | $1,025.00 |
| 703523100 | 2 | M.M. | 2/19/2023 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | $12,000.00 |
| 703523100 | 2 | M.M. | 2/19/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $600.00 |
| 703523100 | 2 | M.M. | 2/19/2023 | 3rd Party | PRIME ORTHOPEDICS | $1,350.00 |
| 704437417 | 2 | R.C. | 2/25/2023 | 3rd Party | CENTER FOR PAIN RELIEF | $500.00 |
| 704437417 | 2 | R.C. | 2/25/2023 | 3rd Party | CORE | $350.00 |
| 704334242 | 2 | H.S. | 2/27/2023 | 3rd Party | CENTER FOR PAIN RELIEF | $49,630.00 |
| 704334242 | 2 | H.S. | 2/27/2023 | 3rd Party | CORE | $4,950.00 |
| 704334242 | 2 | H.S. | 2/27/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | $18,500.00 |
| 704334242 | 2 | H.S. | 2/27/2023 | 3rd Party | PRIME ORTHOPEDICS | $9,450.00 |
| 705213254 | 4 | C.T. | 3/3/2023 | 3rd Party | CORE | $10,200.00 |
| 705213254 | 4 | C.T. | 3/3/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | $8,000.00 |
| 705213254 | 4 | C.T. | 3/3/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $1,000.00 |
| 705213254 | 2 | D.S. | 3/3/2023 | 3rd Party | CORE | $6,450.00 |
| 705213254 | 2 | D.S. | 3/3/2023 | 3rd Party | ELITE HEALTH SERVICES - WEST H | $12,000.00 |
| 705213254 | 2 | D.S. | 3/3/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $1,000.00 |
| 705146132 | 2 | V.T. | 3/4/2023 | 3rd Party | CORE | $4,775.00 |
| 705146132 | 2 | V.T. | 3/4/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | $8,000.00 |
| 756135695 | 4 | R.B. | 3/5/2023 | 3rd Party | CORE | $1,735.00 |
| 756135695 | 4 | R.B. | 3/5/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | $4,000.00 |
| 756135695 | 4 | R.B. | 3/5/2023 | 3rd Party | PRIME ORTHOPEDICS | $1,350.00 |
| 757928296 | 3 | R.B. | 3/5/2023 | 3rd Party | CORE | $1,735.00 |
| 757928296 | 3 | R.B. | 3/5/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | $4,000.00 |
| 757928296 | 3 | R.B. | 3/5/2023 | 3rd Party | PRIME ORTHOPEDICS | $1,350.00 |
| 705388288 | 3 | M.F. | 3/6/2023 | 3rd Party | CORE | $4,775.00 |
| 705388288 | 3 | M.F. | 3/6/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | $4,000.00 |
| 705608347 | 4 | A.S. | 3/8/2023 | 3rd Party | CORE | $1,525.00 |
| 705608347 | 4 | A.S. | 3/8/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | $12,000.00 |
| 705806586 | 3 | S.T. | 3/9/2023 | 3rd Party | CORE | $6,450.00 |
| 705806586 | 3 | S.T. | 3/9/2023 | 3rd Party | ELITE HEALTH SERVICES | $8,000.00 |
| 706264348 | 2 | T.M. | 3/9/2023 | 3rd Party | CENTER FOR PAIN RELIEF | $500.00 |
| 706264348 | 2 | T.M. | 3/9/2023 | 3rd Party | CORE | $5,950.00 |
| 706264348 | 2 | T.M. | 3/9/2023 | 3rd Party | ELITE HEALTH SERVICES - WESTH | $8,000.00 |
| 705941011 | 2 | K.B. | 3/10/2023 | 3rd Party | CORE | $4,775.00 |
| 705941011 | 2 | K.B. | 3/10/2023 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | $11,500.00 |
| 705941011 | 2 | K.B. | 3/10/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $8,998.00 |
| 706130507 | 4 | A.M. | 3/10/2023 | 3rd Party | CORE | $525.00 |
| 706130507 | 4 | A.M. | 3/10/2023 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | $16,000.00 |
| 706130507 | 2 | V.M. | 3/10/2023 | 3rd Party | CORE | $525.00 |
| 706130507 | 2 | V.M. | 3/10/2023 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | $8,000.00 |
| 706014420 | 2 | J.K. | 3/11/2023 | 3rd Party | CORE | $9,700.00 |
| 706014420 | 2 | J.K. | 3/11/2023 | 1st Party | CORE | $9,700.00 |
| 706014420 | 2 | J.K. | 3/11/2023 | 1st Party | OLYMPIC SPINE AND JOINT | $17,398.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 11

Core Referral Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | Billed Amount |
|---|---|---|---|---|---|---|
| 706014420 | 2 | J.K. | 3/11/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $20,733.00 |
| 706014420 | 1 | K.H. | 3/11/2023 | 3rd Party | CENTER FOR PAIN RELIEF | $33,020.00 |
| 706014420 | 1 | K.H. | 3/11/2023 | 1st Party | CENTER FOR PAIN RELIEF | $99,060.00 |
| 706014420 | 1 | K.H. | 3/11/2023 | 3rd Party | CORE | $10,200.00 |
| 706014420 | 1 | K.H. | 3/11/2023 | 1st Party | CORE | $20,400.00 |
| 706014420 | 1 | K.H. | 3/11/2023 | 1st Party | ELITE HEALTH SERVICES WEST H | $24,000.00 |
| 706014420 | 1 | K.H. | 3/11/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $8,000.00 |
| 706016300 | 4 | L.G. | 3/11/2023 | 3rd Party | CORE | $350.00 |
| 706016300 | 4 | L.G. | 3/11/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $8,000.00 |
| 706684941 | 5 | C.A. | 3/12/2023 | 3rd Party | CENTER FOR PAIN RELIEF | $25,054.00 |
| 706684941 | 5 | C.A. | 3/12/2023 | 3rd Party | CORE | $700.00 |
| 706684941 | 5 | C.A. | 3/12/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | $15,500.00 |
| 706684941 | 5 | C.A. | 3/12/2023 | 3rd Party | FOCUS MEDCARE | $2,000.00 |
| 706684941 | 5 | C.A. | 3/12/2023 | 3rd Party | PRIME ORTHOPEDICS | $7,150.00 |
| 706259728 | 2 | A.F. | 3/14/2023 | 3rd Party | CENTER FOR PAIN RELIEF | $500.00 |
| 706259728 | 2 | A.F. | 3/14/2023 | 3rd Party | CORE | $350.00 |
| 706259728 | 2 | A.F. | 3/14/2023 | 3rd Party | FOCUS MEDCARE | $2,000.00 |
| 706259728 | 2 | A.F. | 3/14/2023 | 3rd Party | PRIME ORTHOPEDICS | $7,150.00 |
| 708859418 | 2 | A.W. | 3/19/2023 | 3rd Party | CORE | $350.00 |
| 708859418 | 2 | A.W. | 3/19/2023 | 3rd Party | PRIME ORTHOPEDICS | $7,150.00 |
| 707228615 | 2 | M.M. | 3/21/2023 | 3rd Party | CORE | $4,775.00 |
| 707228615 | 2 | M.M. | 3/21/2023 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | $12,000.00 |
| 708739800 | 1 | J.R. | 3/23/2023 | 3rd Party | CORE | $350.00 |
| 708739800 | 1 | J.R. | 3/23/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | $17,500.00 |
| 708739800 | 1 | J.R. | 3/23/2023 | 3rd Party | PRIME ORTHOPEDICS | $2,300.00 |
| 708150461 | 6 | E.C. | 3/29/2023 | 3rd Party | CORE | $2,025.00 |
| 708150461 | 6 | E.C. | 3/29/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | $4,000.00 |
| 708150461 | 2 | J.S. | 3/29/2023 | 3rd Party | CORE | $5,950.00 |
| 708150461 | 2 | J.S. | 3/29/2023 | 3rd Party | ELITE HEALTH SERVICES SUGAR | $10,500.00 |
| 711603597 | 5 | A.M. | 3/29/2023 | 3rd Party | CENTER FOR PAIN RELIEF | $8,795.00 |
| 711603597 | 5 | A.M. | 3/29/2023 | 3rd Party | CORE HEALTH | $14,950.00 |
| 711603597 | 5 | A.M. | 3/29/2023 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | $12,000.00 |
| 709191340 | 2 | Y.B. | 3/30/2023 | 3rd Party | CORE | $700.00 |
| 709191340 | 2 | Y.B. | 3/30/2023 | 3rd Party | ELITE HEALTH SERVICES - WESTH | $11,500.00 |
| 710746314 | 3 | D.C. | 3/31/2023 | 3rd Party | CORE | $350.00 |
| 710746314 | 3 | D.C. | 3/31/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | $8,000.00 |
| 708559901 | 3 | B.C. | 4/1/2023 | 3rd Party | CENTER FOR PAIN RELIEF | $500.00 |
| 708559901 | 3 | B.C. | 4/1/2023 | 3rd Party | CORE | $4,775.00 |
| 708559901 | 3 | B.C. | 4/1/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | $12,000.00 |
| 708565346 | 5 | D.A. | 4/1/2023 | 3rd Party | CORE | $350.00 |
| 708565346 | 4 | D.A. | 4/1/2023 | 3rd Party | PRIME ORTHOPEDICS | $1,350.00 |
| 738991553 | 2 | R.S. | 4/4/2023 | 3rd Party | CORE | $350.00 |
| 738991553 | 2 | R.S. | 4/4/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $4,000.00 |
| 709367767 | 4 | R.S. | 4/5/2023 | 3rd Party | CORE | $350.00 |
| 709367767 | 4 | R.S. | 4/5/2023 | 3rd Party | ELITE HEALTH SERVICES - WESTH | $4,000.00 |
| 709236995 | 2 | L.B. | 4/6/2023 | 3rd Party | CORE | $5,950.00 |
| 709236995 | 2 | L.B. | 4/6/2023 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | $8,000.00 |
| 709236995 | 2 | L.B. | 4/6/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $9,000.00 |
| 713181469 | 1 | J.J. | 4/6/2023 | 3rd Party | CORE | $4,775.00 |
| 713181469 | 1 | J.J. | 4/6/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | $12,000.00 |
| 713181469 | 1 | J.J. | 4/6/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $16,956.00 |
| 713181469 | 1 | J.J. | 4/6/2023 | 3rd Party | PRIME ORTHOPEDICS | $7,150.00 |
| 709469597 | 4 | M.C. | 4/7/2023 | 3rd Party | CORE | $700.00 |
| 709469597 | 4 | M.C. | 4/7/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $16,556.00 |
| 709547433 | 2 | O.O. | 4/10/2023 | 3rd Party | CORE | $350.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 11
Core Referral Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | Billed Amount |
|---|---|---|---|---|---|---|
| 709547433 | 2 | O.O. | 4/10/2023 | 3rd Party | ELITE HEALTH SERVICES SUGAR | $9,500.00 |
| 709906233 | 3 | M.R. | 4/11/2023 | 3rd Party | CORE | $4,775.00 |
| 709906233 | 3 | M.R. | 4/11/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | $16,000.00 |
| 709906233 | 3 | M.R. | 4/11/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $600.00 |
| 709906233 | 3 | M.R. | 4/11/2023 | 3rd Party | PRIME ORTHOPEDICS | $7,150.00 |
| 710054677 | 2 | T.F. | 4/13/2023 | 3rd Party | CENTER FOR PAIN RELIEF | $16,750.00 |
| 710054677 | 2 | T.F. | 4/13/2023 | 3rd Party | CORE | $4,775.00 |
| 710054677 | 2 | T.F. | 4/13/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | $4,000.00 |
| 710139775 | 2 | J.M. | 4/13/2023 | 3rd Party | CORE | $10,200.00 |
| 710139775 | 2 | J.M. | 4/13/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | $8,000.00 |
| 712149780 | 2 | M.E. | 4/17/2023 | 3rd Party | CORE | $525.00 |
| 712149780 | 2 | M.E. | 4/17/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | $4,000.00 |
| 712149780 | 2 | M.E. | 4/17/2023 | 3rd Party | PRIME ORTHOPEDICS | $950.00 |
| 710579640 | 2 | T.B. | 4/18/2023 | 3rd Party | CORE | $4,775.00 |
| 710579640 | 2 | T.B. | 4/18/2023 | 3rd Party | ELITE HEALTH SERVICES - WESTH | $8,000.00 |
| 710579640 | 2 | T.B. | 4/18/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $8,998.00 |
| 711105320 | 3 | A.C. | 4/18/2023 | 3rd Party | CORE | $4,775.00 |
| 711105320 | 3 | A.C. | 4/18/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | $12,000.00 |
| 711105320 | 4 | C.G. | 4/18/2023 | 3rd Party | CORE | $9,200.00 |
| 711105320 | 4 | C.G. | 4/18/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | $4,500.00 |
| 711105320 | 7 | O.A. | 4/18/2023 | 3rd Party | CORE | $4,775.00 |
| 711105320 | 7 | O.A. | 4/18/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | $12,000.00 |
| 711167908 | 8 | E.S. | 4/21/2023 | 3rd Party | CORE | $4,775.00 |
| 711167908 | 8 | E.S. | 4/21/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | $12,000.00 |
| 711167908 | 8 | E.S. | 4/21/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $8,978.00 |
| 711904185 | 5 | D.C. | 4/27/2023 | 3rd Party | CENTER FOR PAIN RELIEF | $12,762.50 |
| 711904185 | 5 | D.C. | 4/27/2023 | 3rd Party | CORE | $350.00 |
| 711904185 | 5 | D.C. | 4/27/2023 | 3rd Party | PRIME ORTHOPEDICS | $950.00 |
| 711926329 | 4 | C.P. | 4/27/2023 | 3rd Party | CORE | $5,450.00 |
| 711926329 | 4 | C.P. | 4/27/2023 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | $4,000.00 |
| 711926329 | 4 | C.P. | 4/27/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $25,834.00 |
| 760213926 | 1 | V.C. | 4/27/2023 | 3rd Party | CENTER FOR PAIN RELIEF | $40,690.00 |
| 760213926 | 1 | V.C. | 4/27/2023 | 3rd Party | CORE | $6,985.00 |
| 760213926 | 1 | V.C. | 4/27/2023 | 3rd Party | FOCUS MEDCARE | $8,000.00 |
| 712018712 | 3 | N.D. | 4/29/2023 | 3rd Party | CORE | $4,775.00 |
| 712018712 | 3 | N.D. | 4/29/2023 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | $8,000.00 |
| 712018712 | 3 | N.D. | 4/29/2023 | 3rd Party | Olympic Spine and Joint | $9,398.00 |
| 712620939 | 2 | D.J. | 5/3/2023 | 3rd Party | CORE | $350.00 |
| 712620939 | 2 | D.J. | 5/3/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | $8,000.00 |
| 712620939 | 2 | D.J. | 5/3/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $600.00 |
| 712890870 | 15 | S.L. | 5/6/2023 | 3rd Party | CORE | $4,775.00 |
| 712890870 | 15 | S.L. | 5/6/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | $16,000.00 |
| 712890870 | 15 | S.L. | 5/6/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $33,772.00 |
| 721936994 | 1 | A.V. | 5/7/2023 | 3rd Party | CORE | $4,775.00 |
| 721936994 | 1 | A.V. | 5/7/2023 | 1st Party | CORE | $4,775.00 |
| 721936994 | 1 | A.V. | 5/7/2023 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | $8,000.00 |
| 721936994 | 1 | A.V. | 5/7/2023 | 1st Party | ELITE HEALTH SERVICES SUGAR | $800.00 |
| 721936994 | 1 | A.V. | 5/7/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $12,567.00 |
| 721936994 | 1 | A.V. | 5/7/2023 | 1st Party | OLYMPIC SPINE AND JOINT | $12,567.00 |
| 712967876 | 5 | J.R. | 5/8/2023 | 3rd Party | CORE | $4,775.00 |
| 712967876 | 5 | J.R. | 5/8/2023 | 3rd Party | Elite Health Services | $4,000.00 |
| 712967876 | 5 | J.R. | 5/8/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $17,400.00 |
| 713187978 | 5 | A.C. | 5/9/2023 | 3rd Party | CORE | $350.00 |
| 713187978 | 5 | A.C. | 5/9/2023 | 3rd Party | ELITE HEALTH SERVICES - WESTH | $8,000.00 |
| 713640878 | 4 | B.M. | 5/10/2023 | 3rd Party | CORE | $175.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 11

Core Referral Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | Billed Amount |
|---|---|---|---|---|---|---|
| 713640878 | 4 | B.M. | 5/10/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $4,000.00 |
| 713640878 | 4 | B.M. | 5/10/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $600.00 |
| 713640878 | 3 | L.R. | 5/10/2023 | 3rd Party | CORE | $4,425.00 |
| 713640878 | 3 | L.R. | 5/10/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | $8,000.00 |
| 713714020 | 9 | R.P. | 5/12/2023 | 3rd Party | CORE | $4,775.00 |
| 713714020 | 9 | R.P. | 5/12/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $8,598.01 |
| 713714020 | 9 | R.P. | 5/12/2023 | 3rd Party | PRIME ORTHOPEDICS | $1,570.00 |
| 713854487 | 2 | L.C. | 5/12/2023 | 3rd Party | CORE | $2,200.00 |
| 713854487 | 2 | L.C. | 5/12/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $8,000.00 |
| 713854487 | 2 | L.C. | 5/12/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $8,998.00 |
| 713854487 | 2 | L.C. | 5/12/2023 | 3rd Party | PRIME ORTHOPEDICS | $7,150.00 |
| 716159884 | 3 | N.G. | 5/14/2023 | 1st Party | CORE | $4,950.00 |
| 716159884 | 3 | N.G. | 5/14/2023 | 1st Party | ELITE HEALTH SERVICES SUGAR | $5,000.00 |
| 716159884 | 3 | N.G. | 5/14/2023 | 1st Party | ELITE HEALTH SERVICES WEST H | $8,000.00 |
| 716159884 | 3 | N.G. | 5/14/2023 | 1st Party | OLYMPIC SPINE AND JOINT | $8,998.00 |
| 714282984 | 2 | M.R. | 5/16/2023 | 3rd Party | CORE | $350.00 |
| 714282984 | 2 | M.R. | 5/16/2023 | 3rd Party | PRIME ORTHOPEDICS | $8,500.00 |
| 714558806 | 2 | I.C. | 5/18/2023 | 1st Party | CORE | $4,775.00 |
| 714558806 | 2 | I.C. | 5/18/2023 | 1st Party | ELITE HEALTH SERVICES WEST H | $8,000.00 |
| 714751476 | 2 | I.C. | 5/18/2023 | 3rd Party | CORE | $4,775.00 |
| 714751476 | 2 | I.C. | 5/18/2023 | 3rd Party | ELITE HEALTH SERVICES - WEST H | $8,000.00 |
| 714636347 | 2 | T.H. | 5/19/2023 | 3rd Party | CORE | $525.00 |
| 714636347 | 2 | T.H. | 5/19/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | $16,000.00 |
| 714636347 | 2 | T.H. | 5/19/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $17,796.00 |
| 714636347 | 2 | T.H. | 5/19/2023 | 3rd Party | PRIME ORTHOPEDICS | $1,350.00 |
| 714693256 | 3 | D.P. | 5/20/2023 | 3rd Party | CORE | $10,200.00 |
| 714693256 | 3 | D.P. | 5/20/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | $8,000.00 |
| 714693256 | 3 | D.P. | 5/20/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $17,796.00 |
| 714693256 | 12 | M.R. | 5/20/2023 | 3rd Party | CORE | $9,200.00 |
| 714693256 | 12 | M.R. | 5/20/2023 | 3rd Party | Elite Health Services | $4,000.00 |
| 714731569 | 4 | A.A. | 5/20/2023 | 3rd Party | CORE | $350.00 |
| 714731569 | 4 | A.A. | 5/20/2023 | 3rd Party | FOCUS MEDCARE | $7,000.00 |
| 715315545 | 2 | M.M. | 5/24/2023 | 3rd Party | CORE | $4,775.00 |
| 715315545 | 2 | M.M. | 5/24/2023 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | $8,000.00 |
| 715315545 | 2 | M.M. | 5/24/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $29,805.00 |
| 715407144 | 6 | K.P. | 5/26/2023 | 3rd Party | CORE | $350.00 |
| 715407144 | 6 | K.P. | 5/26/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $1,500.00 |
| 715407144 | 3 | S.H. | 5/26/2023 | 3rd Party | CORE | $350.00 |
| 715407144 | 3 | S.H. | 5/26/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $16,996.00 |
| 715407144 | 3 | S.H. | 5/26/2023 | 3rd Party | PRIME ORTHOPEDICS | $1,350.00 |
| 761045566 | 3 | L.D. | 5/27/2023 | 3rd Party | CORE | $1,050.00 |
| 761045566 | 3 | L.D. | 5/27/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | $8,000.00 |
| 761045566 | 3 | L.D. | 5/27/2023 | 3rd Party | PRIME ORTHOPEDICS | $7,600.00 |
| 715587119 | 3 | A.M. | 5/28/2023 | 3rd Party | CORE | $350.00 |
| 715587119 | 3 | A.M. | 5/28/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | $8,000.00 |
| 715587119 | 3 | A.M. | 5/28/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $15,996.00 |
| 715587119 | 3 | A.M. | 5/28/2023 | 3rd Party | PRIME ORTHOPEDICS | $1,350.00 |
| 715587119 | 6 | C.G. | 5/28/2023 | 3rd Party | CORE | $350.00 |
| 715587119 | 6 | C.G. | 5/28/2023 | 3rd Party | PRIME ORTHOPEDICS | $1,350.00 |
| 718903081 | 2 | L.W. | 5/30/2023 | 3rd Party | CORE | $4,775.00 |
| 718903081 | 2 | L.W. | 5/30/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | $8,000.00 |
| 718903081 | 2 | L.W. | 5/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $8,998.00 |
| 716023825 | 2 | J.D. | 6/1/2023 | 3rd Party | CORE | $4,775.00 |
| 716023825 | 2 | J.D. | 6/1/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | $8,000.00 |
| 716023825 | 2 | J.D. | 6/1/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $600.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 11
Core Referral Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | Billed Amount |
|---|---|---|---|---|---|---|
| 716023825 | 2 | J.D. | 6/1/2023 | 3rd Party | PRIME ORTHOPEDICS | $950.00 |
| 716025481 | 2 | J.D. | 6/1/2023 | 3rd Party | CORE | $4,775.00 |
| 716025481 | 2 | J.D. | 6/1/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | $8,000.00 |
| 716025481 | 2 | J.D. | 6/1/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $600.00 |
| 716025481 | 2 | J.D. | 6/1/2023 | 3rd Party | PRIME ORTHOPEDICS | $950.00 |
| 717156731 | 4 | K.G. | 6/10/2023 | 3rd Party | CORE | $11,200.00 |
| 717156731 | 4 | K.G. | 6/10/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | $8,000.00 |
| 717156731 | 4 | K.G. | 6/10/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $76,239.00 |
| 717156731 | 4 | K.G. | 6/10/2023 | 3rd Party | PRIME ORTHOPEDICS | $37,236.00 |
| 718043342 | 4 | D.F. | 6/17/2023 | 3rd Party | CORE | $4,985.00 |
| 718043342 | 4 | D.F. | 6/17/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | $8,000.00 |
| 718043342 | 4 | D.F. | 6/17/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $34,111.50 |
| 718343833 | 1 | A.P. | 6/19/2023 | 1st Party | CORE | $350.00 |
| 718343833 | 1 | A.P. | 6/19/2023 | 1st Party | ELITE HEALTH SERVICES SUGAR | $16,000.00 |
| 718737505 | 2 | J.D. | 6/22/2023 | 3rd Party | CORE | $4,775.00 |
| 718737505 | 2 | J.D. | 6/22/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $9,000.00 |
| 718737505 | 2 | J.D. | 6/22/2023 | 3rd Party | PRIME ORTHOPEDICS | $2,100.00 |
| 719281297 | 3 | L.G. | 6/23/2023 | 3rd Party | CORE | $350.00 |
| 719281297 | 3 | L.G. | 6/23/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | $9,000.00 |
| 719281297 | 3 | L.G. | 6/23/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $600.00 |
| 719130998 | 8 | V.R. | 6/24/2023 | 3rd Party | CORE | $350.00 |
| 719130998 | 8 | V.R. | 6/24/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | $500.00 |
| 719130998 | 8 | V.R. | 6/24/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $600.00 |
| 719118366 | 2 | M.W. | 6/26/2023 | 3rd Party | CORE | $4,775.00 |
| 719118366 | 2 | M.W. | 6/26/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | $8,000.00 |
| 719118366 | 2 | M.W. | 6/26/2023 | 3rd Party | PRIME ORTHOPEDICS | $7,600.00 |
| 719815317 | 2 | L.S. | 6/28/2023 | 3rd Party | CORE | $350.00 |
| 719815317 | 2 | L.S. | 6/28/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $9,000.00 |
| 719815317 | 2 | L.S. | 6/28/2023 | 3rd Party | PRIME ORTHOPEDICS | $7,150.00 |
| 719898247 | 9 | A.J. | 6/30/2023 | 3rd Party | CORE | $5,450.00 |
| 719898247 | 9 | A.J. | 6/30/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | $4,000.00 |
| 719898247 | 8 | D.W. | 6/30/2023 | 3rd Party | CORE | $4,775.00 |
| 719898247 | 8 | D.W. | 6/30/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $4,000.00 |
| 719898247 | 8 | D.W. | 6/30/2023 | 3rd Party | PRIME ORTHOPEDICS | $7,150.00 |
| 719898247 | 2 | D.W. | 6/30/2023 | 3rd Party | CORE | $5,950.00 |
| 719898247 | 2 | D.W. | 6/30/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | $8,000.00 |
| 719898247 | 2 | D.W. | 6/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $600.00 |
| 719898247 | 6 | J.J. | 6/30/2023 | 3rd Party | CORE | $5,275.00 |
| 719898247 | 6 | J.J. | 6/30/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $8,000.00 |
| 719898247 | 6 | J.J. | 6/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $600.00 |
| 719898247 | 4 | M.J. | 6/30/2023 | 3rd Party | CORE | $525.00 |
| 719898247 | 4 | M.J. | 6/30/2023 | 3rd Party | ELITE HEALTH SERVICES - WESTH | $8,000.00 |
| 719898247 | 4 | M.J. | 6/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $600.00 |
| 720174788 | 2 | E.K. | 6/30/2023 | 3rd Party | CORE | $350.00 |
| 720174788 | 2 | E.K. | 6/30/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $12,000.00 |
| 720174788 | 2 | E.K. | 6/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $8,998.00 |
| 720174788 | 2 | E.K. | 6/30/2023 | 3rd Party | PRIME ORTHOPEDICS | $950.00 |
| 719970377 | 3 | D.B. | 7/2/2023 | 3rd Party | CORE | $525.00 |
| 719970377 | 3 | D.B. | 7/2/2023 | 3rd Party | PRIME ORTHOPEDICS | $950.00 |
| 720053909 | 4 | J.C. | 7/2/2023 | 3rd Party | CORE | $350.00 |
| 720053909 | 4 | J.C. | 7/2/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | $8,000.00 |
| 720053909 | 4 | J.C. | 7/2/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $9,000.00 |
| 720200310 | 3 | A.A. | 7/4/2023 | 3rd Party | CORE | $350.00 |
| 720200310 | 3 | A.A. | 7/4/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $17,476.00 |
| 720200310 | 3 | A.A. | 7/4/2023 | 3rd Party | PRIME ORTHOPEDICS | $1,350.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 11

Core Referral Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | Billed Amount |
|---|---|---|---|---|---|---|
| 720200310 | 35 | O.C. | 7/4/2023 | 3rd Party | CORE | $350.00 |
| 720200310 | 35 | O.C. | 7/4/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $17,096.00 |
| 720200310 | 35 | O.C. | 7/4/2023 | 3rd Party | PRIME ORTHOPEDICS | $1,350.00 |
| 720501907 | 5 | J.M. | 7/5/2023 | 3rd Party | CORE | $4,775.00 |
| 720501907 | 5 | J.M. | 7/5/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | $8,000.00 |
| 720501907 | 5 | J.M. | 7/5/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $600.00 |
| 720745074 | 4 | Z.A. | 7/7/2023 | 3rd Party | CENTER FOR PAIN RELIEF | $500.00 |
| 720745074 | 4 | Z.A. | 7/7/2023 | 3rd Party | CORE | $350.00 |
| 720745074 | 4 | Z.A. | 7/7/2023 | 3rd Party | FOCUS MEDCARE | $7,000.00 |
| 722988193 | 1 | M.B. | 7/9/2023 | 3rd Party | CORE | $350.00 |
| 722988193 | 1 | M.B. | 7/9/2023 | 3rd Party | FOCUS MEDCARE | $24,000.00 |
| 722988193 | 2 | R.B. | 7/9/2023 | 3rd Party | CORE | $700.00 |
| 722988193 | 2 | R.B. | 7/9/2023 | 3rd Party | FOCUS MEDCARE | $21,000.00 |
| 722988193 | 2 | R.B. | 7/9/2023 | 1st Party | CORE | $350.00 |
| 722988193 | 2 | R.B. | 7/9/2023 | 1st Party | FOCUS MEDCARE | $10,500.00 |
| 721382331 | 2 | C.E. | 7/13/2023 | 3rd Party | CORE | $2,200.00 |
| 721382331 | 2 | C.E. | 7/13/2023 | 3rd Party | FOCUS MEDCARE | $4,000.00 |
| 721382331 | 2 | C.E. | 7/13/2023 | 3rd Party | PRIME ORTHOPEDICS | $950.00 |
| 721499399 | 3 | C.L. | 7/13/2023 | 3rd Party | CORE | $490.00 |
| 721499399 | 3 | C.L. | 7/13/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $1,100.00 |
| 721682417 | 2 | C.R. | 7/15/2023 | 1st Party | CORE | $4,950.00 |
| 721682417 | 2 | C.R. | 7/15/2023 | 1st Party | ELITE HEALTH SERVICES MEDICA | $16,000.00 |
| 721682417 | 2 | C.R. | 7/15/2023 | 1st Party | OLYMPIC SPINE AND JOINT | $9,400.00 |
| 721682417 | 2 | C.R. | 7/15/2023 | 1st Party | PRIME ORTHOPEDICS | $8,500.00 |
| 721729556 | 3 | E.C. | 7/15/2023 | 3rd Party | CORE | $4,775.00 |
| 721729556 | 3 | E.C. | 7/15/2023 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | $4,000.00 |
| 721729556 | 3 | E.C. | 7/15/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $600.00 |
| 721729556 | 5 | S.G. | 7/15/2023 | 3rd Party | CORE | $1,700.00 |
| 721729556 | 5 | S.G. | 7/15/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | $12,000.00 |
| 721729556 | 5 | S.G. | 7/15/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $21,367.00 |
| 721729556 | 5 | S.G. | 7/15/2023 | 3rd Party | PRIME ORTHOPEDICS | $7,150.00 |
| 722218708 | 2 | T.D. | 7/17/2023 | 3rd Party | CORE | $350.00 |
| 722218708 | 2 | T.D. | 7/17/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | $1,000.00 |
| 724968771 | 2 | B.S. | 7/17/2023 | 3rd Party | CORE | $350.00 |
| 724968771 | 2 | B.S. | 7/17/2023 | 3rd Party | FOCUS MEDCARE | $8,000.00 |
| 724968771 | 3 | M.R. | 7/17/2023 | 3rd Party | CORE | $350.00 |
| 724968771 | 3 | M.R. | 7/17/2023 | 3rd Party | FOCUS MEDCARE | $12,000.00 |
| 722157179 | 5 | G.P. | 7/19/2023 | 3rd Party | CORE | $5,950.00 |
| 722157179 | 5 | G.P. | 7/19/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | $8,000.00 |
| 722157179 | 5 | G.P. | 7/19/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $9,040.00 |
| 722433901 | 4 | A.G. | 7/19/2023 | 3rd Party | CORE | $525.00 |
| 722433901 | 4 | A.G. | 7/19/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | $12,000.00 |
| 722433901 | 4 | A.G. | 7/19/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $600.00 |
| 781317565 | 1 | G.L. | 7/21/2023 | 1st Party | CORE | $5,450.00 |
| 781317565 | 1 | G.L. | 7/21/2023 | 1st Party | FOCUS MEDCARE | $3,500.00 |
| 722584687 | 2 | G.K. | 7/23/2023 | 3rd Party | CORE | $525.00 |
| 722584687 | 2 | G.K. | 7/23/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | $4,000.00 |
| 723840435 | 4 | N.V. | 8/1/2023 | 3rd Party | CENTER FOR PAIN RELIEF | $12,492.50 |
| 723840435 | 4 | N.V. | 8/1/2023 | 3rd Party | CORE | $10,700.00 |
| 723840435 | 4 | N.V. | 8/1/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $8,000.00 |
| 723996953 | 1 | M.S. | 8/2/2023 | 3rd Party | CORE | $525.00 |
| 723996953 | 1 | M.S. | 8/2/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | $8,000.00 |
| 723996953 | 1 | M.S. | 8/2/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $600.00 |
| 724977921 | 7 | K.B. | 8/2/2023 | 3rd Party | CORE | $4,775.00 |
| 724977921 | 7 | K.B. | 8/2/2023 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | $20,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 11

Core Referral Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | Billed Amount |
|---|---|---|---|---|---|---|
| 724977921 | 7 | K.B. | 8/2/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $8,998.00 |
| 724977921 | 7 | K.B. | 8/2/2023 | 3rd Party | PRIME ORTHOPEDICS | $950.00 |
| 728569286 | 3 | E.E. | 8/2/2023 | 3rd Party | CENTER FOR PAIN RELIEF | $74,305.00 |
| 728569286 | 3 | E.E. | 8/2/2023 | 3rd Party | CORE | $11,200.00 |
| 724686225 | 3 | J.R. | 8/8/2023 | 3rd Party | CORE | $525.00 |
| 724686225 | 3 | J.R. | 8/8/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | $8,000.00 |
| 724686225 | 3 | J.R. | 8/8/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $16,956.00 |
| 724743430 | 7 | M.C. | 8/8/2023 | 3rd Party | CORE | $350.00 |
| 724743430 | 7 | M.C. | 8/8/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | $4,000.00 |
| 724743430 | 7 | M.C. | 8/8/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $660.00 |
| 724743430 | 7 | M.C. | 8/8/2023 | 3rd Party | PRIME ORTHOPEDICS | $2,100.00 |
| 724842133 | 2 | S.E. | 8/9/2023 | 3rd Party | CENTER FOR PAIN RELIEF | $8,995.00 |
| 724842133 | 2 | S.E. | 8/9/2023 | 3rd Party | CORE | $5,020.00 |
| 724842133 | 2 | S.E. | 8/9/2023 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | $8,000.00 |
| 725786032 | 3 | E.L. | 8/17/2023 | 3rd Party | CENTER FOR PAIN RELIEF | $16,790.00 |
| 725786032 | 3 | E.L. | 8/17/2023 | 3rd Party | CORE | $4,775.00 |
| 725786032 | 3 | E.L. | 8/17/2023 | 3rd Party | FOCUS MEDCARE | $11,000.00 |
| 726396855 | 2 | C.C. | 8/17/2023 | 1st Party | CORE | $5,950.00 |
| 726396855 | 2 | C.C. | 8/17/2023 | 1st Party | ELITE HEALTH SERVICES WEST H | $8,000.00 |
| 726396855 | 2 | C.C. | 8/17/2023 | 1st Party | OLYMPIC SPINE AND JOINT | $600.00 |
| 726396855 | 2 | C.C. | 8/17/2023 | 3rd Party | CORE | $12,500.00 |
| 726396855 | 2 | C.C. | 8/17/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | $8,000.00 |
| 726396855 | 2 | C.C. | 8/17/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $600.00 |
| 726396855 | 1 | M.C. | 8/17/2023 | 1st Party | CORE | $5,800.00 |
| 726396855 | 1 | M.C. | 8/17/2023 | 1st Party | ELITE HEALTH SERVICES WEST H | $3,500.00 |
| 726396855 | 1 | M.C. | 8/17/2023 | 1st Party | OLYMPIC SPINE AND JOINT | $8,998.00 |
| 725912604 | 2 | S.G. | 8/18/2023 | 3rd Party | CORE | $4,775.00 |
| 725912604 | 2 | S.G. | 8/18/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | $8,000.00 |
| 751469123 | 1 | M.M. | 8/18/2023 | 3rd Party | CORE | $4,950.00 |
| 751469123 | 1 | M.M. | 8/18/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | $12,000.00 |
| 751469123 | 1 | M.M. | 8/18/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $8,998.00 |
| 729693357 | 1 | M.M. | 8/20/2023 | 3rd Party | CORE | $350.00 |
| 729693357 | 1 | M.M. | 8/20/2023 | 1st Party | CORE | $350.00 |
| 729693357 | 1 | M.M. | 8/20/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | $12,000.00 |
| 726148299 | 2 | R.V. | 8/21/2023 | 3rd Party | CORE | $350.00 |
| 726148299 | 2 | R.V. | 8/21/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $7,000.00 |
| 726148299 | 2 | R.V. | 8/21/2023 | 3rd Party | PRIME ORTHOPEDICS | $2,100.00 |
| 726558711 | 1 | L.S. | 8/23/2023 | 3rd Party | CORE | $4,950.00 |
| 726558711 | 1 | L.S. | 8/23/2023 | 1st Party | CORE | $4,950.00 |
| 726558711 | 1 | L.S. | 8/23/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | $4,000.00 |
| 726904006 | 2 | J.H. | 8/26/2023 | 3rd Party | CORE | $525.00 |
| 726904006 | 2 | J.H. | 8/26/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $12,000.00 |
| 726904006 | 2 | J.H. | 8/26/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $9,038.00 |
| 726904006 | 2 | J.H. | 8/26/2023 | 3rd Party | PRIME ORTHOPEDICS | $950.00 |
| 727081697 | 2 | M.J. | 8/26/2023 | 3rd Party | CORE | $4,775.00 |
| 727081697 | 2 | M.J. | 8/26/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $17,396.00 |
| 727081697 | 2 | M.J. | 8/26/2023 | 3rd Party | PRIME ORTHOPEDICS | $7,150.00 |
| 728551755 | 4 | I.P. | 8/26/2023 | 3rd Party | CORE | $350.00 |
| 728551755 | 4 | I.P. | 8/26/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | $8,000.00 |
| 728551755 | 2 | R.P. | 8/26/2023 | 3rd Party | CORE | $350.00 |
| 728551755 | 2 | R.P. | 8/26/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | $12,000.00 |
| 726897662 | 5 | C.S. | 8/28/2023 | 3rd Party | CENTER FOR PAIN RELIEF | $16,950.00 |
| 726897662 | 5 | C.S. | 8/28/2023 | 3rd Party | CORE | $4,775.00 |
| 726897662 | 5 | C.S. | 8/28/2023 | 3rd Party | FOCUS MEDCARE | $8,000.00 |
| 727245417 | 4 | M.R. | 8/30/2023 | 3rd Party | CORE | $4,775.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 11

Core Referral Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | Billed Amount |
|---|---|---|---|---|---|---|
| 727245417 | 4 | M.R. | 8/30/2023 | 3rd Party | ELITE HEALTH SERVICES | $12,000.00 |
| 727245417 | 4 | M.R. | 8/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $8,998.00 |
| 727416380 | 2 | K.M. | 8/31/2023 | 3rd Party | CORE | $4,400.00 |
| 727416380 | 2 | K.M. | 8/31/2023 | 1st Party | CORE | $4,400.00 |
| 727416380 | 2 | K.M. | 8/31/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $8,000.00 |
| 727416380 | 2 | K.M. | 8/31/2023 | 3rd Party | PRIME ORTHOPEDICS | $950.00 |
| 727433328 | 1 | J.R. | 8/31/2023 | 3rd Party | CENTER FOR PAIN RELIEF | $500.00 |
| 727433328 | 1 | J.R. | 8/31/2023 | 3rd Party | CORE | $525.00 |
| 727579294 | 3 | L.S. | 9/1/2023 | 3rd Party | CORE | $525.00 |
| 727579294 | 3 | L.S. | 9/1/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | $8,000.00 |
| 727579294 | 3 | L.S. | 9/1/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $12,567.00 |
| 727579294 | 3 | L.S. | 9/1/2023 | 3rd Party | PRIME ORTHOPEDICS | $950.00 |
| 727649139 | 2 | B.M. | 9/2/2023 | 3rd Party | CORE | $10,700.00 |
| 727649139 | 2 | B.M. | 9/2/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | $16,000.00 |
| 727649139 | 2 | B.M. | 9/2/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $17,000.00 |
| 727649139 | 2 | B.M. | 9/2/2023 | 3rd Party | PRIME ORTHOPEDICS | $7,150.00 |
| 728445957 | 6 | H.N. | 9/9/2023 | 3rd Party | CENTER FOR PAIN RELIEF | $8,475.00 |
| 728445957 | 6 | H.N. | 9/9/2023 | 3rd Party | CORE | $9,700.00 |
| 729642727 | 5 | F.D. | 9/9/2023 | 3rd Party | CORE | $350.00 |
| 729642727 | 5 | F.D. | 9/9/2023 | 3rd Party | ELITE HEALTH SERVICES - WESTH | $1,000.00 |
| 729642727 | 6 | H.F. | 9/9/2023 | 3rd Party | CORE | $350.00 |
| 729642727 | 6 | H.F. | 9/9/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | $1,000.00 |
| 728468745 | 5 | B.M. | 9/11/2023 | 3rd Party | CENTER FOR PAIN RELIEF | $500.00 |
| 728468745 | 5 | B.M. | 9/11/2023 | 3rd Party | CORE | $525.00 |
| 728468745 | 5 | B.M. | 9/11/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | $8,000.00 |
| 729520659 | 2 | E.N. | 9/16/2023 | 3rd Party | CENTER FOR PAIN RELIEF | $33,115.00 |
| 729520659 | 2 | E.N. | 9/16/2023 | 3rd Party | CORE | $4,775.00 |
| 729520659 | 2 | E.N. | 9/16/2023 | 3rd Party | FOCUS MEDCARE | $4,000.00 |
| 729911270 | 6 | A.G. | 9/16/2023 | 3rd Party | Center For Pain Relief | $16,615.00 |
| 729911270 | 6 | A.G. | 9/16/2023 | 3rd Party | CORE | $5,775.00 |
| 729911270 | 6 | A.G. | 9/16/2023 | 3rd Party | FOCUS MEDCARE | $8,000.00 |
| 729911270 | 3 | A.A. | 9/16/2023 | 3rd Party | CORE | $1,700.00 |
| 729911270 | 3 | A.A. | 9/16/2023 | 3rd Party | FOCUS MEDCARE | $8,000.00 |
| 729911270 | 3 | A.A. | 9/16/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $18,320.00 |
| 736619610 | 1 | I.M. | 9/18/2023 | 3rd Party | CORE | $4,775.00 |
| 736619610 | 1 | I.M. | 9/18/2023 | 1st Party | CORE | $4,775.00 |
| 736619610 | 1 | I.M. | 9/18/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | $4,000.00 |
| 736619610 | 1 | I.M. | 9/18/2023 | 1st Party | ELITE HEALTH SERVICES MEDICAL CENTER | $4,000.00 |
| 736619610 | 1 | I.M. | 9/18/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $1,100.00 |
| 736619610 | 1 | I.M. | 9/18/2023 | 1st Party | OLYMPIC SPINE AND JOINT | $1,100.00 |
| 729543271 | 2 | N.W. | 9/19/2023 | 3rd Party | CORE | $4,950.00 |
| 729543271 | 2 | N.W. | 9/19/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | $8,000.00 |
| 729799252 | 3 | S.D. | 9/20/2023 | 3rd Party | CORE | $6,450.00 |
| 729799252 | 3 | S.D. | 9/20/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | $8,000.00 |
| 729799252 | 3 | S.D. | 9/20/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $8,978.00 |
| 729877455 | 6 | M.T. | 9/20/2023 | 3rd Party | CENTER FOR PAIN RELIEF | $16,490.00 |
| 729877455 | 6 | M.T. | 9/20/2023 | 3rd Party | CORE | $4,775.00 |
| 729877455 | 6 | M.T. | 9/20/2023 | 3rd Party | FOCUS MEDCARE | $8,000.00 |
| 731973517 | 3 | D.E. | 9/21/2023 | 3rd Party | CORE | $4,775.00 |
| 731973517 | 3 | D.E. | 9/21/2023 | 3rd Party | Elite Health Services - West Houston | $16,000.00 |
| 731973517 | 3 | D.E. | 9/21/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $16,996.00 |
| 734803422 | 2 | M.M. | 9/23/2023 | 3rd Party | CORE | $350.00 |
| 734803422 | 2 | M.M. | 9/23/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $660.00 |
| 730199360 | 5 | K.M. | 9/24/2023 | 3rd Party | CORE | $350.00 |
| 730199360 | 5 | K.M. | 9/24/2023 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | $8,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 11

Core Referral Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | Billed Amount |
|---|---|---|---|---|---|---|
| 730199360 | 5 | K.M. | 9/24/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $660.00 |
| 730185006 | 3 | A.M. | 9/25/2023 | 3rd Party | CORE | $350.00 |
| 730185006 | 3 | A.M. | 9/25/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | $8,000.00 |
| 730664331 | 4 | V.A. | 9/28/2023 | 3rd Party | CORE | $350.00 |
| 730664331 | 4 | V.A. | 9/28/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | $8,000.00 |
| 732364542 | 2 | C.M. | 10/12/2023 | 3rd Party | CORE | $350.00 |
| 732364542 | 2 | C.M. | 10/12/2023 | 3rd Party | FOCUS MEDCARE | $9,500.00 |
| 732364542 | 2 | C.M. | 10/12/2023 | 1st Party | FOCUS MEDCARE | $9,500.00 |
| 732788336 | 3 | A.V. | 10/17/2023 | 3rd Party | CORE | $10,200.00 |
| 732788336 | 3 | A.V. | 10/17/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | $8,000.00 |
| 733164818 | 1 | P.S. | 10/17/2023 | 3rd Party | CORE | $4,775.00 |
| 733164818 | 1 | P.S. | 10/17/2023 | 3rd Party | ELITE HEALTH SERVICES | $3,500.00 |
| 733164818 | 1 | P.S. | 10/17/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | $12,000.00 |
| 733164818 | 1 | P.S. | 10/17/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $8,600.00 |
| 733164818 | 1 | P.S. | 10/17/2023 | 3rd Party | PRIME ORTHOPEDICS | $2,400.00 |
| 732939210 | 2 | C.S. | 10/18/2023 | 3rd Party | CORE | $350.00 |
| 732939210 | 2 | C.S. | 10/18/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | $8,000.00 |
| 732939210 | 2 | C.S. | 10/18/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $9,098.00 |
| 733169569 | 2 | R.C. | 10/20/2023 | 3rd Party | CORE | $4,775.00 |
| 733169569 | 2 | R.C. | 10/20/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | $2,500.00 |
| 733169569 | 2 | R.C. | 10/20/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $660.00 |
| 734357080 | 3 | M.J. | 10/21/2023 | 3rd Party | CORE | $350.00 |
| 734357080 | 3 | M.J. | 10/21/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | $8,000.00 |
| 734357080 | 3 | M.J. | 10/21/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $17,096.00 |
| 733432355 | 3 | C.K. | 10/22/2023 | 3rd Party | CORE | $490.00 |
| 733432355 | 3 | C.K. | 10/22/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | $9,500.00 |
| 733719215 | 2 | A.M. | 10/24/2023 | 3rd Party | CORE | $4,775.00 |
| 733719215 | 2 | A.M. | 10/24/2023 | 3rd Party | ELITE HEALTH SERVICES - WEST H | $4,000.00 |
| 733719215 | 2 | A.M. | 10/24/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $17,480.00 |
| 734033525 | 1 | G.F. | 10/25/2023 | 3rd Party | CORE | $525.00 |
| 734033525 | 1 | G.F. | 10/25/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $12,000.00 |
| 734033525 | 1 | G.F. | 10/25/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $600.00 |
| 734959414 | 3 | M.Z. | 10/31/2023 | 3rd Party | CORE | $6,695.00 |
| 734959414 | 3 | M.Z. | 10/31/2023 | 3rd Party | ELITE HEALTH SERVICES SUGAR | $16,000.00 |
| 737986604 | 3 | H.R. | 10/31/2023 | 3rd Party | CORE | $350.00 |
| 737986604 | 3 | H.R. | 10/31/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | $9,000.00 |
| 737986604 | 3 | H.R. | 10/31/2023 | 3rd Party | Olympic Spine and Joint | $660.00 |
| 737986604 | 3 | H.R. | 10/31/2023 | 3rd Party | PRIME ORTHOPEDICS | $950.00 |
| 735637167 | 5 | L.L. | 11/9/2023 | 3rd Party | CORE | $490.00 |
| 735637167 | 5 | L.L. | 11/9/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | $1,500.00 |
| 737073031 | 2 | M.C. | 11/9/2023 | 3rd Party | CORE | $10,770.00 |
| 737073031 | 2 | M.C. | 11/9/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $8,000.00 |
| 737073031 | 2 | M.C. | 11/9/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $29,463.00 |
| 743925422 | 4 | K.M. | 11/9/2023 | 3rd Party | CORE | $735.00 |
| 743925422 | 4 | K.M. | 11/9/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | $4,000.00 |
| 743925422 | 3 | V.M. | 11/9/2023 | 3rd Party | CORE | $4,985.00 |
| 743925422 | 3 | V.M. | 11/9/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | $8,000.00 |
| 743925422 | 3 | V.M. | 11/9/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $9,100.00 |
| 743925422 | 3 | V.M. | 11/9/2023 | 3rd Party | PRIME ORTHOPEDICS | $2,300.00 |
| 735653768 | 4 | I.S. | 11/11/2023 | 3rd Party | CORE | $980.00 |
| 735653768 | 4 | I.S. | 11/11/2023 | 3rd Party | EDLOE IMAGING SUGAR LAND | $4,000.00 |
| 737081083 | 3 | D.O. | 11/27/2023 | 3rd Party | CORE | $350.00 |
| 737081083 | 3 | D.O. | 11/27/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | $8,000.00 |
| 737145524 | 2 | C.M. | 11/27/2023 | 3rd Party | CENTER FOR PAIN RELIEF | $16,950.00 |
| 737145524 | 2 | C.M. | 11/27/2023 | 3rd Party | CORE | $525.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 11

Core Referral Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | Billed Amount |
|---|---|---|---|---|---|---|
| 737145524 | 2 | C.M. | 11/27/2023 | 3rd Party | FOCUS MEDCARE | $4,000.00 |
| 737447730 | 3 | D.A. | 11/29/2023 | 3rd Party | CORE | $7,020.00 |
| 737447730 | 3 | D.A. | 11/29/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | $8,000.00 |
| 737447730 | 3 | D.A. | 11/29/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $660.00 |
| 737779603 | 3 | K.A. | 12/2/2023 | 3rd Party | CORE | $525.00 |
| 737779603 | 3 | K.A. | 12/2/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $660.00 |
| 739369197 | 6 | K.C. | 12/2/2023 | 3rd Party | CORE | $1,340.00 |
| 739369197 | 6 | K.C. | 12/2/2023 | 3rd Party | PRIME ORTHOPEDICS | $950.00 |
| 796685469 | 1 | K.C. | 12/5/2023 | 3rd Party | CORE | $840.00 |
| 796685469 | 1 | K.C. | 12/5/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | $8,000.00 |
| 796685469 | 1 | K.C. | 12/5/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $660.00 |
| 796685469 | 1 | K.C. | 12/5/2023 | 3rd Party | PRIME ORTHOPEDICS | $26,935.25 |
| 738121466 | 1 | J.M. | 12/6/2023 | 3rd Party | CENTER FOR PAIN RELIEF | $49,867.50 |
| 738121466 | 1 | J.M. | 12/6/2023 | 3rd Party | CORE | $5,020.00 |
| 738121466 | 1 | J.M. | 12/6/2023 | 3rd Party | FOCUS MEDCARE | $8,000.00 |
| 738528041 | 4 | B.W. | 12/9/2023 | 3rd Party | CORE | $1,480.00 |
| 738528041 | 4 | B.W. | 12/9/2023 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | $12,000.00 |
| 738528041 | 4 | B.W. | 12/9/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $660.00 |
| 738577048 | 4 | T.G. | 12/10/2023 | 3rd Party | CORE | $4,775.00 |
| 738577048 | 4 | T.G. | 12/10/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | $8,000.00 |
| 738577048 | 4 | T.G. | 12/10/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $25,496.00 |
| 739134179 | 2 | L.J. | 12/15/2023 | 3rd Party | CORE | $5,230.00 |
| 739134179 | 2 | L.J. | 12/15/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | $8,000.00 |
| 739134179 | 2 | L.J. | 12/15/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $8,658.00 |
| 739134179 | 2 | L.J. | 12/15/2023 | 3rd Party | PRIME ORTHOPEDICS | $1,350.00 |
| 739395209 | 9 | G.L. | 12/18/2023 | 3rd Party | CORE | $350.00 |
| 739972502 | 1 | B.B. | 12/23/2023 | 3rd Party | CORE | $11,225.00 |
| 739972502 | 1 | B.B. | 12/23/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | $8,000.00 |
| 739972502 | 1 | B.B. | 12/23/2023 | 1st Party | ELITE HEALTH SERVICES MEDICA | $8,000.00 |
| 739972502 | 1 | B.B. | 12/23/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $33,452.00 |
| 739972502 | 1 | B.B. | 12/23/2023 | 3rd Party | PRIME ORTHOPEDICS | $2,300.00 |
| 740395999 | 4 | H.S. | 12/27/2023 | 3rd Party | CORE | $7,485.00 |
| 740395999 | 4 | H.S. | 12/27/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | $12,000.00 |
| 740444633 | 3 | K.N. | 12/28/2023 | 3rd Party | CORE | $6,730.00 |
| 740444633 | 3 | K.N. | 12/28/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | $12,000.00 |
| 740444633 | 3 | K.N. | 12/28/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $9,098.00 |
| 740562525 | 6 | A.L. | 12/30/2023 | 3rd Party | CORE | $2,480.00 |
| 740562525 | 6 | A.L. | 12/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $6,100.00 |
| 740694591 | 2 | S.A. | 12/30/2023 | 3rd Party | CORE | $4,985.00 |
| 740694591 | 2 | S.A. | 12/30/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | $12,000.00 |
| 740694591 | 2 | S.A. | 12/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $42,372.00 |
| 740694591 | 2 | S.A. | 12/30/2023 | 3rd Party | PRIME ORTHOPEDICS | $1,350.00 |
| 740694591 | 1 | S.M. | 12/30/2023 | 3rd Party | CORE | $4,985.00 |
| 740694591 | 1 | S.M. | 12/30/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | $12,000.00 |
| 740694591 | 1 | S.M. | 12/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | $42,372.00 |
| 740694591 | 1 | S.M. | 12/30/2023 | 3rd Party | PRIME ORTHOPEDICS | $2,100.00 |
| 740579131 | 5 | E.M. | 1/1/2024 | 3rd Party | CORE | $490.00 |
| 740579131 | 5 | E.M. | 1/1/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | $9,078.00 |
| 740672373 | 5 | A.B. | 1/1/2024 | 3rd Party | CENTER FOR PAIN RELIEF | $625.00 |
| 740672373 | 5 | A.B. | 1/1/2024 | 3rd Party | CORE | $5,230.00 |
| 740672373 | 5 | A.B. | 1/1/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | $12,000.00 |
| 740672373 | 5 | A.B. | 1/1/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | $17,178.50 |
| 740672373 | 7 | K.W. | 1/1/2024 | 3rd Party | CORE | $5,230.00 |
| 740672373 | 7 | K.W. | 1/1/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | $2,000.00 |
| 741183511 | 4 | E.T. | 1/7/2024 | 3rd Party | CORE | $4,985.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 11
Core Referral Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | Billed Amount |
|---|---|---|---|---|---|---|
| 741183511 | 4 | E.T. | 1/7/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | $16,836.00 |
| 741689640 | 4 | D.M. | 1/10/2024 | 3rd Party | CORE | $490.00 |
| 741689640 | 4 | D.M. | 1/10/2024 | 3rd Party | FOCUS MEDCARE | $8,000.00 |
| 741689640 | 4 | D.M. | 1/10/2024 | 3rd Party | PRIME ORTHOPEDICS | $1,350.00 |
| 742077886 | 3 | D.C. | 1/15/2024 | 3rd Party | CORE | $10,980.00 |
| 742077886 | 3 | D.C. | 1/15/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | $12,000.00 |
| 742461098 | 2 | M.G. | 1/18/2024 | 3rd Party | CORE | $735.00 |
| 742461098 | 2 | M.G. | 1/18/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | $16,000.00 |
| 742536360 | 4 | L.L. | 1/18/2024 | 3rd Party | CENTER FOR PAIN RELIEF | $22,772.50 |
| 742536360 | 4 | L.L. | 1/18/2024 | 3rd Party | CORE | $490.00 |
| 742536360 | 4 | L.L. | 1/18/2024 | 3rd Party | PRIME ORTHOPEDICS | $450.00 |
| 742799371 | 2 | J.D. | 1/22/2024 | 3rd Party | CORE | $735.00 |
| 742799371 | 2 | J.D. | 1/22/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | $12,000.00 |
| 742799371 | 2 | J.D. | 1/22/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | $660.00 |
| 742989569 | 5 | A.C. | 1/22/2024 | 3rd Party | CORE | $10,725.00 |
| 742989569 | 5 | A.C. | 1/22/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | $12,000.00 |
| 742989569 | 5 | A.C. | 1/22/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | $660.00 |
| 742989569 | 3 | T.H. | 1/22/2024 | 3rd Party | CORE | $7,475.00 |
| 742989569 | 3 | T.H. | 1/22/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | $4,000.00 |
| 742989569 | 3 | T.H. | 1/22/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | $660.00 |
| 742993561 | 2 | B.C. | 1/23/2024 | 3rd Party | CORE | $2,480.00 |
| 742993561 | 2 | B.C. | 1/23/2024 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $11,500.00 |
| 742993561 | 2 | B.C. | 1/23/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | $440.00 |
| 754311942 | 2 | C.M. | 1/23/2024 | 3rd Party | CORE | $735.00 |
| 754311942 | 2 | C.M. | 1/23/2024 | 3rd Party | PRIME ORTHOPEDICS | $2,100.00 |
| 743454811 | 2 | J.S. | 1/26/2024 | 3rd Party | CORE | $735.00 |
| 743454811 | 2 | J.S. | 1/26/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | $8,000.00 |
| 743454811 | 2 | J.S. | 1/26/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | $660.00 |
| 743611253 | 2 | M.G. | 1/29/2024 | 3rd Party | CORE | $10,480.00 |
| 743611253 | 2 | M.G. | 1/29/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | $16,000.00 |
| 743611253 | 2 | M.G. | 1/29/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | $26,113.50 |
| 743611253 | 2 | M.G. | 1/29/2024 | 3rd Party | Prime Orthopedics | $950.00 |
| 743776114 | 4 | R.A. | 1/30/2024 | 3rd Party | CORE | $490.00 |
| 743776114 | 4 | R.A. | 1/30/2024 | 3rd Party | PRIME ORTHOPEDICS | $1,350.00 |
| 744912635 | 2 | R.H. | 2/7/2024 | 3rd Party | CORE | $735.00 |
| 744912635 | 2 | R.H. | 2/7/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | $15,500.00 |
| 744912635 | 2 | R.H. | 2/7/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | $660.00 |
| 746336411 | 2 | A.R. | 2/10/2024 | 3rd Party | CORE | $4,985.00 |
| 746336411 | 2 | A.R. | 2/10/2024 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | $12,000.00 |
| 751309022 | 2 | A.C. | 2/14/2024 | 3rd Party | CORE | $11,980.00 |
| 751309022 | 2 | A.C. | 2/14/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | $3,500.00 |
| 751309022 | 2 | A.C. | 2/14/2024 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | $20,000.00 |
| 751309022 | 2 | A.C. | 2/14/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | $660.00 |
| 751309022 | 1 | D.M. | 2/14/2024 | 3rd Party | CORE | $10,980.00 |
| 751309022 | 1 | D.M. | 2/14/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | $10,500.00 |
| 751309022 | 1 | D.M. | 2/14/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | $660.00 |
| 751309022 | 3 | G.R. | 2/14/2024 | 3rd Party | CORE | $11,980.00 |
| 751309022 | 3 | G.R. | 2/14/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | $500.00 |
| 751309022 | 3 | G.R. | 2/14/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | $19,500.00 |
| 751309022 | 3 | G.R. | 2/14/2024 | 3rd Party | PRIME ORTHOPEDICS | $950.00 |
| 745744425 | 2 | L.A. | 2/17/2024 | 3rd Party | CENTER FOR PAIN RELIEF | $9,350.00 |
| 745744425 | 2 | L.A. | 2/17/2024 | 3rd Party | CORE | $5,230.00 |
| 745744425 | 2 | L.A. | 2/17/2024 | 3rd Party | PRIME ORTHOPEDICS | $7,150.00 |
| 745751941 | 2 | Y.J. | 2/17/2024 | 3rd Party | CORE | $735.00 |
| 745751941 | 2 | Y.J. | 2/17/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | $19,500.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 11
Core Referral Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | Billed Amount |
|---|---|---|---|---|---|---|
| 745751941 | 2 | Y.J. | 2/17/2024 | 3rd Party | PRIME ORTHOPEDICS | $950.00 |
| 745955534 | 4 | R.I. | 2/18/2024 | 3rd Party | CORE | $490.00 |
| 745955534 | 4 | R.I. | 2/18/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | $12,000.00 |
| 745955534 | 4 | R.I. | 2/18/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | $660.00 |
| 745955534 | 7 | S.M. | 2/18/2024 | 3rd Party | CORE | $490.00 |
| 745955534 | 7 | S.M. | 2/18/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | $8,000.00 |
| 745955534 | 11 | S.S. | 2/18/2024 | 3rd Party | CORE | $490.00 |
| 745955534 | 11 | S.S. | 2/18/2024 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | $8,000.00 |
| 745955534 | 11 | S.S. | 2/18/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | $9,182.50 |
| 745850305 | 2 | M.D. | 2/19/2024 | 3rd Party | CORE | $490.00 |
| 745850305 | 2 | M.D. | 2/19/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | $8,000.00 |
| 745850305 | 2 | M.D. | 2/19/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | $17,536.00 |
| 746509355 | 3 | D.P. | 2/23/2024 | 3rd Party | CORE | $980.00 |
| 746509355 | 3 | D.P. | 2/23/2024 | 3rd Party | FOCUS MEDCARE | $2,500.00 |
| 748684461 | 2 | C.F. | 2/23/2024 | 3rd Party | CORE | $4,985.00 |
| 748684461 | 2 | C.F. | 2/23/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | $11,500.00 |
| 748684461 | 2 | C.F. | 2/23/2024 | 3rd Party | Olympic Spine and Joint | $12,709.00 |
| 746806470 | 2 | M.W. | 2/27/2024 | 3rd Party | CORE | $490.00 |
| 746806470 | 2 | M.W. | 2/27/2024 | 3rd Party | FOCUS MEDCARE | $8,000.00 |
| 746794874 | 5 | O.K. | 2/28/2024 | 3rd Party | CORE | $735.00 |
| 746794874 | 5 | O.K. | 2/28/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | $12,000.00 |
| 746794874 | 5 | O.K. | 2/28/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | $33,629.50 |
| 746794874 | 5 | O.K. | 2/28/2024 | 3rd Party | PRIME ORTHOPEDICS | $1,350.00 |
| 747518801 | 3 | M.M. | 3/5/2024 | 3rd Party | CENTER FOR PAIN RELIEF | $33,315.00 |
| 747518801 | 3 | M.M. | 3/5/2024 | 3rd Party | CORE | $4,985.00 |
| 747518801 | 3 | M.M. | 3/5/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | $16,500.00 |
| 747518801 | 3 | M.M. | 3/5/2024 | 3rd Party | PRIME ORTHOPEDICS | $1,400.00 |
| 748967205 | 4 | J.P. | 3/5/2024 | 3rd Party | CORE | $735.00 |
| 748967205 | 4 | J.P. | 3/5/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | $8,000.00 |
| 748967205 | 4 | J.P. | 3/5/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | $660.00 |
| 753437458 | 1 | W.G. | 3/6/2024 | 3rd Party | CORE | $10,480.00 |
| 753437458 | 1 | W.G. | 3/6/2024 | 1st Party | CORE | $10,480.00 |
| 753437458 | 1 | W.G. | 3/6/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | $8,000.00 |
| 753437458 | 1 | W.G. | 3/6/2024 | 1st Party | ELITE HEALTH SERVICES WEST HOUSTON | $8,000.00 |
| 753437458 | 1 | W.G. | 3/6/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | $660.00 |
| 753437458 | 1 | W.G. | 3/6/2024 | 1st Party | OLYMPIC SPINE AND JOINT | $660.00 |
| 753437458 | 1 | W.G. | 3/6/2024 | 3rd Party | PRIME ORTHOPEDICS | $1,350.00 |
| 753437458 | 1 | W.G. | 3/6/2024 | 1st Party | PRIME ORTHOPEDICS | $1,350.00 |
| 748231999 | 2 | T.L. | 3/12/2024 | 3rd Party | CORE | $5,230.00 |
| 748231999 | 2 | T.L. | 3/12/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | $20,000.00 |
| 748231999 | 2 | T.L. | 3/12/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | $17,593.00 |
| 748231999 | 2 | T.L. | 3/12/2024 | 3rd Party | PRIME ORTHOPEDICS | $8,950.00 |
| 749222329 | 3 | V.D. | 3/18/2024 | 3rd Party | CORE | $4,985.00 |
| 749222329 | 3 | V.D. | 3/18/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | $12,000.00 |
| 749222329 | 3 | V.D. | 3/18/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | $25,732.50 |
| 749222329 | 3 | V.D. | 3/18/2024 | 3rd Party | PRIME ORTHOPEDICS | $1,350.00 |
| 750480907 | 1 | M.A. | 3/20/2024 | 3rd Party | CENTER FOR PAIN RELIEF | $16,575.00 |
| 750480907 | 1 | M.A. | 3/20/2024 | 3rd Party | CORE | $4,985.00 |
| 750480907 | 1 | M.A. | 3/20/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | $11,500.00 |
| 750480907 | 1 | M.A. | 3/20/2024 | 3rd Party | PRIME ORTHOPEDICS | $4,300.00 |
| 749861547 | 3 | M.D. | 3/28/2024 | 3rd Party | CORE | $735.00 |
| 749861547 | 3 | M.D. | 3/28/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | $3,500.00 |
| 753037753 | 2 | H.G. | 4/12/2024 | 3rd Party | CORE | $980.00 |
| 753037753 | 2 | H.G. | 4/12/2024 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $24,000.00 |
| 753037753 | 2 | H.G. | 4/12/2024 | 3rd Party | PRIME ORTHOPEDICS | $950.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 11

Core Referral Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | Billed Amount |
|---|---|---|---|---|---|---|
| 751672098 | 2 | M.M. | 4/15/2024 | 3rd Party | CORE | $5,230.00 |
| 751672098 | 2 | M.M. | 4/15/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | $500.00 |
| 751672098 | 2 | M.M. | 4/15/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | $34,938.50 |
| 751672098 | 2 | M.M. | 4/15/2024 | 3rd Party | PRIME ORTHOPEDICS | $22,750.00 |
| 751691320 | 2 | M.D. | 4/15/2024 | 3rd Party | CORE | $13,980.00 |
| 751691320 | 2 | M.D. | 4/15/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | $4,000.00 |
| 753287648 | 2 | M.K. | 4/15/2024 | 3rd Party | CORE | $5,475.00 |
| 753287648 | 2 | M.K. | 4/15/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | $8,000.00 |
| 753287648 | 2 | M.K. | 4/15/2024 | 3rd Party | Olympic Spine and Joint | $660.00 |
| 753287648 | 2 | M.K. | 4/15/2024 | 3rd Party | PRIME ORTHOPEDICS | $950.00 |
| 753054568 | 2 | S.H. | 4/26/2024 | 3rd Party | CORE | $7,230.00 |
| 753054568 | 2 | S.H. | 4/26/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | $12,000.00 |
| 753054568 | 2 | S.H. | 4/26/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | $660.00 |
| 753683481 | 4 | C.M. | 4/30/2024 | 3rd Party | CORE | $490.00 |
| 753683481 | 4 | C.M. | 4/30/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | $12,000.00 |
| 753683481 | 4 | C.M. | 4/30/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | $660.00 |
| 753683481 | 5 | M.G. | 4/30/2024 | 3rd Party | CORE | $735.00 |
| 753683481 | 5 | M.G. | 4/30/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | $12,000.00 |
| 753683481 | 5 | M.G. | 4/30/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | $660.00 |
| 753594399 | 1 | T.W. | 5/2/2024 | 3rd Party | CORE | $2,980.00 |
| 753594399 | 1 | T.W. | 5/2/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | $12,000.00 |
| 753594399 | 1 | T.W. | 5/2/2024 | 1st Party | ELITE HEALTH SERVICES MC | $12,000.00 |
| 754029700 | 1 | M.S. | 5/6/2024 | 3rd Party | CORE | $4,985.00 |
| 754029700 | 1 | M.S. | 5/6/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | $12,000.00 |
| 754029700 | 1 | M.S. | 5/6/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | $17,076.00 |
| 754274884 | 8 | K.F. | 5/8/2024 | 3rd Party | CORE | $5,230.00 |
| 754274884 | 8 | K.F. | 5/8/2024 | 3rd Party | FOCUS MEDCARE | $15,500.00 |
| 754274884 | 8 | K.F. | 5/8/2024 | 3rd Party | PRIME ORTHOPEDICS | $1,350.00 |
| 754704088 | 5 | A.R. | 5/10/2024 | 3rd Party | CORE | $490.00 |
| 754704088 | 5 | A.R. | 5/10/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | $8,740.50 |
| 754649465 | 3 | H.G. | 5/11/2024 | 3rd Party | CORE | $9,480.00 |
| 754649465 | 3 | H.G. | 5/11/2024 | 3rd Party | FOCUS MEDCARE | $9,500.00 |
| 754649465 | 3 | H.G. | 5/11/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | $17,178.50 |
| 754649465 | 5 | K.G. | 5/11/2024 | 3rd Party | CORE | $5,230.00 |
| 754649465 | 5 | K.G. | 5/11/2024 | 3rd Party | FOCUS MEDCARE | $9,000.00 |
| 754649465 | 5 | K.G. | 5/11/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | $660.00 |
| 755288545 | 2 | L.G. | 5/17/2024 | 3rd Party | CORE | $10,980.00 |
| 755288545 | 2 | L.G. | 5/17/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | $12,000.00 |
| 755288545 | 2 | L.G. | 5/17/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | $50,442.00 |
| 755427150 | 7 | H.H. | 5/18/2024 | 3rd Party | CENTER FOR PAIN RELIEF | $16,708.75 |
| 755427150 | 7 | H.H. | 5/18/2024 | 3rd Party | CORE | $4,985.00 |
| 755427150 | 7 | H.H. | 5/18/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | $12,000.00 |
| 755427150 | 7 | H.H. | 5/18/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | $660.00 |
| 755427150 | 10 | L.A. | 5/18/2024 | 3rd Party | CORE | $4,985.00 |
| 755427150 | 10 | L.A. | 5/18/2024 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $8,000.00 |
| 755427150 | 10 | L.A. | 5/18/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | $25,233.00 |
| 755537818 | 2 | A.H. | 5/18/2024 | 3rd Party | CORE | $490.00 |
| 755537818 | 2 | A.H. | 5/18/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | $8,000.00 |
| 755537818 | 2 | A.H. | 5/18/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | $9,180.00 |
| 755537818 | 2 | A.H. | 5/18/2024 | 3rd Party | PRIME ORTHOPEDICS | $7,150.00 |
| 755738127 | 4 | D.P. | 5/19/2024 | 3rd Party | CORE | $490.00 |
| 755738127 | 4 | D.P. | 5/19/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | $8,000.00 |
| 755738127 | 4 | D.P. | 5/19/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | $33,492.00 |
| 755738127 | 3 | J.A. | 5/19/2024 | 3rd Party | CORE | $490.00 |
| 755738127 | 3 | J.A. | 5/19/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | $8,000.00 |

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | Billed Amount |
|---|---|---|---|---|---|---|
| 756059846 | 2 | C.G. | 5/23/2024 | 3rd Party | CENTER FOR PAIN RELIEF | $17,052.50 |
| 756059846 | 2 | C.G. | 5/23/2024 | 3rd Party | CORE | $2,480.00 |
| 756899083 | 7 | J.R. | 5/24/2024 | 3rd Party | CORE | $7,485.00 |
| 756899083 | 7 | J.R. | 5/24/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | $4,000.00 |
| 756775185 | 2 | J.G. | 5/29/2024 | 3rd Party | CORE | $735.00 |
| 756775185 | 2 | J.G. | 5/29/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | $8,000.00 |
| 756775185 | 2 | J.G. | 5/29/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | $25,591.00 |
| 757119540 | 8 | A.B. | 5/31/2024 | 3rd Party | CORE | $6,730.00 |
| 757119540 | 8 | A.B. | 5/31/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | $4,000.00 |
| 757119540 | 8 | A.B. | 5/31/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | $9,160.50 |
| 757119540 | 5 | H.F. | 5/31/2024 | 3rd Party | CORE | $2,480.00 |
| 757119540 | 5 | H.F. | 5/31/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | $8,000.00 |
| 757119540 | 5 | H.F. | 5/31/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | $660.00 |
| 758551071 | 2 | E.P. | 6/8/2024 | 3rd Party | CORE | $4,985.00 |
| 758551071 | 2 | E.P. | 6/8/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | $8,000.00 |
| 758679534 | 2 | R.C. | 6/13/2024 | 3rd Party | CORE | $5,230.00 |
| 758679534 | 2 | R.C. | 6/13/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | $9,098.00 |
| 758911977 | 3 | S.A. | 6/16/2024 | 3rd Party | CORE | $490.00 |
| 758911977 | 3 | S.A. | 6/16/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | $8,000.00 |
| 758974141 | 4 | J.C. | 6/17/2024 | 3rd Party | CORE | $490.00 |
| 758974141 | 4 | J.C. | 6/17/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | $8,000.00 |
| 759667180 | 1 | C.G. | 6/21/2024 | 3rd Party | CORE | $4,985.00 |
| 759667180 | 1 | C.G. | 6/21/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | $12,000.00 |
| 759667180 | 2 | J.G. | 6/21/2024 | 3rd Party | CENTER FOR PAIN RELIEF | $17,083.75 |
| 759667180 | 2 | J.G. | 6/21/2024 | 3rd Party | CORE | $4,985.00 |
| 759667180 | 2 | J.G. | 6/21/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | $8,000.00 |
| 759717910 | 2 | C.G. | 6/21/2024 | 3rd Party | CORE | $4,985.00 |
| 759717910 | 2 | C.G. | 6/21/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | $12,000.00 |
| 759717910 | 4 | J.G. | 6/21/2024 | 3rd Party | CENTER FOR PAIN RELIEF | $17,083.75 |
| 759717910 | 4 | J.G. | 6/21/2024 | 3rd Party | CORE | $4,985.00 |
| 759717910 | 4 | J.G. | 6/21/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | $8,000.00 |
| 759932709 | 3 | C.Z. | 6/25/2024 | 3rd Party | CORE | $6,485.00 |
| 759932709 | 3 | C.Z. | 6/25/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | $7,500.00 |
| 759932709 | 3 | C.Z. | 6/25/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | $9,078.00 |
| 760565838 | 3 | C.T. | 6/28/2024 | 3rd Party | CORE | $4,985.00 |
| 760565838 | 3 | C.T. | 6/28/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | $12,000.00 |
| 760565838 | 3 | C.T. | 6/28/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | $35,307.00 |
| 760565838 | 3 | C.T. | 6/28/2024 | 3rd Party | PRIME ORTHOPEDICS | $1,350.00 |
| 760638254 | 2 | A.R. | 6/29/2024 | 3rd Party | CORE | $490.00 |
| 760638254 | 2 | A.R. | 6/29/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | $9,500.00 |
| 760638254 | 2 | A.R. | 6/29/2024 | 1st Party | ELITE HEALTH SERVICES MEDICAL CENTER | $9,500.00 |
| 760638254 | 3 | A.R. | 6/29/2024 | 3rd Party | CORE | $490.00 |
| 760638254 | 3 | A.R. | 6/29/2024 | 1st Party | ELITE HEALTH SERVICES MEDICAL CENTER | $4,500.00 |
| 760638254 | 3 | A.R. | 6/29/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | $4,990.00 |
| 760774109 | 3 | A.M. | 7/2/2024 | 3rd Party | CORE | $4,985.00 |
| 760774109 | 3 | A.M. | 7/2/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | $8,000.00 |
| 760774109 | 3 | A.M. | 7/2/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | $9,180.00 |
| 762670636 | 9 | J.M. | 7/2/2024 | 3rd Party | CENTER FOR PAIN RELIEF | $8,995.00 |
| 762670636 | 9 | J.M. | 7/2/2024 | 3rd Party | CORE | $4,985.00 |
| 762670636 | 9 | J.M. | 7/2/2024 | 3rd Party | FOCUS MEDCARE | $16,000.00 |
| 762670636 | 9 | J.M. | 7/2/2024 | 3rd Party | PRIME ORTHOPEDICS | $950.00 |
| 761050392 | 2 | M.P. | 7/5/2024 | 1st Party | CORE | $4,985.00 |
| 761050392 | 2 | M.P. | 7/5/2024 | 1st Party | ELITE HEALTH SERVICES WESTHOUSTON | $12,000.00 |
| 761050392 | 2 | M.P. | 7/5/2024 | 1st Party | OLYMPIC SPINE AND JOINT | $9,100.00 |
| 762255933 | 8 | F.R. | 7/15/2024 | 3rd Party | CORE | $980.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 11
Core Referral Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | Billed Amount |
|---|---|---|---|---|---|---|
| 762255933 | 8 | F.R. | 7/15/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | $4,000.00 |
| 762255933 | 3 | J.T. | 7/15/2024 | 3rd Party | CORE | $735.00 |
| 762255933 | 3 | J.T. | 7/15/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | $12,000.00 |
| 763102704 | 6 | J.T. | 7/22/2024 | 3rd Party | CORE | $5,230.00 |
| 763102704 | 6 | J.T. | 7/22/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | $4,000.00 |
| 763595864 | 3 | M.M. | 7/22/2024 | 3rd Party | CORE | $490.00 |
| 763595864 | 3 | M.M. | 7/22/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | $5,500.00 |
| 763595864 | 3 | M.M. | 7/22/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | $18,031.00 |
| 763733250 | 6 | P.W. | 7/24/2024 | 3rd Party | CORE HEALTH | $1,225.00 |
| 763733250 | 6 | P.W. | 7/24/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | $15,000.00 |
| 763733250 | 6 | P.W. | 7/24/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | $12,000.00 |
| 763733250 | 6 | P.W. | 7/24/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | $660.00 |
| 763733250 | 6 | P.W. | 7/24/2024 | 3rd Party | PRIME ORTHOPEDICS | $3,550.00 |
| 763575867 | 2 | O.O. | 7/25/2024 | 3rd Party | CORE | $490.00 |
| 763575867 | 2 | O.O. | 7/25/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | $500.00 |
| 765764865 | 2 | S.C. | 7/25/2024 | 3rd Party | CORE HEALTH | $4,985.00 |
| 765764865 | 2 | S.C. | 7/25/2024 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $7,000.00 |
| 765764865 | 2 | S.C. | 7/25/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | $9,180.50 |
| 770773943 | 2 | C.M. | 7/28/2024 | 3rd Party | CORE | $4,985.00 |
| 770773943 | 2 | C.M. | 7/28/2024 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | $4,500.00 |
| 770773943 | 2 | C.M. | 7/28/2024 | 3rd Party | PRIME ORTHOPEDICS | $950.00 |
| 770773943 | 1 | G.M. | 7/28/2024 | 3rd Party | CORE | $4,985.00 |
| 770773943 | 1 | G.M. | 7/28/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | $12,500.00 |
| 770773943 | 1 | G.M. | 7/28/2024 | 3rd Party | PRIME ORTHOPEDICS | $950.00 |
| 764236170 | 2 | B.D. | 8/1/2024 | 3rd Party | CORE HEALTH | $735.00 |
| 764236170 | 2 | B.D. | 8/1/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | $12,000.00 |
| 764236170 | 2 | B.D. | 8/1/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | $660.00 |
| 764236170 | 2 | B.D. | 8/1/2024 | 3rd Party | PRIME ORTHOPEDICS | $950.00 |
| 764241899 | 3 | A.H. | 8/1/2024 | 3rd Party | CORE | $5,230.00 |
| 764241899 | 3 | A.H. | 8/1/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | $8,000.00 |
| 764241899 | 2 | H.M. | 8/1/2024 | 3rd Party | CORE | $4,985.00 |
| 764241899 | 2 | H.M. | 8/1/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | $8,000.00 |
| 766353163 | 5 | F.W. | 8/4/2024 | 3rd Party | CORE | $735.00 |
| 766353163 | 5 | F.W. | 8/4/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | $8,000.00 |
| 764646816 | 5 | E.R. | 8/5/2024 | 3rd Party | CENTER FOR PAIN RELIEF | $17,146.25 |
| 764646816 | 5 | E.R. | 8/5/2024 | 3rd Party | CORE | $735.00 |
| 764646816 | 4 | J.M. | 8/5/2024 | 3rd Party | CORE | $735.00 |
| 764646816 | 4 | J.M. | 8/5/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | $4,000.00 |
| 764646816 | 2 | R.S. | 8/5/2024 | 3rd Party | CORE HEALTH | $735.00 |
| 764646816 | 2 | R.S. | 8/5/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | $12,000.00 |
| 764646816 | 2 | R.S. | 8/5/2024 | 3rd Party | Prime Orthopedics | $950.00 |
| 765081962 | 3 | L.F. | 8/8/2024 | 3rd Party | CORE | $735.00 |
| 765081962 | 3 | L.F. | 8/8/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | $16,500.00 |
| 765302328 | 1 | D.W. | 8/9/2024 | 1st Party | CORE | $5,230.00 |
| 765302328 | 1 | D.W. | 8/9/2024 | 1st Party | EDLOE IMAGING BAYTOWN | $4,160.00 |
| 765302328 | 1 | D.W. | 8/9/2024 | 1st Party | PRIME ORTHOPEDICS | $1,950.00 |
| 765302328 | 1 | D.W. | 8/9/2024 | 3rd Party | CORE | $10,460.00 |
| 765302328 | 1 | D.W. | 8/9/2024 | 3rd Party | EDLOE IMAGING- BAYTOWN | $24,160.00 |
| 765302328 | 1 | D.W. | 8/9/2024 | 3rd Party | PRIME ORTHOPEDICS | $3,900.00 |
| 765414511 | 3 | V.R. | 8/11/2024 | 3rd Party | CORE | $5,230.00 |
| 765414511 | 3 | V.R. | 8/11/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | $16,698.50 |
| 765446109 | 6 | K.C. | 8/12/2024 | 3rd Party | CORE | $490.00 |
| 765446109 | 6 | K.C. | 8/12/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | $8,000.00 |
| 765446109 | 4 | M.P. | 8/12/2024 | 3rd Party | CORE | $4,495.00 |
| 765446109 | 4 | M.P. | 8/12/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | $12,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 11
Core Referral Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | Billed Amount |
|---|---|---|---|---|---|---|
| 766136931 | 2 | M.O. | 8/17/2024 | 3rd Party | CORE | $735.00 |
| 766136931 | 2 | M.O. | 8/17/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | $8,000.00 |
| 766488563 | 2 | J.P. | 8/21/2024 | 3rd Party | CORE | $1,470.00 |
| 766488563 | 2 | J.P. | 8/21/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | $12,000.00 |
| 766488563 | 2 | J.P. | 8/21/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | $1,100.00 |
| 766561229 | 1 | A.E. | 8/21/2024 | 3rd Party | CORE | $490.00 |
| 766561229 | 1 | A.E. | 8/21/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | $2,500.00 |
| 767498883 | 3 | I.A. | 8/30/2024 | 3rd Party | CORE | $490.00 |
| 767498883 | 3 | I.A. | 8/30/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | $8,000.00 |
| 767498883 | 3 | I.A. | 8/30/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | $9,160.50 |
| 788065258 | 2 | D.R. | 8/31/2024 | 3rd Party | CORE | $4,985.00 |
| 788065258 | 2 | D.R. | 8/31/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | $12,000.00 |
| 788065258 | 2 | D.R. | 8/31/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | $17,096.00 |
| 768219289 | 5 | D.B. | 9/7/2024 | 3rd Party | CORE | $490.00 |
| 768219289 | 5 | D.B. | 9/7/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | $16,000.00 |
| 768219289 | 5 | D.B. | 9/7/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | $660.00 |
| 768239717 | 2 | C.M. | 9/7/2024 | 1st Party | CORE | $4,985.00 |
| 768239717 | 2 | C.M. | 9/7/2024 | 1st Party | ELITE HEALTH SERVICES SUGAR | $8,000.00 |
| 769520494 | 4 | D.R. | 9/8/2024 | 3rd Party | CORE | $6,730.00 |
| 769520494 | 4 | D.R. | 9/8/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | $12,000.00 |
| 769520494 | 4 | D.R. | 9/8/2024 | 3rd Party | Olympic Spine and Joint | $17,096.00 |
| 769520494 | 2 | R.C. | 9/8/2024 | 3rd Party | CORE | $10,980.00 |
| 769520494 | 2 | R.C. | 9/8/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | $12,000.00 |
| 769520494 | 2 | R.C. | 9/8/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | $8,740.50 |
| 768272700 | 2 | A.W. | 9/9/2024 | 3rd Party | CORE | $4,740.00 |
| 768272700 | 2 | A.W. | 9/9/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | $12,000.00 |
| 768272700 | 2 | A.W. | 9/9/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | $8,660.00 |
| 768272700 | 2 | A.W. | 9/9/2024 | 3rd Party | PRIME ORTHOPEDICS | $1,400.00 |
| 768703290 | 1 | P.B. | 9/11/2024 | 3rd Party | CORE | $1,470.00 |
| 768703290 | 1 | P.B. | 9/11/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | $12,000.00 |
| 768703290 | 1 | P.B. | 9/11/2024 | 3rd Party | PRIME ORTHOPEDICS | $950.00 |
| 768937690 | 1 | K.W. | 9/13/2024 | 3rd Party | CORE | $6,975.00 |
| 768937690 | 1 | K.W. | 9/13/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | $16,000.00 |
| 768937690 | 1 | K.W. | 9/13/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | $17,056.00 |
| 769204280 | 3 | D.E. | 9/13/2024 | 3rd Party | CORE | $490.00 |
| 769204280 | 3 | D.E. | 9/13/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | $1,500.00 |
| 768995993 | 7 | N.L. | 9/15/2024 | 3rd Party | CORE | $4,985.00 |
| 768995993 | 7 | N.L. | 9/15/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | $17,096.00 |
| 769317066 | 3 | A.T. | 9/18/2024 | 3rd Party | CORE | $4,985.00 |
| 769317066 | 3 | A.T. | 9/18/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | $12,000.00 |
| 769317066 | 3 | A.T. | 9/18/2024 | 3rd Party | Olympic Spine and Joint | $25,496.00 |
| 769351511 | 9 | J.M. | 9/18/2024 | 3rd Party | CORE | $735.00 |
| 769351511 | 9 | J.M. | 9/18/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | $7,000.00 |
| 769895358 | 1 | K.G. | 9/22/2024 | 3rd Party | CORE | $735.00 |
| 769895358 | 1 | K.G. | 9/22/2024 | 1st Party | CORE | $735.00 |
| 769895358 | 1 | K.G. | 9/22/2024 | 3rd Party | EDLOE IMAGING- BAYTOWN | $24,000.00 |
| 769895358 | 1 | K.G. | 9/22/2024 | 1st Party | EDLOE IMAGING MEDICAL CENTER | $50.00 |
| 769895358 | 1 | K.G. | 9/22/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | $500.00 |
| 769895358 | 1 | K.G. | 9/22/2024 | 1st Party | FOCUS MEDCARE | $24,000.00 |
| 769895358 | 1 | K.G. | 9/22/2024 | 3rd Party | PRIME ORTHOPEDICS | $950.00 |
| 769895358 | 1 | K.G. | 9/22/2024 | 1st Party | PRIME ORTHOPEDICS | $950.00 |
| 769895358 | 3 | O.K. | 9/22/2024 | 3rd Party | CENTER FOR PAIN RELIEF | $1,375.00 |
| 769895358 | 3 | O.K. | 9/22/2024 | 1st Party | CENTER VFOR PAIN RELIEF | $1,375.00 |
| 769895358 | 3 | O.K. | 9/22/2024 | 3rd Party | CORE | $4,985.00 |
| 769895358 | 3 | O.K. | 9/22/2024 | 3rd Party | EDLOE IMAGING- BAYTOWN | $12,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 11

Core Referral Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | Billed Amount |
|---|---|---|---|---|---|---|
| 769895358 | 3 | O.K. | 9/22/2024 | 1st Party | FOCUS MEDCARE | $12,000.00 |
| 770130714 | 2 | A.G. | 9/26/2024 | 3rd Party | CORE | $490.00 |
| 770130714 | 2 | A.G. | 9/26/2024 | 3rd Party | PRIME ORTHOPEDICS | $1,350.00 |
| 771397997 | 4 | B.P. | 10/2/2024 | 3rd Party | CORE | $10,980.00 |
| 771397997 | 4 | B.P. | 10/2/2024 | 3rd Party | EDLOE IMAGING- BAYTOWN | $8,000.00 |
| 771397997 | 2 | E.F. | 10/2/2024 | 3rd Party | CORE | $11,980.00 |
| 771397997 | 2 | E.F. | 10/2/2024 | 3rd Party | EDLOE IMAGING- BAYTOWN | $8,000.00 |
| 771397997 | 2 | E.F. | 10/2/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | $4,000.00 |
| 771397997 | 2 | E.F. | 10/2/2024 | 3rd Party | PRIME ORTHOPEDICS | $950.00 |
| 771291184 | 2 | M.F. | 10/3/2024 | 3rd Party | CORE | $6,230.00 |
| 771291184 | 2 | M.F. | 10/3/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | $8,000.00 |
| 771291184 | 2 | M.F. | 10/3/2024 | 3rd Party | PRIME ORTHOPEDICS | $1,350.00 |
| 771397865 | 2 | I.M. | 10/3/2024 | 3rd Party | CORE | $490.00 |
| 771397865 | 2 | I.M. | 10/3/2024 | 3rd Party | PRIME ORTHOPEDICS | $1,350.00 |
| 771805009 | 2 | K.M. | 10/7/2024 | 3rd Party | CORE | $980.00 |
| 771805009 | 2 | K.M. | 10/7/2024 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | $8,000.00 |
| 771805009 | 2 | K.M. | 10/7/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | $1,100.00 |
| 771851029 | 3 | J.J. | 10/8/2024 | 3rd Party | CORE | $2,735.00 |
| 771851029 | 3 | J.J. | 10/8/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | $8,000.00 |
| 771851029 | 4 | U.M. | 10/8/2024 | 3rd Party | CORE | $5,985.00 |
| 771851029 | 4 | U.M. | 10/8/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | $8,000.00 |
| 772602215 | 1 | R.D. | 10/12/2024 | 3rd Party | CORE | $1,000.00 |
| 772602215 | 1 | R.D. | 10/12/2024 | 1st Party | CORE | $1,000.00 |
| 772602215 | 1 | R.D. | 10/12/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | $4,000.00 |
| 772602215 | 1 | R.D. | 10/12/2024 | 1st Party | EDLOE IMAGING MEDICAL CENTER | $12,000.00 |
| 772602215 | 1 | R.D. | 10/12/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | $12,000.00 |
| 772602215 | 1 | R.D. | 10/12/2024 | 1st Party | ELITE HEALTH SERVICES WEST H | $4,000.00 |
| 772602215 | 1 | R.D. | 10/12/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | $660.00 |
| 772602215 | 2 | S.D. | 10/12/2024 | 3rd Party | CENTER FOR PAIN RELIEF | $625.00 |
| 772602215 | 2 | S.D. | 10/12/2024 | 1st Party | CENTER FOR PAIN RELIEF | $625.00 |
| 772602215 | 2 | S.D. | 10/12/2024 | 3rd Party | CORE | $2,980.00 |
| 772602215 | 2 | S.D. | 10/12/2024 | 1st Party | CORE | $2,980.00 |
| 772602215 | 2 | S.D. | 10/12/2024 | 3rd Party | PRIME ORTHOPEDICS | $950.00 |
| 772602215 | 2 | S.D. | 10/12/2024 | 1st Party | PRIME ORTHOPEDICS | $950.00 |
| 777901232 | 3 | X.H. | 10/14/2024 | 3rd Party | CORE | $735.00 |
| 777901232 | 3 | X.H. | 10/14/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | $4,000.00 |
| 777901232 | 3 | X.H. | 10/14/2024 | 3rd Party | PRIME ORTHOPEDICS | $1,450.00 |
| 772980884 | 2 | J.N. | 10/18/2024 | 3rd Party | CORE | $4,985.00 |
| 772980884 | 2 | J.N. | 10/18/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | $12,000.00 |
| 772980884 | 2 | J.N. | 10/18/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | $41,925.00 |
| 773011150 | 2 | A.F. | 10/18/2024 | 3rd Party | CORE | $1,735.00 |
| 773011150 | 2 | A.F. | 10/18/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | $11,500.00 |
| 773076617 | 5 | T.E. | 10/18/2024 | 3rd Party | CORE | $490.00 |
| 773076617 | 5 | T.E. | 10/18/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | $13,500.00 |
| 773195549 | 5 | A.B. | 10/21/2024 | 3rd Party | CORE | $9,725.00 |
| 773195549 | 5 | A.B. | 10/21/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | $500.00 |
| 773195549 | 5 | A.B. | 10/21/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | $26,496.50 |
| 773195549 | 5 | A.B. | 10/21/2024 | 3rd Party | PRIME ORTHOPEDICS | $1,900.00 |
| 773195549 | 13 | L.B. | 10/21/2024 | 3rd Party | Center For Pain Relief | $25,487.50 |
| 773195549 | 13 | L.B. | 10/21/2024 | 3rd Party | CORE | $735.00 |
| 773195549 | 13 | L.B. | 10/21/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | $8,000.00 |
| 773195549 | 12 | J.J. | 10/21/2024 | 3rd Party | CENTER FOR PAIN RELIEF | $9,037.50 |
| 773195549 | 12 | J.J. | 10/21/2024 | 3rd Party | CORE | $4,985.00 |
| 773195549 | 12 | J.J. | 10/21/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | $8,000.00 |
| 773378856 | 2 | C.L. | 10/22/2024 | 3rd Party | CORE | $4,985.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 11

Core Referral Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | Billed Amount |
|---|---|---|---|---|---|---|
| 773378856 | 2 | C.L. | 10/22/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | $12,000.00 |
| 773378856 | 3 | F.L. | 10/22/2024 | 3rd Party | CORE | $5,230.00 |
| 773378856 | 3 | F.L. | 10/22/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | $20,000.00 |
| 773378856 | 3 | F.L. | 10/22/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | $18,856.00 |
| 773378856 | 3 | F.L. | 10/22/2024 | 3rd Party | PRIME ORTHOPEDICS | $950.00 |
| 774446173 | 2 | A.J. | 11/1/2024 | 3rd Party | CENTER FOR PAIN RELIEF | $25,360.00 |
| 774446173 | 2 | A.J. | 11/1/2024 | 3rd Party | CORE | $490.00 |
| 774502405 | 2 | J.A. | 11/2/2024 | 3rd Party | CORE | $490.00 |
| 774502405 | 2 | J.A. | 11/2/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | $8,000.00 |
| 774502405 | 2 | J.A. | 11/2/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | $17,540.00 |
| 774502405 | 2 | J.A. | 11/2/2024 | 3rd Party | PRIME ORTHOPEDICS | $1,350.00 |
| 774732226 | 4 | C.G. | 11/4/2024 | 3rd Party | CENTER FOR PAIN RELIEF | $625.00 |
| 774732226 | 4 | C.G. | 11/4/2024 | 3rd Party | CORE | $1,980.00 |
| 774732226 | 4 | C.G. | 11/4/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | $8,000.00 |
| 775016330 | 6 | N.H. | 11/7/2024 | 3rd Party | CENTER FOR PAIN RELIEF | $625.00 |
| 775016330 | 6 | N.H. | 11/7/2024 | 3rd Party | CORE | $490.00 |
| 775016330 | 6 | N.H. | 11/7/2024 | 3rd Party | PRIME ORTHOPEDICS | $1,350.00 |
| 775477227 | 6 | L.B. | 11/12/2024 | 3rd Party | CORE | $490.00 |
| 775477227 | 6 | L.B. | 11/12/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | $8,000.00 |
| 775477227 | 6 | L.B. | 11/12/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | $17,056.00 |
| 776714651 | 2 | M.H. | 11/25/2024 | 3rd Party | CORE | $490.00 |
| 776714651 | 2 | M.H. | 11/25/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | $1,000.00 |
| 777100447 | 3 | J.O. | 11/29/2024 | 3rd Party | CORE | $4,985.00 |
| 777100447 | 3 | J.O. | 11/29/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | $12,000.00 |
| 777100447 | 3 | J.O. | 11/29/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | $1,065.00 |
| 777523739 | 4 | F.S. | 12/2/2024 | 3rd Party | CORE | $735.00 |
| 777523739 | 4 | F.S. | 12/2/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | $12,000.00 |
| 777523739 | 4 | F.S. | 12/2/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | $17,178.50 |
| 777838715 | 4 | D.G. | 12/7/2024 | 3rd Party | CORE | $6,230.00 |
| 777838715 | 4 | D.G. | 12/7/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | $8,000.00 |
| 777838715 | 4 | D.G. | 12/7/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | $16,656.00 |
| 777838715 | 4 | D.G. | 12/7/2024 | 3rd Party | PRIME ORTHOPEDICS | $1,350.00 |
| 777838715 | 2 | S.M. | 12/7/2024 | 3rd Party | CORE | $5,730.00 |
| 777838715 | 2 | S.M. | 12/7/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | $4,000.00 |
| 777838715 | 2 | S.M. | 12/7/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | $17,096.00 |
| 777838715 | 2 | S.M. | 12/7/2024 | 3rd Party | PRIME ORTHOPEDICS | $1,350.00 |
| 778280263 | 2 | Y.M. | 12/11/2024 | 3rd Party | CORE | $4,495.00 |
| 778280263 | 2 | Y.M. | 12/11/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | $8,000.00 |
| 778301614 | 2 | A.F. | 12/11/2024 | 1st Party | CORE | $735.00 |
| 778301614 | 2 | A.F. | 12/11/2024 | 3rd Party | CORE HEALTH | $2,235.00 |
| 778631283 | 4 | T.B. | 12/14/2024 | 3rd Party | CENTER FOR PAIN RELIEF | $33,417.50 |
| 778631283 | 4 | T.B. | 12/14/2024 | 3rd Party | CORE | $490.00 |
| 778631283 | 4 | T.B. | 12/14/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | $8,000.00 |
| 778613224 | 3 | F.Y. | 12/15/2024 | 3rd Party | CORE | $4,985.00 |
| 778613224 | 3 | F.Y. | 12/15/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | $8,000.00 |
| 778624668 | 3 | B.D. | 12/16/2024 | 3rd Party | CORE | $4,985.00 |
| 778624668 | 3 | B.D. | 12/16/2024 | 3rd Party | EDLOE IMAGING- BAYTOWN | $8,000.00 |
| 778624668 | 3 | B.D. | 12/16/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | $660.00 |
| 778649541 | 1 | A.C. | 12/16/2024 | 3rd Party | CORE | $490.00 |
| 778649541 | 1 | A.C. | 12/16/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | $12,000.00 |
| 778649541 | 4 | T.J. | 12/16/2024 | 3rd Party | CORE | $490.00 |
| 778649541 | 4 | T.J. | 12/16/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | $12,000.00 |
| 778974162 | 3 | K.S. | 12/18/2024 | 3rd Party | CORE HEALTH | $4,985.00 |
| 778974162 | 3 | K.S. | 12/18/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | $8,000.00 |
| 779058980 | 1 | K.S. | 12/18/2024 | 3rd Party | CORE | $4,985.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 11
Core Referral Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | Billed Amount |
|---|---|---|---|---|---|---|
| 779058980 | 1 | K.S. | 12/18/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | $8,000.00 |
| 779895521 | 2 | S.I. | 12/29/2024 | 3rd Party | CORE | $7,230.00 |
| 779895521 | 2 | S.I. | 12/29/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | $12,000.00 |
| 779742880 | 2 | C.S. | 12/30/2024 | 3rd Party | CORE | $490.00 |
| 779742880 | 2 | C.S. | 12/30/2024 | 3rd Party | PRIME ORTHOPEDICS | $1,350.00 |
| 780238671 | 2 | I.H. | 1/4/2025 | 3rd Party | CENTER FOR PAIN RELIEF | $9,068.75 |
| 780238671 | 2 | I.H. | 1/4/2025 | 3rd Party | CORE | $490.00 |
| 780238671 | 2 | I.H. | 1/4/2025 | 3rd Party | PRIME ORTHOPEDICS | $8,500.00 |
| 780444493 | 3 | M.E. | 1/7/2025 | 3rd Party | CORE | $490.00 |
| 780444493 | 3 | M.E. | 1/7/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | $8,000.00 |
| 780444493 | 3 | M.E. | 1/7/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | $16,656.00 |
| 780444493 | 4 | N.A. | 1/7/2025 | 3rd Party | CENTER FOR PAIN RELIEF | $9,151.25 |
| 780444493 | 4 | N.A. | 1/7/2025 | 3rd Party | CORE | $490.00 |
| 780444493 | 4 | N.A. | 1/7/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | $8,000.00 |
| 780916458 | 3 | K.G. | 1/11/2025 | 3rd Party | CORE | $490.00 |
| 780916458 | 3 | K.G. | 1/11/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | $12,000.00 |
| 780927570 | 2 | C.A. | 1/11/2025 | 3rd Party | CENTER FOR PAIN RELIEF | $16,990.00 |
| 780927570 | 2 | C.A. | 1/11/2025 | 3rd Party | CORE | $10,980.00 |
| 780927570 | 2 | C.A. | 1/11/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | $12,000.00 |
| 780927570 | 2 | C.A. | 1/11/2025 | 3rd Party | PRIME ORTHOPEDICS | $7,600.00 |
| 781413356 | 4 | N.H. | 1/16/2025 | 3rd Party | CORE | $735.00 |
| 781413356 | 4 | N.H. | 1/16/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | $16,000.00 |
| 781413356 | 4 | N.H. | 1/16/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | $17,551.00 |
| 781446463 | 1 | Y.G. | 1/17/2025 | 3rd Party | CORE HEALTH | $4,985.00 |
| 781446463 | 1 | Y.G. | 1/17/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | $8,000.00 |
| 781446463 | 1 | Y.G. | 1/17/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | $8,740.50 |
| 781612361 | 3 | A.G. | 1/17/2025 | 3rd Party | CORE | $9,980.00 |
| 781612361 | 3 | A.G. | 1/17/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | $4,000.00 |
| 781612361 | 3 | A.G. | 1/17/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | $17,056.00 |
| 782068126 | 4 | K.R. | 1/17/2025 | 3rd Party | CORE | $980.00 |
| 782068126 | 4 | K.R. | 1/17/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | $4,000.00 |
| 782068126 | 4 | K.R. | 1/17/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | $4,500.00 |
| 781528609 | 3 | A.M. | 1/18/2025 | 3rd Party | CORE | $2,480.00 |
| 781528609 | 3 | A.M. | 1/18/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | $8,000.00 |
| 781528609 | 3 | A.M. | 1/18/2025 | 3rd Party | PRIME ORTHOPEDICS | $950.00 |
| 781528609 | 4 | G.S. | 1/18/2025 | 3rd Party | CORE | $10,980.00 |
| 781528609 | 4 | G.S. | 1/18/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | $3,500.00 |
| 781528609 | 4 | G.S. | 1/18/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | $16,616.00 |
| 781560537 | 4 | B.P. | 1/19/2025 | 3rd Party | CENTER FOR PAIN RELIEF | $17,043.75 |
| 781560537 | 4 | B.P. | 1/19/2025 | 3rd Party | CORE | $490.00 |
| 781560537 | 4 | B.P. | 1/19/2025 | 3rd Party | PRIME ORTHOPEDICS | $1,350.00 |
| 781594825 | 3 | Y.G. | 1/20/2025 | 3rd Party | CORE | $735.00 |
| 781594825 | 3 | Y.G. | 1/20/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | $12,000.00 |
| 781594825 | 3 | Y.G. | 1/20/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | $9,098.00 |
| 781608633 | 4 | J.N. | 1/20/2025 | 3rd Party | CENTER FOR PAIN RELIEF | $6,562.50 |
| 781608633 | 4 | J.N. | 1/20/2025 | 3rd Party | CORE | $980.00 |
| 781608633 | 4 | J.N. | 1/20/2025 | 3rd Party | EDLOE IMAGING- BAYTOWN | $16,000.00 |
| 781608633 | 4 | J.N. | 1/20/2025 | 3rd Party | PRIME ORTHOPEDICS | $7,600.00 |
| 807549704 | 2 | J.S. | 1/31/2025 | 3rd Party | CORE HEALTH | $735.00 |
| 807549704 | 2 | J.S. | 1/31/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | $8,000.00 |
| 807549704 | 2 | J.S. | 1/31/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | $660.00 |
| 783027568 | 2 | A.G. | 2/2/2025 | 3rd Party | CORE HEALTH | $490.00 |
| 783027568 | 2 | A.G. | 2/2/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | $9,000.00 |
| 783027568 | 2 | A.G. | 2/2/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | $17,056.00 |
| 783027568 | 2 | A.G. | 2/2/2025 | 3rd Party | PRIME ORTHOPEDICS | $950.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 11
Core Referral Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | Billed Amount |
|---|---|---|---|---|---|---|
| 783011737 | 6 | A.T. | 2/3/2025 | 3rd Party | CORE | $490.00 |
| 783011737 | 6 | A.T. | 2/3/2025 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | $4,000.00 |
| 783611734 | 2 | J.F. | 2/3/2025 | 3rd Party | CORE HEALTH | $490.00 |
| 783611734 | 2 | J.F. | 2/3/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | $9,500.00 |
| 783611734 | 2 | J.F. | 2/3/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | $16,656.00 |
| 783849912 | 3 | E.P. | 2/10/2025 | 3rd Party | CORE | $4,985.00 |
| 783849912 | 3 | E.P. | 2/10/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | $8,000.00 |
| 783849912 | 3 | E.P. | 2/10/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | $33,339.50 |
| 783946361 | 2 | E.C. | 2/10/2025 | 1st Party | CORE | $4,985.00 |
| 783946361 | 2 | E.C. | 2/10/2025 | 1st Party | EDLOE IMAGING WEST HOUSTON | $8,000.00 |
| 783946361 | 2 | E.C. | 2/10/2025 | 1st Party | OLYMPIC SPINE AND JOINT | $33,339.50 |
| 783946361 | 2 | E.C. | 2/10/2025 | 3rd Party | CORE | $9,970.00 |
| 783946361 | 2 | E.C. | 2/10/2025 | 3rd Party | EDLOE IMAGING WEST HOUSTON | $16,000.00 |
| 783946361 | 2 | E.C. | 2/10/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | $66,679.00 |
| 785914391 | 2 | J.B. | 2/10/2025 | 3rd Party | CORE | $1,980.00 |
| 785914391 | 2 | J.B. | 2/10/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | $4,000.00 |
| 785914391 | 2 | J.B. | 2/10/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | $660.00 |
| 784210437 | 5 | V.C. | 2/16/2025 | 3rd Party | CENTER FOR PAIN RELIEF | $16,558.00 |
| 784210437 | 5 | V.C. | 2/16/2025 | 3rd Party | CORE HEALTH | $490.00 |
| 784210437 | 5 | V.C. | 2/16/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | $12,000.00 |
| 784210437 | 5 | V.C. | 2/16/2025 | 3rd Party | PRIME ORTHOPEDICS | $1,350.00 |
| 784512955 | 3 | N.P. | 2/19/2025 | 3rd Party | CORE | $10,980.00 |
| 784512955 | 3 | N.P. | 2/19/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | $15,500.00 |
| 784512955 | 3 | N.P. | 2/19/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | $17,056.00 |
| 784621591 | 8 | O.T. | 2/19/2025 | 3rd Party | CORE HEALTH | $490.00 |
| 784621591 | 8 | O.T. | 2/19/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | $16,000.00 |
| 785437954 | 7 | P.P. | 2/28/2025 | 3rd Party | CORE HEALTH | $735.00 |
| 785437954 | 7 | P.P. | 2/28/2025 | 3rd Party | EDLOE IMAGING- BAYTOWN | $8,000.00 |
| 785501875 | 3 | J.Y. | 3/3/2025 | 3rd Party | CENTER FOR PAIN RELIEF | $1,000.00 |
| 785501875 | 3 | J.Y. | 3/3/2025 | 3rd Party | CORE HEALTH | $980.00 |
| 785501875 | 3 | J.Y. | 3/3/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | $12,000.00 |
| 785727157 | 2 | V.H. | 3/4/2025 | 3rd Party | CENTER FOR PAIN RELIEF | $16,615.00 |
| 785727157 | 2 | V.H. | 3/4/2025 | 3rd Party | CORE | $735.00 |
| 785727157 | 2 | V.H. | 3/4/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | $12,000.00 |
| 786039594 | 2 | R.S. | 3/7/2025 | 3rd Party | CORE HEALTH | $4,985.00 |
| 786039594 | 2 | R.S. | 3/7/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | $8,000.00 |
| 786039594 | 2 | R.S. | 3/7/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | $16,656.00 |
| 786039594 | 2 | R.S. | 3/7/2025 | 3rd Party | PRIME ORTHOPEDICS | $1,350.00 |
| 786378554 | 6 | P.J. | 3/10/2025 | 3rd Party | CORE | $5,230.00 |
| 786378554 | 6 | P.J. | 3/10/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | $4,500.00 |
| 786378554 | 5 | V.J. | 3/10/2025 | 3rd Party | CORE | $5,230.00 |
| 786378554 | 5 | V.J. | 3/10/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | $17,000.00 |
| 786556209 | 2 | N.L. | 3/12/2025 | 3rd Party | CORE | $4,985.00 |
| 786556209 | 2 | N.L. | 3/12/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | $8,000.00 |
| 786556209 | 2 | N.L. | 3/12/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | $25,054.00 |
| 786852525 | 5 | F.D. | 3/14/2025 | 3rd Party | CORE | $490.00 |
| 786852525 | 5 | F.D. | 3/14/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | $8,000.00 |
| 786876664 | 2 | D.R. | 3/15/2025 | 3rd Party | CORE | $735.00 |
| 786876664 | 2 | D.R. | 3/15/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | $12,000.00 |
| 786876664 | 2 | D.R. | 3/15/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | $742.50 |
| 786983940 | 2 | S.S. | 3/16/2025 | 3rd Party | CORE HEALTH | $490.00 |
| 786983940 | 2 | S.S. | 3/16/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | $8,000.00 |
| 787454628 | 4 | E.Y. | 3/19/2025 | 3rd Party | CORE | $490.00 |
| 787454628 | 4 | E.Y. | 3/19/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | $15,000.00 |
| 787891597 | 2 | J.S. | 3/21/2025 | 3rd Party | CORE | $9,235.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 11

Core Referral Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | Billed Amount |
|---|---|---|---|---|---|---|
| 787891597 | 2 | J.S. | 3/21/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | $4,000.00 |
| 787891597 | 2 | J.S. | 3/21/2025 | 3rd Party | PRIME ORTHOPEDICS | $1,350.00 |
| 788445393 | 8 | N.M. | 3/22/2025 | 3rd Party | CENTER FOR PAIN RELIEF | $8,750.00 |
| 788445393 | 8 | N.M. | 3/22/2025 | 3rd Party | CORE HEALTH | $1,980.00 |
| 788445393 | 8 | N.M. | 3/22/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | $8,000.00 |
| 788172088 | 2 | E.G. | 3/26/2025 | 3rd Party | CENTER FOR PAIN RELIEF | $16,575.00 |
| 788172088 | 2 | E.G. | 3/26/2025 | 3rd Party | CORE HEALTH | $5,230.00 |
| 788172088 | 2 | E.G. | 3/26/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | $16,000.00 |
| 788753002 | 1 | C.T. | 3/30/2025 | 1st Party | CORE | $490.00 |
| 788753002 | 1 | C.T. | 3/30/2025 | 1st Party | PRIME ORTHOPEDICS | $1,350.00 |
| 788499266 | 2 | O.O. | 3/31/2025 | 3rd Party | CORE | $4,985.00 |
| 788499266 | 2 | O.O. | 3/31/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | $8,000.00 |
| 790383723 | 3 | B.L. | 4/17/2025 | 3rd Party | CORE | $490.00 |
| 790383723 | 3 | B.L. | 4/17/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | $12,000.00 |
| 790599350 | 4 | V.G. | 4/20/2025 | 3rd Party | CENTER FOR PAIN RELIEF | $625.00 |
| 790599350 | 4 | V.G. | 4/20/2025 | 3rd Party | CORE HEALTH | $2,725.00 |
| 791032329 | 3 | M.L. | 4/20/2025 | 3rd Party | CORE | $735.00 |
| 791032329 | 3 | M.L. | 4/20/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | $8,000.00 |
| 791032329 | 3 | M.L. | 4/20/2025 | 3rd Party | PRIME ORTHOPEDICS | $2,400.00 |
| 790933188 | 2 | J.E. | 4/23/2025 | 3rd Party | CORE HEALTH | $4,985.00 |
| 790933188 | 2 | J.E. | 4/23/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | $8,000.00 |
| 790933188 | 2 | J.E. | 4/23/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | $29,463.00 |
| 791034390 | 3 | A.E. | 4/24/2025 | 3rd Party | CORE | $490.00 |
| 791034390 | 3 | A.E. | 4/24/2025 | 3rd Party | PRIME ORTHOPEDICS | $1,350.00 |
| 791166614 | 3 | R.H. | 4/26/2025 | 3rd Party | CORE HEALTH | $490.00 |
| 791166614 | 3 | R.H. | 4/26/2025 | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | $8,000.00 |
| 791479777 | 2 | D.S. | 4/29/2025 | 3rd Party | CORE HEALTH | $735.00 |
| 791479777 | 2 | D.S. | 4/29/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | $8,000.00 |
| 791622418 | 4 | D.S. | 4/29/2025 | 3rd Party | CORE HEALTH | $4,985.00 |
| 791622418 | 4 | D.S. | 4/29/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | $8,000.00 |
| 791996746 | 4 | J.R. | 5/5/2025 | 3rd Party | CORE HEALTH | $980.00 |
| 791996746 | 4 | J.R. | 5/5/2025 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | $15,500.00 |
| 791999773 | 2 | G.B. | 5/5/2025 | 3rd Party | CORE HEALTH | $490.00 |
| 791999773 | 2 | G.B. | 5/5/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | $4,500.00 |
| 791999773 | 5 | O.B. | 5/5/2025 | 3rd Party | CENTER FOR PAIN RELIEF | $16,950.00 |
| 791999773 | 5 | O.B. | 5/5/2025 | 3rd Party | CORE HEALTH | $490.00 |
| 791999773 | 5 | O.B. | 5/5/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | $9,000.00 |
| 792395054 | 2 | G.P. | 5/8/2025 | 3rd Party | CORE HEALTH | $490.00 |
| 792395054 | 2 | G.P. | 5/8/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | $17,868.00 |
| 792395054 | 2 | G.P. | 5/8/2025 | 3rd Party | PRIME ORTHOPEDICS | $950.00 |
| 792616708 | 11 | M.P. | 5/10/2025 | 3rd Party | CORE HEALTH | $4,985.00 |
| 792616708 | 11 | M.P. | 5/10/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | $15,500.00 |
| 792616708 | 11 | M.P. | 5/10/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | $660.00 |
| 792616708 | 11 | M.P. | 5/10/2025 | 3rd Party | PRIME ORTHOPEDICS | $950.00 |
| 792663106 | 3 | J.L. | 5/12/2025 | 3rd Party | CENTER FOR PAIN RELIEF | $625.00 |
| 792663106 | 3 | J.L. | 5/12/2025 | 3rd Party | CORE | $980.00 |
| 792663106 | 3 | J.L. | 5/12/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | $14,000.00 |
| 792720658 | 3 | L.N. | 5/12/2025 | 3rd Party | CENTER FOR PAIN RELIEF | $11,437.50 |
| 792720658 | 3 | L.N. | 5/12/2025 | 3rd Party | CORE HEALTH | $4,985.00 |
| 792720658 | 3 | L.N. | 5/12/2025 | 3rd Party | EDLOE IMAGING BAYTOWN | $12,000.00 |
| 793131244 | 3 | M.C. | 5/15/2025 | 3rd Party | CORE HEALTH | $4,985.00 |
| 793131244 | 3 | M.C. | 5/15/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | $8,000.00 |
| 793131244 | 3 | M.C. | 5/15/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | $660.00 |
| 793173915 | 6 | N.R. | 5/15/2025 | 1st Party | CORE HEALTH | $490.00 |
| 793173915 | 6 | N.R. | 5/15/2025 | 1st Party | EDLOE IMAGING WEST HOUSTON | $1,500.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 11
Core Referral Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | Billed Amount |
|---|---|---|---|---|---|---|
| 793173915 | 5 | S.R. | 5/15/2025 | 1st Party | CORE HEALTH | $490.00 |
| 793173915 | 5 | S.R. | 5/15/2025 | 1st Party | EDLOE IMAGING WEST HOUSTON | $1,000.00 |
| 794061969 | 1 | I.G. | 5/23/2025 | 3rd Party | CORE HEALTH | $490.00 |
| 794061969 | 1 | I.G. | 5/23/2025 | 3rd Party | EDLOE IMAGING BAYTOWN | $12,000.00 |
| 794316042 | 6 | J.L. | 5/26/2025 | 3rd Party | CORE HEALTH | $5,985.00 |
| 794316042 | 6 | J.L. | 5/26/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | $8,000.00 |
| 794848515 | 3 | L.M. | 5/31/2025 | 3rd Party | CORE HEALTH | $980.00 |
| 794848515 | 3 | L.M. | 5/31/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | $20,000.00 |
| 796193712 | 5 | M.E. | 6/8/2025 | 3rd Party | CORE HEALTH | $490.00 |
| 796193712 | 5 | M.E. | 6/8/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | $8,000.00 |
| 796193712 | 5 | M.E. | 6/8/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | $16,656.00 |
| 800721367 | 1 | M.F. | 6/15/2025 | 3rd Party | CORE HEALTH | $490.00 |
| 800721367 | 1 | M.F. | 6/15/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | $15,500.00 |
| 796696977 | 2 | S.H. | 6/16/2025 | 3rd Party | CORE HEALTH | $4,985.00 |
| 796696977 | 2 | S.H. | 6/16/2025 | 3rd Party | EDLOE IMAGING- BAYTOWN | $12,000.00 |
| 796696977 | 2 | S.H. | 6/16/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | $25,556.50 |
| 797672201 | 8 | C.N. | 6/27/2025 | 3rd Party | CORE HEALTH | $4,985.00 |
| 797672201 | 8 | C.N. | 6/27/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | $8,000.00 |
| 797672201 | 8 | C.N. | 6/27/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | $660.00 |
| 798543575 | 2 | A.M. | 7/7/2025 | 3rd Party | CORE HEALTH | $980.00 |
| 798543575 | 2 | A.M. | 7/7/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | $15,500.00 |
| 798543575 | 2 | A.M. | 7/7/2025 | 3rd Party | PRIME ORTHOPEDICS | $950.00 |
| 799358379 | 2 | D.C. | 7/9/2025 | 3rd Party | CORE HEALTH | $7,485.00 |
| 799358379 | 2 | D.C. | 7/9/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | $8,000.00 |
| 799358379 | 2 | D.C. | 7/9/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | $17,096.00 |
| 798902417 | 1 | H.Z. | 7/10/2025 | 3rd Party | CORE | $735.00 |
| 798902417 | 1 | H.Z. | 7/10/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | $8,000.00 |
| 799480116 | 2 | G.A. | 7/15/2025 | 3rd Party | CORE HEALTH | $490.00 |
| 799480116 | 2 | G.A. | 7/15/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | $8,000.00 |
| 799480116 | 2 | G.A. | 7/15/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | $17,138.50 |
| 799480116 | 2 | G.A. | 7/15/2025 | 3rd Party | PRIME ORTHOPEDICS | $950.00 |
| 799971618 | 4 | D.B. | 7/19/2025 | 3rd Party | CENTER FOR PAIN RELIEF | $16,950.00 |
| 799971618 | 4 | D.B. | 7/19/2025 | 3rd Party | CORE HEALTH | $980.00 |
| 799971618 | 4 | D.B. | 7/19/2025 | 3rd Party | EDLOE IMAGING- BAYTOWN | $8,000.00 |
| 800891046 | 6 | A.G. | 7/26/2025 | 3rd Party | CORE | $4,985.00 |
| 800891046 | 6 | A.G. | 7/26/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | $12,000.00 |
| 801923913 | 3 | A.R. | 7/27/2025 | 3rd Party | CORE HEALTH | $2,235.00 |
| 801923913 | 3 | A.R. | 7/27/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | $8,000.00 |
| 801923913 | 3 | A.R. | 7/27/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | $1,100.00 |
| 802302174 | 3 | Z.C. | 8/11/2025 | 3rd Party | CORE HEALTH | $490.00 |
| 802302174 | 3 | Z.C. | 8/11/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | $9,500.00 |
| 802302174 | 3 | Z.C. | 8/11/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | $660.00 |
| 803107951 | 8 | V.R. | 8/19/2025 | 3rd Party | CORE HEALTH | $6,485.00 |
| 803107951 | 8 | V.R. | 8/19/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | $12,000.00 |
| 804250272 | 4 | A.H. | 8/31/2025 | 3rd Party | CORE HEALTH | $735.00 |
| 804250272 | 4 | A.H. | 8/31/2025 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | $12,000.00 |
| 804250272 | 4 | A.H. | 8/31/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | $660.00 |
| 805116126 | 3 | R.M. | 9/9/2025 | 3rd Party | CORE HEALTH | $4,985.00 |
| 805116126 | 3 | R.M. | 9/9/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | $12,000.00 |
| 805116126 | 3 | R.M. | 9/9/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | $25,578.50 |
| 805116126 | 3 | R.M. | 9/9/2025 | 3rd Party | PRIME ORTHOPEDICS | $950.00 |
| 805176047 | 2 | J.M. | 9/9/2025 | 3rd Party | CORE HEALTH | $4,985.00 |
| 805176047 | 2 | J.M. | 9/9/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | $4,000.00 |
| 805959053 | 6 | H.Q. | 9/10/2025 | 3rd Party | CORE HEALTH | $4,985.00 |
| 805959053 | 6 | H.Q. | 9/10/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | $12,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 11

Core Referral Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | Billed Amount |
|---|---|---|---|---|---|---|
| 805959053 | 6 | H.Q. | 9/10/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | $16,698.50 |
| 806138624 | 2 | C.J. | 9/17/2025 | 3rd Party | CORE HEALTH | $4,985.00 |
| 806138624 | 2 | C.J. | 9/17/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | $12,000.00 |
| 806138624 | 2 | C.J. | 9/17/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | $16,738.50 |
| 806146998 | 4 | K.S. | 9/17/2025 | 3rd Party | CENTER FOR PAIN RELIEF | $33,315.00 |
| 806146998 | 4 | K.S. | 9/17/2025 | 3rd Party | CORE HEALTH | $5,985.00 |
| 806146998 | 4 | K.S. | 9/17/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | $8,000.00 |
| 806684395 | 4 | K.T. | 9/18/2025 | 3rd Party | CENTERS FOR PAIN RELIEF | $625.00 |
| 806684395 | 4 | K.T. | 9/18/2025 | 3rd Party | CORE HEALTH | $735.00 |
| 806684395 | 4 | K.T. | 9/18/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | $4,000.00 |
| 806463618 | 2 | A.B. | 9/20/2025 | 3rd Party | CORE HEALTH | $4,985.00 |
| 806463618 | 2 | A.B. | 9/20/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | $8,000.00 |
| 806463618 | 3 | A.F. | 9/20/2025 | 3rd Party | CORE HEALTH | $735.00 |
| 806463618 | 3 | A.F. | 9/20/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | $4,000.00 |
| 807216148 | 1 | E.C. | 9/26/2025 | 3rd Party | CORE HEALTH | $4,985.00 |
| 807216148 | 1 | E.C. | 9/26/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | $12,000.00 |
| 807216148 | 1 | E.C. | 9/26/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | $16,738.50 |