# EXHIBIT 12

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 12

Fraudulent Billing by EHS-Clay

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 561320771 | 2 | O.L. | 9/12/2019 | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/7/2020 | 99499 | $450.00 |
| 570231811 | 4 | E.P. | 11/29/2019 | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/7/2020 | 72141 | $4,000.00 |
| 570231811 | 2 | R.P. | 11/29/2019 | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/7/2020 | 72148 | $4,000.00 |
| 573232989 | 2 | D.S. | 12/30/2019 | 1st Party | ELITE HEALTH SERVICES WEST | 1/8/2020 | 71045 | $500.00 |
| 573232989 | 2 | D.S. | 12/30/2019 | 1st Party | ELITE HEALTH SERVICES WEST | 1/8/2020 | 72052 | $500.00 |
| 573232989 | 2 | D.S. | 12/30/2019 | 1st Party | ELITE HEALTH SERVICES WEST | 1/8/2020 | 72100 | $500.00 |
| 573232989 | 2 | D.S. | 12/30/2019 | 1st Party | ELITE HEALTH SERVICES WEST | 1/8/2020 | 73564 | $500.00 |
| 573232989 | 2 | D.S. | 12/30/2019 | 1st Party | ELITE HEALTH SERVICES WEST H | 1/8/2020 | 71045 | $500.00 |
| 573232989 | 2 | D.S. | 12/30/2019 | 1st Party | ELITE HEALTH SERVICES WEST H | 1/8/2020 | 72052 | $500.00 |
| 573232989 | 2 | D.S. | 12/30/2019 | 1st Party | ELITE HEALTH SERVICES WEST H | 1/8/2020 | 72100 | $500.00 |
| 573232989 | 2 | D.S. | 12/30/2019 | 1st Party | ELITE HEALTH SERVICES WEST H | 1/8/2020 | 73564 | $500.00 |
| 573232989 | 2 | D.S. | 12/30/2019 | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/8/2020 | 71045 | $500.00 |
| 573232989 | 2 | D.S. | 12/30/2019 | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/8/2020 | 72052 | $500.00 |
| 573232989 | 2 | D.S. | 12/30/2019 | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/8/2020 | 72100 | $500.00 |
| 573232989 | 2 | D.S. | 12/30/2019 | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/8/2020 | 73564 | $500.00 |
| 571594019 | VE | M.B. | 12/12/2019 | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/16/2020 | 72141 | $4,000.00 |
| 571822204 | 3 | C.C. | 12/4/2019 | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/20/2020 | 72141 | $4,000.00 |
| 571822204 | 3 | C.C. | 12/4/2019 | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/20/2020 | 72146 | $4,000.00 |
| 571822204 | 3 | C.C. | 12/4/2019 | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/20/2020 | 72148 | $4,000.00 |
| 571822204 | 2 | J.C. | 12/4/2019 | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/20/2020 | 72141 | $4,000.00 |
| 571822204 | 2 | J.C. | 12/4/2019 | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/20/2020 | 72146 | $4,000.00 |
| 571822204 | 2 | J.C. | 12/4/2019 | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/20/2020 | 72148 | $4,000.00 |
| 564087708 | 5 | C.C. | 10/10/2019 | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/20/2020 | 72128 | $4,000.00 |
| 564087708 | 5 | C.C. | 10/10/2019 | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/20/2020 | 72141 | $4,000.00 |
| 572957447 | 2 | E.J. | 12/24/2019 | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/21/2020 | 72141 | $4,000.00 |
| 572957447 | 2 | E.J. | 12/24/2019 | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/21/2020 | 72148 | $4,000.00 |
| 574775318 | 2 | H.L. | 1/6/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/23/2020 | 72040 | $500.00 |
| 574775318 | 2 | H.L. | 1/6/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/23/2020 | 72100 | $500.00 |
| 574732079 | 1 | H.L. | 1/6/2020 | 1st Party | ELITE HEALTH SERVICES WEST | 1/23/2020 | 72040 | $500.00 |
| 574732079 | 1 | H.L. | 1/6/2020 | 1st Party | ELITE HEALTH SERVICES WEST | 1/23/2020 | 72100 | $500.00 |
| 571714856 | 3 | N.T. | 12/14/2019 | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/28/2020 | 72148 | $4,000.00 |
| 571714856 | 3 | N.T. | 12/14/2019 | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/28/2020 | 73721 | $4,000.00 |
| 575294152 | 2 | S.M. | 1/17/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/2/2020 | 72141 | $4,000.00 |
| 575294152 | 2 | S.M. | 1/17/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/2/2020 | 72148 | $4,000.00 |
| 574478228 | 3 | J.Y. | 1/5/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/3/2020 | 72141 | $4,000.00 |
| 574478228 | 3 | J.Y. | 1/5/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/3/2020 | 72148 | $4,000.00 |
| 574478228 | 3 | J.Y. | 1/5/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/3/2020 | 73221 | $4,000.00 |
| 560830028 | 5 | M.L. | 8/29/2019 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/4/2020 | 73200 | $3,500.00 |
| 571720499 | 7 | K.L. | 12/15/2019 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/10/2020 | 72141 | $4,000.00 |
| 571720499 | 7 | K.L. | 12/15/2019 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/10/2020 | 73721 | $4,000.00 |
| 571720499 | 4 | T.L. | 12/15/2019 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/10/2020 | 72141 | $4,000.00 |
| 571720499 | 4 | T.L. | 12/15/2019 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/10/2020 | 72148 | $4,000.00 |
| 577054893 | 3 | S.N. | 2/3/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/13/2020 | 72074 | $500.00 |
| 577054893 | 3 | S.N. | 2/3/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/13/2020 | 73030 | $500.00 |
| 574234571 | 2 | D.M. | 1/8/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/13/2020 | 72141 | $4,000.00 |
| 574234571 | 2 | D.M. | 1/8/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/13/2020 | 72148 | $4,000.00 |
| 574234571 | 2 | D.M. | 1/8/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/13/2020 | 73721 | $4,000.00 |
| 569799628 | 4 | I.R. | 11/26/2019 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/13/2020 | 72141 | $4,000.00 |
| 569799628 | 4 | I.R. | 11/26/2019 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/13/2020 | 72148 | $4,000.00 |
| 569799628 | 3 | J.H. | 11/26/2019 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/13/2020 | 72141 | $4,000.00 |
| 574226262 | 5 | C.C. | 1/7/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/14/2020 | 72141 | $4,000.00 |
| 572550747 | 4 | E.N. | 12/21/2019 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/14/2020 | 70551 | $4,000.00 |
| 572550747 | 4 | E.N. | 12/21/2019 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/14/2020 | 72141 | $4,000.00 |
| 572550747 | 4 | E.N. | 12/21/2019 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/14/2020 | 72148 | $4,000.00 |
| 577917552 | 5 | J.L. | 2/10/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/20/2020 | 73560 | $500.00 |
| 575627286 | 2 | J.L. | 1/21/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/20/2020 | 72148 | $4,000.00 |
| 593088073 | 5 | E.A. | 12/20/2019 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/25/2020 | 72141 | $4,000.00 |
| 575244041 | 1 | G.S. | 1/15/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/25/2020 | 72141 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 12

Fraudulent Billing by EHS-Clay

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 575244041 | 1 | G.S. | 1/15/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/25/2020 | 72148 | $4,000.00 |
| 575244041 | 1 | G.S. | 1/15/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/25/2020 | 73221 | $4,000.00 |
| 573046653 | 2 | M.S. | 12/10/2019 | 3rd Party | Elite Health Services | 2/26/2020 | 72141 | $4,000.00 |
| 573046653 | 2 | M.S. | 12/10/2019 | 3rd Party | Elite Health Services | 2/26/2020 | 72148 | $4,000.00 |
| 577054893 | 3 | S.N. | 2/3/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/26/2020 | 72141 | $4,000.00 |
| 577054893 | 3 | S.N. | 2/3/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/26/2020 | 72148 | $4,000.00 |
| 575350210 | 2 | N.N. | 1/17/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/3/2020 | 72141 | $4,000.00 |
| 578993826 | 7 | C.P. | 2/12/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/5/2020 | 72141 | $4,000.00 |
| 578993826 | 7 | C.P. | 2/12/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/5/2020 | 72148 | $4,000.00 |
| 578993826 | 7 | C.P. | 2/12/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/5/2020 | 73221 | $4,000.00 |
| 578993826 | 8 | F.A. | 2/12/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/5/2020 | 72141 | $4,000.00 |
| 578993826 | 8 | F.A. | 2/12/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/5/2020 | 72148 | $4,000.00 |
| 575848346 | 2 | I.R. | 1/22/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/5/2020 | 72141 | $4,000.00 |
| 575848346 | 2 | I.R. | 1/22/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/5/2020 | 73221 | $4,000.00 |
| 578134066 | 3 | G.J. | 2/4/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/10/2020 | 72131 | $3,500.00 |
| 576442008 | 4 | L.B. | 1/24/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/10/2020 | 72148 | $4,000.00 |
| 576442008 | 4 | L.B. | 1/24/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/10/2020 | 73221 | $4,000.00 |
| 576442008 | 4 | L.B. | 1/24/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/10/2020 | 73721 | $4,000.00 |
| 577054893 | 3 | S.N. | 2/3/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/11/2020 | 73221 | $4,000.00 |
| 572971935 | 2 | J.R. | 12/24/2019 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/11/2020 | 72141 | $4,000.00 |
| 572971935 | 2 | J.R. | 12/24/2019 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/11/2020 | 72148 | $4,000.00 |
| 578993826 | 5 | E.T. | 2/12/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/12/2020 | 72040 | $500.00 |
| 577814585 | 3 | A.C. | 2/10/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/13/2020 | 72148 | $4,000.00 |
| 577814585 | 3 | A.C. | 2/10/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/13/2020 | 73221 | $4,000.00 |
| 577050602 | 6 | I.Z. | 2/3/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/13/2020 | 72141 | $4,000.00 |
| 577050602 | 6 | I.Z. | 2/3/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/13/2020 | 72148 | $4,000.00 |
| 571149756 | 3 | D.R. | 12/9/2019 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/13/2020 | 72141 | $4,000.00 |
| 571149756 | 3 | D.R. | 12/9/2019 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/13/2020 | 72148 | $4,000.00 |
| 571149756 | 4 | D.G. | 12/9/2019 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/13/2020 | 72141 | $4,000.00 |
| 576460281 | 2 | D.P. | 1/28/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/16/2020 | 72141 | $4,000.00 |
| 576460281 | 2 | D.P. | 1/28/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/16/2020 | 72148 | $4,000.00 |
| 575848346 | 3 | K.M. | 1/22/2020 | 3rd Party | ELITE HEALTH SERVICES WESTH | 3/23/2020 | 70450 | $3,500.00 |
| 575848346 | 3 | K.M. | 1/22/2020 | 3rd Party | ELITE HEALTH SERVICES WESTH | 3/23/2020 | 72125 | $3,500.00 |
| 578137424 | 2 | N.C. | 2/7/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/25/2020 | 72141 | $4,000.00 |
| 578137424 | 2 | N.C. | 2/7/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/25/2020 | 73221 | $4,000.00 |
| 569132335 | 10 | M.V. | 11/21/2019 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/25/2020 | 72141 | $4,000.00 |
| 569132335 | 10 | M.V. | 11/21/2019 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/25/2020 | 72148 | $4,000.00 |
| 569132335 | 10 | M.V. | 11/21/2019 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/25/2020 | 73221 | $4,000.00 |
| 569132335 | 10 | M.V. | 11/21/2019 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/25/2020 | 73221 | $4,000.00 |
| 579185646 | 2 | V.M. | 2/22/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/26/2020 | 72141 | $4,000.00 |
| 580512085 | 2 | E.L. | 3/5/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/1/2020 | 72141 | $4,000.00 |
| 580512085 | 2 | E.L. | 3/5/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/1/2020 | 72148 | $4,000.00 |
| 580512085 | 2 | E.L. | 3/5/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/1/2020 | 73221 | $4,000.00 |
| 579014408 | 2 | A.C. | 2/14/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/2/2020 | 72141 | $4,000.00 |
| 579014408 | 2 | A.C. | 2/14/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/2/2020 | 72148 | $4,000.00 |
| 579185646 | 2 | V.M. | 2/22/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/3/2020 | 72146 | $4,000.00 |
| 579185646 | 2 | V.M. | 2/22/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/3/2020 | 72148 | $4,000.00 |
| 573046653 | 2 | M.S. | 12/10/2019 | 3rd Party | Elite Health Services | 4/9/2020 | 73221 | $4,000.00 |
| 581367570 | 3 | A.L. | 3/13/2020 | 3rd Party | ELITE HEALTH SERVICES WH | 4/10/2020 | 72125 | $3,500.00 |
| 581367570 | 3 | A.L. | 3/13/2020 | 3rd Party | ELITE HEALTH SERVICES WH | 4/10/2020 | 72131 | $3,500.00 |
| 687631903 | 1 | R.S. | 3/12/2020 | 1st Party | ELITE HEALTH SERVICES WEST H | 4/15/2020 | 72141 | $4,000.00 |
| 687631903 | 1 | R.S. | 3/12/2020 | 1st Party | ELITE HEALTH SERVICES WEST H | 4/15/2020 | 72146 | $4,000.00 |
| 687631903 | 1 | R.S. | 3/12/2020 | 1st Party | ELITE HEALTH SERVICES WEST H | 4/15/2020 | 72148 | $4,000.00 |
| 687449553 | 1 | R.S. | 3/20/2020 | 1st Party | ELITE HEALTH SERVICES WEST H | 4/15/2020 | 72141 | $4,000.00 |
| 687449553 | 1 | R.S. | 3/20/2020 | 1st Party | ELITE HEALTH SERVICES WEST H | 4/15/2020 | 72146 | $4,000.00 |
| 687449553 | 1 | R.S. | 3/20/2020 | 1st Party | ELITE HEALTH SERVICES WEST H | 4/15/2020 | 72148 | $4,000.00 |
| 581257144 | 2 | R.S. | 3/12/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/15/2020 | 72141 | $4,000.00 |
| 581257144 | 2 | R.S. | 3/12/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/15/2020 | 72146 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 12

Fraudulent Billing by EHS-Clay

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 581257144 | 2 | R.S. | 3/12/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/15/2020 | 72148 | $4,000.00 |
| 579797083 | 2 | Y.P. | 2/28/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/20/2020 | 72141 | $4,000.00 |
| 582069142 | 3 | C.H. | 3/21/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/21/2020 | 72141 | $4,000.00 |
| 582069142 | 3 | C.H. | 3/21/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/21/2020 | 72148 | $4,000.00 |
| 582069142 | 4 | C.A. | 3/21/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/21/2020 | 72141 | $4,000.00 |
| 582069142 | 4 | C.A. | 3/21/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/21/2020 | 72148 | $4,000.00 |
| 577985922 | 2 | H.M. | 2/10/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/22/2020 | 72141 | $4,000.00 |
| 577985922 | 2 | H.M. | 2/10/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/22/2020 | 72148 | $4,000.00 |
| 577985922 | 4 | N.K. | 2/10/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/24/2020 | 72141 | $4,000.00 |
| 577985922 | 4 | N.K. | 2/10/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/24/2020 | 72148 | $4,000.00 |
| 582502019 | 1 | D.C. | 3/7/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/27/2020 | 72141 | $4,000.00 |
| 582502019 | 1 | D.C. | 3/7/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/27/2020 | 72148 | $4,000.00 |
| 580315240 | 3 | N.M. | 3/4/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/29/2020 | 72141 | $4,000.00 |
| 580315240 | 3 | N.M. | 3/4/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/29/2020 | 72148 | $4,000.00 |
| 540881471 | 1 | D.S. | 4/6/2019 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/29/2020 | 72141 | $4,000.00 |
| 583571252 | 2 | M.C. | 4/12/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/30/2020 | 72052 | $500.00 |
| 583571252 | 2 | M.C. | 4/12/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/30/2020 | 72070 | $500.00 |
| 592143507 | 1 | D.S. | 3/19/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/30/2020 | 70450 | $3,500.00 |
| 580230803 | 7 | J.Z. | 3/2/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/30/2020 | 72148 | $4,000.00 |
| 582638029 | 3 | J.M. | 3/28/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/1/2020 | 70450 | $3,500.00 |
| 583046973 | 11 | A.J. | 4/5/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/4/2020 | 72148 | $4,000.00 |
| 580315240 | 5 | J.C. | 3/4/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 5/5/2020 | 72141 | $4,000.00 |
| 580315240 | 5 | J.C. | 3/4/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 5/5/2020 | 72148 | $4,000.00 |
| 581474343 | 2 | H.C. | 3/14/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/6/2020 | 72141 | $4,000.00 |
| 581474343 | 2 | H.C. | 3/14/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/6/2020 | 72148 | $4,000.00 |
| 582488177 | 2 | F.S. | 3/24/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/7/2020 | 72141 | $4,000.00 |
| 582488177 | 2 | F.S. | 3/24/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/7/2020 | 72148 | $4,000.00 |
| 581367570 | 5 | F.G. | 3/13/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/11/2020 | 72050 | $500.00 |
| 581367570 | 5 | F.G. | 3/13/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/11/2020 | 72072 | $500.00 |
| 581367570 | 5 | F.G. | 3/13/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/11/2020 | 72100 | $500.00 |
| 583046973 | 11 | A.J. | 4/5/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/11/2020 | 72141 | $4,000.00 |
| 586004368 | 3 | J.A. | 5/10/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/14/2020 | 72040 | $500.00 |
| 586004368 | 3 | J.A. | 5/10/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/14/2020 | 72100 | $500.00 |
| 586004368 | 3 | J.A. | 5/10/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/14/2020 | 73030 | $500.00 |
| 645139908 | 3 | J.G. | 1/24/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/15/2020 | 72141 | $4,000.00 |
| 586004368 | 4 | J.A. | 5/10/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/18/2020 | 72040 | $500.00 |
| 578536005 | 3 | Y.R. | 2/17/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 5/18/2020 | 72141 | $4,000.00 |
| 580623056 | 3 | M.O. | 3/5/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/19/2020 | 72141 | $4,000.00 |
| 580623056 | 3 | M.O. | 3/5/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/19/2020 | 72148 | $4,000.00 |
| 580623056 | 3 | M.O. | 3/5/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/19/2020 | 73221 | $4,000.00 |
| 578262965 | 7 | A.P. | 2/13/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 5/22/2020 | 72141 | $4,000.00 |
| 578262965 | 7 | A.P. | 2/13/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 5/22/2020 | 72148 | $4,000.00 |
| 578262965 | 2 | J.P. | 2/13/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/22/2020 | 72141 | $4,000.00 |
| 581793247 | 1 | M.F. | 2/12/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/28/2020 | 72141 | $4,000.00 |
| 581793247 | 1 | M.F. | 2/12/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/28/2020 | 72148 | $4,000.00 |
| 586397936 | 2 | T.T. | 5/14/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/29/2020 | 72040 | $500.00 |
| 586397936 | 2 | T.T. | 5/14/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/29/2020 | 72100 | $500.00 |
| 583982103 | 8 | B.M. | 4/13/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/29/2020 | 72148 | $4,000.00 |
| 583982103 | 8 | B.M. | 4/13/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/29/2020 | 73221 | $4,000.00 |
| 583982103 | 2 | O.L. | 4/13/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/29/2020 | 72148 | $4,000.00 |
| 583982103 | 2 | O.L. | 4/13/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/29/2020 | 73221 | $4,000.00 |
| 583571252 | 2 | M.C. | 4/12/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 5/29/2020 | 72141 | $4,000.00 |
| 586016099 | 1 | L.W. | 5/10/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/1/2020 | 73221 | $150.00 |
| 583571054 | 2 | A.B. | 4/11/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/1/2020 | 72141 | $4,000.00 |
| 583571054 | 2 | A.B. | 4/11/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/1/2020 | 72148 | $4,000.00 |
| 569160500 | 3 | A.H. | 11/6/2019 | 3rd Party | ELITE HEALTH SERVICES - WEST H | 6/2/2020 | 70551 | $4,000.00 |
| 586016099 | 1 | L.W. | 5/10/2020 | 1st Party | ELITE HEALTH SERVICES | 6/8/2020 | MM043 | $150.00 |
| 586016099 | 1 | L.W. | 5/10/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/8/2020 | MM043 | $150.00 |

3

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 12

Fraudulent Billing by EHS-Clay

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 654702901 | 1 | R.S. | 2/27/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/12/2020 | 72141 | $4,000.00 |
| 654702901 | 1 | R.S. | 2/27/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/12/2020 | 72148 | $4,000.00 |
| 654702901 | 1 | R.S. | 2/27/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/12/2020 | 73721 | $4,000.00 |
| 587298513 | 3 | S.W. | 5/22/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/16/2020 | 73721 | $4,000.00 |
| 587365388 | 1 | C.A. | 5/23/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/17/2020 | 72141 | $4,000.00 |
| 587365388 | 1 | C.A. | 5/23/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/17/2020 | 72148 | $4,000.00 |
| 587365388 | 1 | C.A. | 5/23/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/17/2020 | 73221 | $4,000.00 |
| 587759473 | 3 | N.C. | 5/27/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/18/2020 | 72040 | $500.00 |
| 587759473 | 3 | N.C. | 5/27/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/18/2020 | 72072 | $500.00 |
| 583571054 | 3 | S.S. | 4/11/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/18/2020 | 72141 | $4,000.00 |
| 583571054 | 3 | S.S. | 4/11/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/18/2020 | 72148 | $4,000.00 |
| 583571054 | 3 | S.S. | 4/11/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/18/2020 | 73221 | $4,000.00 |
| 585429160 | 2 | H.R. | 5/3/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/22/2020 | 72141 | $4,000.00 |
| 585429160 | 2 | H.R. | 5/3/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/22/2020 | 72148 | $4,000.00 |
| 589901239 | 3 | J.H. | 6/4/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/23/2020 | 72040 | $500.00 |
| 589901239 | 3 | J.H. | 6/4/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/23/2020 | 72070 | $500.00 |
| 589901239 | 3 | J.H. | 6/4/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/23/2020 | 72100 | $500.00 |
| 589901239 | 2 | R.H. | 6/4/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/23/2020 | 72040 | $500.00 |
| 589901239 | 2 | R.H. | 6/4/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/23/2020 | 72070 | $500.00 |
| 589901239 | 2 | R.H. | 6/4/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/23/2020 | 72100 | $500.00 |
| 586213976 | 8 | R.W. | 5/12/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/25/2020 | 72125 | $3,500.00 |
| 586213976 | 8 | R.W. | 5/12/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/25/2020 | 72131 | $3,500.00 |
| 588302349 | 4 | M.R. | 6/2/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 6/25/2020 | 72141 | $4,000.00 |
| 586213976 | 3 | N.W. | 5/12/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 6/25/2020 | 72141 | $4,000.00 |
| 586213976 | 3 | N.W. | 5/12/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 6/25/2020 | 73221 | $4,000.00 |
| 586213976 | 3 | N.W. | 5/12/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 6/25/2020 | 73221 | $4,000.00 |
| 587026725 | 3 | S.J. | 5/20/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/30/2020 | 72141 | $4,000.00 |
| 587026725 | 3 | S.J. | 5/20/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/30/2020 | 72146 | $4,000.00 |
| 587026725 | 3 | S.J. | 5/20/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/30/2020 | 73221 | $4,000.00 |
| 588704239 | 1 | M.M. | 4/29/2020 | 3rd Party | Elite Health Services - West Houston | 7/2/2020 | 72141 | $4,000.00 |
| 588704239 | 1 | M.M. | 4/29/2020 | 3rd Party | Elite Health Services - West Houston | 7/2/2020 | 72148 | $4,000.00 |
| 589901239 | 3 | J.H. | 6/4/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/2/2020 | 72141 | $4,000.00 |
| 589901239 | 3 | J.H. | 6/4/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/2/2020 | 72148 | $4,000.00 |
| 589901239 | 2 | R.H. | 6/4/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/2/2020 | 72141 | $4,000.00 |
| 589901239 | 2 | R.H. | 6/4/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/2/2020 | 72148 | $4,000.00 |
| 587298513 | 3 | S.W. | 5/22/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/3/2020 | 70551 | $4,000.00 |
| 586004368 | 3 | J.A. | 5/10/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/6/2020 | 72148 | $4,000.00 |
| 586004368 | 3 | J.A. | 5/10/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/7/2020 | 72141 | $4,000.00 |
| 584239560 | 2 | M.K. | 4/14/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/8/2020 | 72050 | $500.00 |
| 584239560 | 2 | M.K. | 4/14/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/8/2020 | 72110 | $500.00 |
| 584239560 | 2 | M.K. | 4/14/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/8/2020 | 73110 | $500.00 |
| 587759473 | 3 | N.C. | 5/27/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/10/2020 | 72141 | $4,000.00 |
| 578376955 | 1 | M.S. | 2/6/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/14/2020 | 73200 | $3,500.00 |
| 578376955 | 1 | M.S. | 2/6/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/14/2020 | 73200 | $3,500.00 |
| 578376955 | 1 | M.S. | 2/6/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/14/2020 | 73700 | $3,500.00 |
| 587365388 | 1 | C.A. | 5/23/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/17/2020 | A9585 | $5.00 |
| 587365388 | 1 | C.A. | 5/23/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/17/2020 | 23350 | $1,500.00 |
| 588687475 | 1 | J.D. | 6/4/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 7/17/2020 | 72141 | $4,000.00 |
| 588687475 | 1 | J.D. | 6/4/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 7/17/2020 | 72146 | $4,000.00 |
| 588687475 | 1 | J.D. | 6/4/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 7/17/2020 | 73221 | $4,000.00 |
| 588275339 | 3 | U.E. | 5/31/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 7/17/2020 | 72141 | $4,000.00 |
| 588275339 | 3 | U.E. | 5/31/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 7/17/2020 | 72148 | $4,000.00 |
| 587365388 | 1 | C.A. | 5/23/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/17/2020 | 73222 | $5,000.00 |
| 590631875 | 4 | M.T. | 6/23/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/24/2020 | 72141 | $4,000.00 |
| 590631875 | 4 | M.T. | 6/23/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/24/2020 | 72146 | $4,000.00 |
| 590631875 | 4 | M.T. | 6/23/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/24/2020 | 72148 | $4,000.00 |
| 591315163 | 2 | A.Z. | 6/30/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 7/30/2020 | 72141 | $4,000.00 |
| 591315163 | 2 | A.Z. | 6/30/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 7/30/2020 | 72148 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 12

Fraudulent Billing by EHS-Clay

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 590055364 | 2 | S.G. | 6/14/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/5/2020 | 72148 | $4,000.00 |
| 590055364 | 2 | S.G. | 6/14/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/5/2020 | 73721 | $4,000.00 |
| 590055364 | 2 | S.G. | 6/14/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/5/2020 | 73721 | $4,000.00 |
| 580763522 | 4 | I.S. | 3/8/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/6/2020 | 72141 | $4,000.00 |
| 580763522 | 4 | I.S. | 3/8/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/6/2020 | 73221 | $4,000.00 |
| 590542882 | 2 | D.O. | 6/23/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/6/2020 | 72148 | $4,000.00 |
| 590542882 | 2 | D.O. | 6/23/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/6/2020 | 73221 | $4,000.00 |
| 590542882 | 1 | N.V. | 6/23/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/6/2020 | 72148 | $4,000.00 |
| 590542882 | 1 | N.V. | 6/23/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/6/2020 | 73721 | $4,000.00 |
| 604331462 | 1 | H.S. | 12/30/2018 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/7/2020 | 73721 | $400.00 |
| 593325244 | 1 | S.J. | 7/20/2020 | 3rd Party | ELITE HEALTH SERVICES - WEST H | 8/7/2020 | 72141 | $4,000.00 |
| 593325244 | 1 | S.J. | 7/20/2020 | 3rd Party | ELITE HEALTH SERVICES - WEST H | 8/7/2020 | 72148 | $4,000.00 |
| 592410732 | 3 | A.A. | 7/9/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/7/2020 | 72146 | $4,000.00 |
| 592345128 | 3 | L.O. | 7/10/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/7/2020 | 72141 | $4,000.00 |
| 592345128 | 3 | L.O. | 7/10/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/7/2020 | 72148 | $4,000.00 |
| 592276182 | 2 | Y.R. | 7/2/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/7/2020 | 72141 | $4,000.00 |
| 593125909 | 3 | J.A. | 7/11/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/11/2020 | 72040 | $500.00 |
| 593125909 | 3 | J.A. | 7/11/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/11/2020 | 72070 | $500.00 |
| 593141039 | 3 | G.G. | 7/17/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/12/2020 | 72141 | $4,000.00 |
| 593141039 | 3 | G.G. | 7/17/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/12/2020 | 72146 | $4,000.00 |
| 593242282 | 3 | J.C. | 7/18/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 8/18/2020 | 72141 | $4,000.00 |
| 593242282 | 3 | J.C. | 7/18/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 8/18/2020 | 73221 | $4,000.00 |
| 593242282 | 3 | J.C. | 7/18/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 8/18/2020 | 73721 | $4,000.00 |
| 593674005 | 4 | S.G. | 6/14/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/20/2020 | 72052 | $500.00 |
| 593674005 | 4 | S.G. | 6/14/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/20/2020 | 72070 | $500.00 |
| 593674005 | 4 | S.G. | 6/14/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/20/2020 | 72100 | $500.00 |
| 596357491 | 3 | G.T. | 8/12/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/24/2020 | 70450 | $3,500.00 |
| 591685680 | 3 | D.N. | 7/3/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/27/2020 | 72141 | $4,000.00 |
| 591685680 | 3 | D.N. | 7/3/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/27/2020 | 72148 | $4,000.00 |
| 596638924 | 4 | O.R. | 8/14/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/28/2020 | 72050 | $500.00 |
| 596638924 | 4 | O.R. | 8/14/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/28/2020 | 72070 | $500.00 |
| 596638924 | 4 | O.R. | 8/14/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/28/2020 | 72100 | $500.00 |
| 593125909 | 3 | J.A. | 7/11/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/28/2020 | 72141 | $4,000.00 |
| 593125909 | 3 | J.A. | 7/11/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/28/2020 | 72146 | $4,000.00 |
| 593801392 | 3 | J.S. | 7/23/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/31/2020 | 72141 | $4,000.00 |
| 593801392 | 3 | J.S. | 7/23/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/31/2020 | 72148 | $4,000.00 |
| 595487497 | 4 | C.M. | 8/5/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 9/2/2020 | 72040 | $500.00 |
| 595487497 | 4 | C.M. | 8/5/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 9/2/2020 | 72100 | $500.00 |
| 593868607 | 3 | X.G. | 7/11/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 9/2/2020 | 72141 | $4,000.00 |
| 593868607 | 3 | X.G. | 7/11/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 9/2/2020 | 72148 | $4,000.00 |
| 620736140 | 3 | R.D. | 6/20/2020 | 1st Party | ELITE HEALTH SERVICES WEST H | 9/3/2020 | 72141 | $4,000.00 |
| 620736140 | 3 | R.D. | 6/20/2020 | 1st Party | ELITE HEALTH SERVICES WEST H | 9/3/2020 | 72148 | $4,000.00 |
| 591950365 | 3 | R.M. | 7/7/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/3/2020 | 73221 | $4,000.00 |
| 591518287 | 3 | M.G. | 7/2/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/11/2020 | 72141 | $4,000.00 |
| 591518287 | 7 | Y.T. | 7/2/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/11/2020 | 72141 | $4,000.00 |
| 591518287 | 7 | Y.T. | 7/2/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/11/2020 | 73221 | $4,000.00 |
| 581793247 | 1 | M.F. | 2/12/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 9/11/2020 | 72146 | $4,000.00 |
| 595487497 | 4 | C.M. | 8/5/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 9/14/2020 | 72141 | $4,000.00 |
| 595487497 | 4 | C.M. | 8/5/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 9/14/2020 | 72148 | $4,000.00 |
| 599315439 | 2 | H.M. | 8/15/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/17/2020 | 72141 | $4,000.00 |
| 599315439 | 2 | H.M. | 8/15/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/17/2020 | 72148 | $4,000.00 |
| 597977909 | 3 | M.C. | 8/26/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/18/2020 | 72141 | $4,000.00 |
| 597977909 | 3 | M.C. | 8/26/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/18/2020 | 73721 | $4,000.00 |
| 596671792 | 2 | P.V. | 8/15/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 9/24/2020 | 72141 | $4,000.00 |
| 593810138 | 3 | M.L. | 7/23/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 9/24/2020 | 72141 | $4,000.00 |
| 593810138 | 3 | M.L. | 7/23/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/2/2020 | 72148 | $4,000.00 |
| 594440133 | 3 | M.T. | 7/28/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 10/5/2020 | 72141 | $4,000.00 |
| 594440133 | 3 | M.T. | 7/28/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 10/5/2020 | 72148 | $4,000.00 |

5

Allstate Insurance Company, et al. v. Roopani, et al.

Exhibit 12

Fraudulent Billing by EHS-Clay

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 599602215 | 3 | G.A. | 9/8/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/6/2020 | 72141 | $4,000.00 |
| 599602215 | 3 | G.A. | 9/8/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/6/2020 | 72148 | $4,000.00 |
| 599602215 | 3 | G.A. | 9/8/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/6/2020 | 73721 | $4,000.00 |
| 619065857 | 1 | M.A. | 8/8/2020 | 1st Party | ELITE HEALTH SERVICES WEST | 10/8/2020 | 72141 | $4,000.00 |
| 619065857 | 1 | M.A. | 8/8/2020 | 1st Party | ELITE HEALTH SERVICES WEST | 10/8/2020 | 73221 | $4,000.00 |
| 619065857 | 1 | M.A. | 8/8/2020 | 1st Party | ELITE HEALTH SERVICES WEST | 10/8/2020 | 73721 | $4,000.00 |
| 619065857 | 1 | M.A. | 8/8/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/8/2020 | 72141 | $4,000.00 |
| 619065857 | 1 | M.A. | 8/8/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/8/2020 | 73221 | $4,000.00 |
| 619065857 | 1 | M.A. | 8/8/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/8/2020 | 73721 | $4,000.00 |
| 597454957 | 1 | M.H. | 8/23/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 10/12/2020 | 72141 | $4,000.00 |
| 603393448 | 1 | C.O. | 10/12/2020 | 1st Party | ELITE HEALTH SERVICES WEST H | 10/15/2020 | 72040 | $500.00 |
| 603393448 | 1 | C.O. | 10/12/2020 | 1st Party | ELITE HEALTH SERVICES WEST H | 10/15/2020 | 72070 | $500.00 |
| 603393448 | 1 | C.O. | 10/12/2020 | 1st Party | ELITE HEALTH SERVICES WEST H | 10/15/2020 | 72100 | $500.00 |
| 603393448 | 1 | C.O. | 10/12/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/15/2020 | 72040 | $500.00 |
| 603393448 | 1 | C.O. | 10/12/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/15/2020 | 72070 | $500.00 |
| 603393448 | 1 | C.O. | 10/12/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/15/2020 | 72100 | $500.00 |
| 603393448 | 2 | G.A. | 10/12/2020 | 1st Party | ELITE HEALTH SERVICES WEST | 10/15/2020 | 72040 | $500.00 |
| 603393448 | 2 | G.A. | 10/12/2020 | 1st Party | ELITE HEALTH SERVICES WEST | 10/15/2020 | 72070 | $500.00 |
| 603393448 | 2 | G.A. | 10/12/2020 | 1st Party | ELITE HEALTH SERVICES WEST | 10/15/2020 | 72100 | $500.00 |
| 603393448 | 2 | G.A. | 10/12/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/15/2020 | 72040 | $500.00 |
| 603393448 | 2 | G.A. | 10/12/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/15/2020 | 72070 | $500.00 |
| 603393448 | 2 | G.A. | 10/12/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/15/2020 | 72100 | $500.00 |
| 596638924 | 4 | O.R. | 8/14/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/15/2020 | 72141 | $4,000.00 |
| 596638924 | 4 | O.R. | 8/14/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/15/2020 | 73221 | $4,000.00 |
| 602705444 | 1 | J.T. | 10/7/2020 | 1st Party | ELITE HEALTH SERVICES WEST H | 10/20/2020 | 72040 | $500.00 |
| 602705444 | 1 | J.T. | 10/7/2020 | 1st Party | ELITE HEALTH SERVICES WEST H | 10/20/2020 | 72070 | $500.00 |
| 602705444 | 1 | J.T. | 10/7/2020 | 1st Party | ELITE HEALTH SERVICES WEST H | 10/20/2020 | 72100 | $500.00 |
| 600735609 | 4 | O.M. | 9/20/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 10/21/2020 | 73221 | $4,000.00 |
| 600735609 | 4 | O.M. | 9/20/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 10/21/2020 | 73221 | $4,000.00 |
| 600690499 | 5 | O.M. | 9/20/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/21/2020 | 73221 | $4,000.00 |
| 600690499 | 5 | O.M. | 9/20/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/21/2020 | 73221 | $4,000.00 |
| 598282473 | 2 | A.B. | 8/28/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/21/2020 | 72141 | $4,000.00 |
| 598282473 | 2 | A.B. | 8/28/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/21/2020 | 72148 | $4,000.00 |
| 600735609 | 4 | O.M. | 9/20/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 10/22/2020 | 72148 | $4,000.00 |
| 600690499 | 5 | O.M. | 9/20/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/22/2020 | 72148 | $4,000.00 |
| 587759473 | 3 | N.C. | 5/27/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/22/2020 | 72148 | $4,000.00 |
| 590631875 | 4 | M.T. | 6/23/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/23/2020 | 73221 | $4,000.00 |
| 601695371 | 3 | S.S. | 9/25/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/26/2020 | 72141 | $4,000.00 |
| 601695371 | 3 | S.S. | 9/25/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/26/2020 | 72148 | $4,000.00 |
| 600283030 | 1 | M.P. | 9/15/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/26/2020 | 72141 | $4,000.00 |
| 600283030 | 1 | M.P. | 9/15/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/26/2020 | 72148 | $4,000.00 |
| 600283030 | 1 | M.P. | 9/15/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/26/2020 | 73221 | $4,000.00 |
| 602705444 | 2 | K.D. | 10/7/2020 | 1st Party | ELITE HEALTH SERVICES WH | 10/28/2020 | 72040 | $500.00 |
| 602705444 | 2 | K.D. | 10/7/2020 | 1st Party | ELITE HEALTH SERVICES WH | 10/28/2020 | 72070 | $500.00 |
| 602705444 | 2 | K.D. | 10/7/2020 | 1st Party | ELITE HEALTH SERVICES WH | 10/28/2020 | 72100 | $500.00 |
| 600735609 | 3 | A.A. | 9/20/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 10/29/2020 | 72148 | $4,000.00 |
| 600735609 | 3 | A.A. | 9/20/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 10/29/2020 | 73221 | $4,000.00 |
| 600690499 | 2 | A.A. | 9/20/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/29/2020 | 72148 | $4,000.00 |
| 600690499 | 2 | A.A. | 9/20/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/29/2020 | 73221 | $4,000.00 |
| 599902524 | 1 | D.N. | 9/11/2020 | 1st Party | ELITE HEALTH SERVICES WEST | 10/30/2020 | 72148 | $4,000.00 |
| 599902524 | 1 | D.N. | 9/11/2020 | 1st Party | ELITE HEALTH SERVICES WEST | 10/30/2020 | 72148 | $4,000.00 |
| 599829081 | 2 | D.N. | 9/11/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 10/30/2020 | 72148 | $4,000.00 |
| 600702922 | 3 | D.A. | 9/20/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/2/2020 | 72052 | $500.00 |
| 600702922 | 3 | D.A. | 9/20/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/2/2020 | 72114 | $500.00 |
| 600702922 | 4 | M.A. | 9/20/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/2/2020 | 72052 | $500.00 |
| 600702922 | 4 | M.A. | 9/20/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/2/2020 | 72114 | $500.00 |
| 600702922 | 4 | M.A. | 9/20/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/2/2020 | 73030 | $500.00 |
| 600702922 | 3 | D.A. | 9/20/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/2/2020 | 72141 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 12

Fraudulent Billing by EHS-Clay

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 600702922 | 3 | D.A. | 9/20/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/2/2020 | 72148 | $4,000.00 |
| 600702922 | 4 | M.A. | 9/20/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/2/2020 | 72141 | $4,000.00 |
| 600702922 | 4 | M.A. | 9/20/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/2/2020 | 72148 | $4,000.00 |
| 599348991 | 2 | K.D. | 9/8/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 11/5/2020 | 72141 | $4,000.00 |
| 599348991 | 2 | K.D. | 9/8/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 11/5/2020 | 72148 | $4,000.00 |
| 605207794 | 2 | O.U. | 10/30/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/9/2020 | 70553 | $6,000.00 |
| 597180611 | 2 | B.M. | 8/20/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 11/10/2020 | 72141 | $4,000.00 |
| 597180611 | 2 | B.M. | 8/20/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 11/10/2020 | 72148 | $4,000.00 |
| 603486929 | 2 | M.M. | 10/15/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/11/2020 | 72141 | $4,000.00 |
| 603486929 | 2 | M.M. | 10/15/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/11/2020 | 72148 | $4,000.00 |
| 603486929 | 2 | M.M. | 10/15/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/11/2020 | 73221 | $4,000.00 |
| 605305598 | 8 | E.P. | 10/31/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 11/13/2020 | 72040 | $500.00 |
| 605305598 | 8 | E.P. | 10/31/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 11/13/2020 | 72070 | $500.00 |
| 605305598 | 8 | E.P. | 10/31/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 11/13/2020 | 72100 | $500.00 |
| 605305598 | 3 | L.P. | 10/31/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 11/13/2020 | 73610 | $500.00 |
| 605305598 | 3 | L.P. | 10/31/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 11/13/2020 | 73630 | $500.00 |
| 605305598 | 3 | L.P. | 10/31/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 11/13/2020 | 72040 | $1,000.00 |
| 605305598 | 3 | L.P. | 10/31/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 11/13/2020 | 72070 | $1,000.00 |
| 605305598 | 3 | L.P. | 10/31/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 11/13/2020 | 72100 | $1,000.00 |
| 607240850 | 2 | G.G. | 11/18/2020 | 1st Party | ELITE HEALTH SERVICES WEST | 11/19/2020 | 72040 | $500.00 |
| 607240850 | 2 | G.G. | 11/18/2020 | 1st Party | ELITE HEALTH SERVICES WEST | 11/19/2020 | 72070 | $500.00 |
| 607240850 | 2 | G.G. | 11/18/2020 | 1st Party | ELITE HEALTH SERVICES WEST | 11/19/2020 | 72100 | $500.00 |
| 607240850 | 2 | G.G. | 11/18/2020 | 1st Party | ELITE HEALTH SERVICES WEST H | 11/19/2020 | 72040 | $500.00 |
| 607240850 | 2 | G.G. | 11/18/2020 | 1st Party | ELITE HEALTH SERVICES WEST H | 11/19/2020 | 72070 | $500.00 |
| 607240850 | 2 | G.G. | 11/18/2020 | 1st Party | ELITE HEALTH SERVICES WEST H | 11/19/2020 | 72100 | $500.00 |
| 607240850 | 2 | G.G. | 11/18/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 11/19/2020 | 72040 | $500.00 |
| 607240850 | 2 | G.G. | 11/18/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 11/19/2020 | 72070 | $500.00 |
| 607240850 | 2 | G.G. | 11/18/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 11/19/2020 | 72100 | $500.00 |
| 607240850 | 1 | I.L. | 11/18/2020 | 1st Party | ELITE HEALTH SERVICES WEST H | 11/19/2020 | 72040 | $500.00 |
| 607240850 | 1 | I.L. | 11/18/2020 | 1st Party | ELITE HEALTH SERVICES WEST H | 11/19/2020 | 72070 | $500.00 |
| 607240850 | 1 | I.L. | 11/18/2020 | 1st Party | ELITE HEALTH SERVICES WEST H | 11/19/2020 | 72100 | $500.00 |
| 607240850 | 1 | I.L. | 11/18/2020 | 1st Party | ELITE HEALTH SERVICES WEST H | 11/19/2020 | 73562 | $500.00 |
| 607240850 | 1 | I.L. | 11/18/2020 | 1st Party | ELITE HEALTH SERVICES WEST H | 11/19/2020 | 73630 | $500.00 |
| 607240850 | 1 | I.L. | 11/18/2020 | 1st Party | ELITE HEALTH SERVICES WEST H | 11/19/2020 | 72040 | $500.00 |
| 607240850 | 1 | I.L. | 11/18/2020 | 1st Party | ELITE HEALTH SERVICES WEST H | 11/19/2020 | 72070 | $500.00 |
| 607240850 | 1 | I.L. | 11/18/2020 | 1st Party | ELITE HEALTH SERVICES WEST H | 11/19/2020 | 72100 | $500.00 |
| 607240850 | 1 | I.L. | 11/18/2020 | 1st Party | ELITE HEALTH SERVICES WEST H | 11/19/2020 | 73030 | $500.00 |
| 607240850 | 1 | I.L. | 11/18/2020 | 1st Party | ELITE HEALTH SERVICES WEST H | 11/19/2020 | 73552 | $500.00 |
| 607240850 | 1 | I.L. | 11/18/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 11/19/2020 | 72040 | $500.00 |
| 607240850 | 1 | I.L. | 11/18/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 11/19/2020 | 72070 | $500.00 |
| 607240850 | 1 | I.L. | 11/18/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 11/19/2020 | 72100 | $500.00 |
| 607240850 | 1 | I.L. | 11/18/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 11/19/2020 | 73562 | $500.00 |
| 607240850 | 1 | I.L. | 11/18/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 11/19/2020 | 73630 | $500.00 |
| 602914624 | 3 | P.J. | 10/10/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/19/2020 | 72040 | $500.00 |
| 602914624 | 3 | P.J. | 10/10/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/19/2020 | 72070 | $500.00 |
| 602914624 | 3 | P.J. | 10/10/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/19/2020 | 72100 | $500.00 |
| 602914624 | 3 | P.J. | 10/10/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/19/2020 | 73502 | $500.00 |
| 602914624 | 3 | P.J. | 10/10/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/19/2020 | 73502 | $500.00 |
| 604111120 | 1 | A.R. | 10/21/2020 | 1st Party | ELITE HEALTH SERVICES WEST H | 11/19/2020 | 72125 | $3,500.00 |
| 604111120 | 1 | A.R. | 10/21/2020 | 1st Party | ELITE HEALTH SERVICES WEST H | 11/19/2020 | 72131 | $3,500.00 |
| 604111120 | 1 | A.R. | 10/21/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/19/2020 | 72125 | $3,500.00 |
| 604111120 | 1 | A.R. | 10/21/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/19/2020 | 72131 | $3,500.00 |
| 604517094 | 2 | J.V. | 10/22/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/20/2020 | 72141 | $4,000.00 |
| 604517094 | 2 | J.V. | 10/22/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/20/2020 | 72148 | $4,000.00 |
| 604271056 | 2 | J.V. | 10/22/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 11/20/2020 | 72141 | $4,000.00 |
| 604271056 | 2 | J.V. | 10/22/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 11/20/2020 | 72148 | $4,000.00 |
| 603658543 | 4 | R.B. | 10/16/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/23/2020 | 72141 | $4,000.00 |
| 603658543 | 4 | R.B. | 10/16/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/23/2020 | 72148 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 12

Fraudulent Billing by EHS-Clay

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 598428407 | 2 | B.S. | 8/30/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 11/25/2020 | 72141 | $4,000.00 |
| 606105476 | 4 | A.P. | 11/6/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/2/2020 | 72141 | $4,000.00 |
| 602209488 | 2 | B.B. | 10/3/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/3/2020 | 72141 | $4,000.00 |
| 602209488 | 2 | B.B. | 10/3/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/3/2020 | 72148 | $4,000.00 |
| 602209488 | 2 | B.B. | 10/3/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/3/2020 | 73721 | $4,000.00 |
| 606849461 | 6 | L.M. | 11/14/2020 | 3rd Party | ELITE HEALTH SERVICES | 12/4/2020 | 72040 | $500.00 |
| 606849461 | 6 | L.M. | 11/14/2020 | 3rd Party | ELITE HEALTH SERVICES | 12/4/2020 | 72070 | $500.00 |
| 606849461 | 6 | L.M. | 11/14/2020 | 3rd Party | ELITE HEALTH SERVICES | 12/4/2020 | 73030 | $500.00 |
| 606849461 | 6 | L.M. | 11/14/2020 | 3rd Party | ELITE HEALTH SERVICES | 12/4/2020 | 73502 | $1,000.00 |
| 607952587 | 4 | L.M. | 11/25/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/7/2020 | 72040 | $500.00 |
| 607952587 | 4 | L.M. | 11/25/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/7/2020 | 72070 | $500.00 |
| 607952587 | 4 | L.M. | 11/25/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/7/2020 | 73030 | $500.00 |
| 607952587 | 4 | L.M. | 11/25/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/7/2020 | 73030 | $500.00 |
| 603393448 | 1 | C.O. | 10/12/2020 | 1st Party | ELITE HEALTH SERVICES WEST H | 12/7/2020 | 72141 | $4,000.00 |
| 603393448 | 1 | C.O. | 10/12/2020 | 1st Party | ELITE HEALTH SERVICES WEST H | 12/7/2020 | 72148 | $4,000.00 |
| 603393448 | 1 | C.O. | 10/12/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/7/2020 | 72141 | $4,000.00 |
| 603393448 | 1 | C.O. | 10/12/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/7/2020 | 72148 | $4,000.00 |
| 603393448 | 2 | G.A. | 10/12/2020 | 1st Party | ELITE HEALTH SERVICES WEST H | 12/7/2020 | 72141 | $4,000.00 |
| 603393448 | 2 | G.A. | 10/12/2020 | 1st Party | ELITE HEALTH SERVICES WEST H | 12/7/2020 | 72148 | $4,000.00 |
| 603393448 | 2 | G.A. | 10/12/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/7/2020 | 72141 | $4,000.00 |
| 603393448 | 2 | G.A. | 10/12/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/7/2020 | 72148 | $4,000.00 |
| 607387339 | 1 | V.R. | 11/19/2020 | 1st Party | ELITE HEALTH SERVICES WEST | 12/9/2020 | 72040 | $500.00 |
| 607387339 | 1 | V.R. | 11/19/2020 | 1st Party | ELITE HEALTH SERVICES WEST | 12/9/2020 | 72070 | $500.00 |
| 607387339 | 1 | V.R. | 11/19/2020 | 1st Party | ELITE HEALTH SERVICES WEST | 12/9/2020 | 72100 | $500.00 |
| 608778304 | 3 | A.C. | 12/4/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/11/2020 | 72040 | $500.00 |
| 608778304 | 3 | A.C. | 12/4/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/11/2020 | 72100 | $500.00 |
| 607906393 | 4 | A.O. | 11/20/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/17/2020 | 72141 | $4,000.00 |
| 607906393 | 4 | A.O. | 11/20/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/17/2020 | 72148 | $4,000.00 |
| 607906393 | 4 | A.O. | 11/20/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/17/2020 | 73721 | $4,000.00 |
| 607952587 | 5 | M.C. | 11/25/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 12/18/2020 | 72040 | $500.00 |
| 607952587 | 5 | M.C. | 11/25/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 12/18/2020 | 72100 | $500.00 |
| 607643673 | 7 | D.B. | 11/20/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/18/2020 | 72100 | $500.00 |
| 607643673 | 7 | D.B. | 11/20/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/18/2020 | 73130 | $500.00 |
| 607584372 | 8 | D.B. | 11/20/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/18/2020 | 72100 | $500.00 |
| 607584372 | 8 | D.B. | 11/20/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/18/2020 | 73130 | $500.00 |
| 607906393 | 3 | D.C. | 11/20/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/18/2020 | 72141 | $4,000.00 |
| 607906393 | 3 | D.C. | 11/20/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/18/2020 | 72148 | $4,000.00 |
| 609082110 | 5 | Y.H. | 12/4/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 12/21/2020 | 72100 | $500.00 |
| 609082110 | 5 | Y.H. | 12/4/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 12/21/2020 | 73562 | $500.00 |
| 607584372 | 7 | L.B. | 11/20/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/24/2020 | 72040 | $500.00 |
| 607584372 | 7 | L.B. | 11/20/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/24/2020 | 72100 | $500.00 |
| 607584372 | 7 | L.B. | 11/20/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/24/2020 | 73030 | $500.00 |
| 607643673 | 2 | L.B. | 11/20/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/24/2020 | 72040 | $500.00 |
| 607643673 | 2 | L.B. | 11/20/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/24/2020 | 72100 | $500.00 |
| 607643673 | 2 | L.B. | 11/20/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/24/2020 | 73030 | $500.00 |
| 609532477 | 4 | C.J. | 12/12/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 12/29/2020 | 72141 | $4,000.00 |
| 609532477 | 4 | C.J. | 12/12/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 12/29/2020 | 73221 | $4,000.00 |
| 607387339 | 1 | V.R. | 11/19/2020 | 1st Party | ELITE HEALTH SERVICES WEST H | 12/30/2020 | 72141 | $4,000.00 |
| 610012171 | 1 | D.M. | 11/24/2020 | 1st Party | ELITE HEALTH SERVICES WEST | 1/8/2021 | 72052 | $500.00 |
| 610012171 | 1 | D.M. | 11/24/2020 | 1st Party | ELITE HEALTH SERVICES WEST | 1/8/2021 | 73562 | $500.00 |
| 610012171 | 1 | D.M. | 11/24/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/8/2021 | 72052 | $500.00 |
| 610012171 | 1 | D.M. | 11/24/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/8/2021 | 73562 | $500.00 |
| 610012171 | 1 | D.M. | 11/24/2020 | 1st Party | ELITE HEALTH SERVICES WEST | 1/8/2021 | 73721 | $4,000.00 |
| 610012171 | 1 | D.M. | 11/24/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/8/2021 | 73721 | $4,000.00 |
| 653051102 | 1 | C.W. | 12/20/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/11/2021 | 72125 | $3,500.00 |
| 653051102 | 1 | C.W. | 12/20/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/11/2021 | 72131 | $3,500.00 |
| 608880860 | 1 | C.W. | 12/6/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/11/2021 | 72125 | $3,500.00 |
| 608880860 | 1 | C.W. | 12/6/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/11/2021 | 72131 | $3,500.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 12

Fraudulent Billing by EHS-Clay

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 609102966 | 3 | R.R. | 12/8/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/12/2021 | 72141 | $4,000.00 |
| 609102966 | 3 | R.R. | 12/8/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/12/2021 | 72146 | $4,000.00 |
| 609102966 | 3 | R.R. | 12/8/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/12/2021 | 72148 | $4,000.00 |
| 609102966 | 3 | R.R. | 12/8/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/12/2021 | 73721 | $4,000.00 |
| 607818150 | 3 | A.A. | 11/19/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/14/2021 | 73218 | $4,000.00 |
| 607818150 | 3 | A.A. | 11/19/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/14/2021 | 73721 | $4,000.00 |
| 604106294 | 10 | F.G. | 10/19/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/15/2021 | 72141 | $4,000.00 |
| 604106294 | 10 | F.G. | 10/19/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/15/2021 | 72148 | $4,000.00 |
| 606392827 | 2 | C.S. | 11/10/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/19/2021 | 72141 | $4,000.00 |
| 606392827 | 2 | C.S. | 11/10/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/19/2021 | 72148 | $4,000.00 |
| 606392827 | 4 | K.S. | 11/10/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/19/2021 | 72141 | $4,000.00 |
| 606392827 | 4 | K.S. | 11/10/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/19/2021 | 72148 | $4,000.00 |
| 606392827 | 4 | K.S. | 11/10/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/19/2021 | 73221 | $4,000.00 |
| 605893015 | 2 | M.Z. | 11/5/2020 | 3rd Party | Elite Health Services | 1/21/2021 | 72141 | $4,000.00 |
| 605893015 | 2 | M.Z. | 11/5/2020 | 3rd Party | Elite Health Services | 1/21/2021 | 72148 | $4,000.00 |
| 609334999 | 4 | I.E. | 12/9/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/22/2021 | 70551 | $4,000.00 |
| 607183712 | 9 | M.S. | 11/17/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/22/2021 | 73721 | $8,000.00 |
| 608835609 | 2 | E.M. | 12/5/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/25/2021 | 72141 | $4,000.00 |
| 608835609 | 2 | E.M. | 12/5/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/25/2021 | 72148 | $4,000.00 |
| 609102966 | 5 | J.R. | 12/8/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/26/2021 | 72141 | $4,000.00 |
| 609102966 | 5 | J.R. | 12/8/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/26/2021 | 72148 | $4,000.00 |
| 608498950 | 2 | K.M. | 12/2/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/26/2021 | 72148 | $4,000.00 |
| 608498950 | 2 | K.M. | 12/2/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/26/2021 | 73721 | $4,000.00 |
| 609557383 | 4 | M.G. | 12/13/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/27/2021 | 72141 | $4,000.00 |
| 609557383 | 4 | M.G. | 12/13/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/27/2021 | 72148 | $4,000.00 |
| 608943775 | 2 | D.J. | 12/7/2020 | 1st Party | ELITE HEALTH SERVICES WEST H | 1/28/2021 | 72141 | $4,000.00 |
| 608943775 | 2 | D.J. | 12/7/2020 | 1st Party | ELITE HEALTH SERVICES WEST H | 1/28/2021 | 72148 | $4,000.00 |
| 608943775 | 2 | D.J. | 12/7/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/28/2021 | 72141 | $4,000.00 |
| 608943775 | 2 | D.J. | 12/7/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/28/2021 | 72148 | $4,000.00 |
| 605455690 | 2 | A.C. | 10/23/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/29/2021 | 72141 | $4,000.00 |
| 605455690 | 2 | A.C. | 10/23/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/29/2021 | 72148 | $4,000.00 |
| 605455690 | 3 | D.C. | 10/23/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/29/2021 | 72141 | $4,000.00 |
| 605455690 | 3 | D.C. | 10/23/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/29/2021 | 72148 | $4,000.00 |
| 603658543 | 7 | D.C. | 10/16/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/4/2021 | 72148 | $4,000.00 |
| 608453809 | 3 | A.T. | 12/1/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/5/2021 | 72148 | $4,000.00 |
| 608453809 | 2 | R.T. | 12/1/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/5/2021 | 70551 | $4,000.00 |
| 586043671 | 2 | F.A. | 5/10/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/6/2021 | 72141 | $4,000.00 |
| 586043671 | 2 | F.A. | 5/10/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/6/2021 | 72148 | $4,000.00 |
| 598282473 | 2 | A.B. | 8/28/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/8/2021 | 70250 | $500.00 |
| 598282473 | 2 | A.B. | 8/28/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/8/2021 | 72040 | $500.00 |
| 598282473 | 2 | A.B. | 8/28/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/8/2021 | 70553 | $6,000.00 |
| 598282473 | 2 | A.B. | 8/28/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/8/2021 | 72156 | $6,000.00 |
| 600726987 | 2 | R.B. | 9/19/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/9/2021 | 72125 | $3,500.00 |
| 600726987 | 2 | R.B. | 9/19/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/9/2021 | 72131 | $3,500.00 |
| 607387339 | 1 | V.R. | 11/19/2020 | 1st Party | ELITE HEALTH SERVICES WEST | 2/11/2021 | 72148 | $4,000.00 |
| 609419684 | 1 | M.G. | 12/11/2020 | 1st Party | ELITEHEALTH SERVICES WEST H | 2/12/2021 | 72125 | $3,500.00 |
| 609419684 | 1 | M.G. | 12/11/2020 | 1st Party | ELITEHEALTH SERVICES WEST H | 2/12/2021 | 72131 | $3,500.00 |
| 609102966 | 4 | I.R. | 12/8/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/12/2021 | 71250 | $3,500.00 |
| 609102966 | 4 | I.R. | 12/8/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/12/2021 | 72148 | $4,000.00 |
| 609783962 | 4 | J.S. | 12/15/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/13/2021 | 72148 | $4,000.00 |
| 614274868 | 3 | F.G. | 1/31/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/20/2021 | 73610 | $500.00 |
| 617344361 | 3 | A.S. | 2/15/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/20/2021 | 72100 | $500.00 |
| 617344361 | 3 | A.S. | 2/15/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/20/2021 | 73110 | $500.00 |
| 614274868 | 3 | F.G. | 1/31/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/20/2021 | 70551 | $4,000.00 |
| 614274868 | 3 | F.G. | 1/31/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/20/2021 | 72141 | $4,000.00 |
| 614274868 | 3 | F.G. | 1/31/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/20/2021 | 72148 | $4,000.00 |
| 638466573 | 1 | S.R. | 1/17/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/25/2021 | 72141 | $4,000.00 |
| 638466573 | 1 | S.R. | 1/17/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/25/2021 | 72148 | $4,000.00 |

9

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 12

Fraudulent Billing by EHS-Clay

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 638466573 | 1 | S.R. | 1/17/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/25/2021 | 73221 | $4,000.00 |
| 613509447 | 4 | C.S. | 1/25/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/26/2021 | 72141 | $4,000.00 |
| 613509447 | 2 | J.C. | 1/25/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/26/2021 | 72141 | $4,000.00 |
| 610601494 | 1 | V.M. | 12/23/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/27/2021 | 72141 | $4,000.00 |
| 610601494 | 1 | V.M. | 12/23/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/27/2021 | 73718 | $4,000.00 |
| 610279424 | 3 | J.M. | 12/20/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/1/2021 | 72141 | $4,000.00 |
| 610279424 | 3 | J.M. | 12/20/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/1/2021 | 72148 | $4,000.00 |
| 610279424 | 7 | M.M. | 12/20/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/1/2021 | 72141 | $4,000.00 |
| 610279424 | 7 | M.M. | 12/20/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/1/2021 | 72148 | $4,000.00 |
| 609102966 | 6 | J.V. | 12/8/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/1/2021 | 72141 | $4,000.00 |
| 609102966 | 6 | J.V. | 12/8/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/1/2021 | 72148 | $4,000.00 |
| 609102966 | 6 | J.V. | 12/8/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/1/2021 | 73221 | $4,000.00 |
| 611985847 | 4 | J.A. | 1/6/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/5/2021 | 72052 | $500.00 |
| 611985847 | 4 | J.A. | 1/6/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/5/2021 | 72114 | $500.00 |
| 611985847 | 4 | J.A. | 1/6/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/5/2021 | 72148 | $4,000.00 |
| 610601783 | 1 | D.R. | 12/23/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/5/2021 | 73221 | $4,000.00 |
| 611404872 | 2 | E.H. | 1/2/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/9/2021 | 72141 | $4,000.00 |
| 611404872 | 2 | E.H. | 1/2/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/9/2021 | 72149 | $4,000.00 |
| 612958157 | 3 | I.P. | 1/19/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/10/2021 | 72141 | $4,000.00 |
| 612672741 | 2 | K.F. | 1/15/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/10/2021 | 72141 | $4,000.00 |
| 612672741 | 2 | K.F. | 1/15/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/10/2021 | 72148 | $4,000.00 |
| 611404872 | 5 | M.A. | 1/2/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/11/2021 | 72141 | $4,000.00 |
| 611404872 | 5 | M.A. | 1/2/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/11/2021 | 72148 | $4,000.00 |
| 617344361 | 3 | A.S. | 2/15/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/16/2021 | 72148 | $4,000.00 |
| 617344361 | 3 | A.S. | 2/15/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/16/2021 | 73221 | $4,000.00 |
| 612270116 | 3 | R.M. | 12/11/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/17/2021 | 70551 | $4,000.00 |
| 612270116 | 3 | R.M. | 12/11/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/17/2021 | 72141 | $4,000.00 |
| 612270116 | 3 | R.M. | 12/11/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/17/2021 | 72148 | $4,000.00 |
| 611729617 | 2 | B.R. | 1/5/2021 | 1st Party | ELITE HEALTH SERVICES WEST | 3/18/2021 | 72040 | $500.00 |
| 611729617 | 2 | B.R. | 1/5/2021 | 1st Party | ELITE HEALTH SERVICES WEST | 3/18/2021 | 72070 | $500.00 |
| 611729617 | 2 | B.R. | 1/5/2021 | 1st Party | ELITE HEALTH SERVICES WEST | 3/18/2021 | 72100 | $500.00 |
| 611729617 | 2 | B.R. | 1/5/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/18/2021 | 72040 | $500.00 |
| 611729617 | 2 | B.R. | 1/5/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/18/2021 | 72070 | $500.00 |
| 611729617 | 2 | B.R. | 1/5/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/18/2021 | 72100 | $500.00 |
| 606071702 | 2 | N.R. | 11/7/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/19/2021 | 72052 | $500.00 |
| 606071702 | 2 | N.R. | 11/7/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/19/2021 | 72114 | $500.00 |
| 613742709 | 3 | S.G. | 1/26/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/19/2021 | 72141 | $4,000.00 |
| 613742709 | 3 | S.G. | 1/26/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/19/2021 | 72148 | $4,000.00 |
| 606071702 | 2 | N.R. | 11/7/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/19/2021 | 72141 | $4,000.00 |
| 606071702 | 2 | N.R. | 11/7/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/19/2021 | 72148 | $4,000.00 |
| 611985847 | 4 | J.A. | 1/6/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/22/2021 | 72141 | $4,000.00 |
| 608919890 | 5 | R.A. | 12/6/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/23/2021 | 72141 | $4,000.00 |
| 608919890 | 5 | R.A. | 12/6/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/23/2021 | 72148 | $4,000.00 |
| 612267104 | 6 | F.M. | 1/10/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/24/2021 | 72141 | $4,000.00 |
| 612267104 | 6 | F.M. | 1/10/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/24/2021 | 72148 | $4,000.00 |
| 612267104 | 5 | Z.A. | 1/10/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/24/2021 | 72141 | $4,000.00 |
| 612267104 | 5 | Z.A. | 1/10/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/24/2021 | 72148 | $4,000.00 |
| 607584372 | 7 | L.B. | 11/20/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/25/2021 | 73721 | $4,000.00 |
| 614425700 | 1 | E.R. | 2/3/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/25/2021 | 72141 | $4,000.00 |
| 614425700 | 1 | E.R. | 2/3/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/25/2021 | 72148 | $4,000.00 |
| 607643673 | 2 | L.B. | 11/20/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/25/2021 | 73721 | $4,000.00 |
| 614791838 | 6 | N.C. | 2/7/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/26/2021 | 73721 | $4,000.00 |
| 608943775 | 2 | D.J. | 12/7/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/30/2021 | 99201 | $500.00 |
| 616904603 | 3 | D.W. | 2/23/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/30/2021 | 72141 | $4,000.00 |
| 616904603 | 3 | D.W. | 2/23/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/30/2021 | 72148 | $4,000.00 |
| 616904603 | 3 | D.W. | 2/23/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/30/2021 | 73721 | $4,000.00 |
| 614519890 | 4 | K.L. | 2/4/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/30/2021 | 72148 | $4,000.00 |
| 611037094 | 8 | J.E. | 12/29/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/30/2021 | 72141 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 12

Fraudulent Billing by EHS-Clay

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 611037094 | 8 | J.E. | 12/29/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/30/2021 | 72148 | $4,000.00 |
| 613742709 | 3 | S.G. | 1/26/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/2/2021 | 73221 | $4,000.00 |
| 613742709 | 3 | S.G. | 1/26/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/2/2021 | 73221 | $4,000.00 |
| 617883961 | 2 | J.L. | 2/23/2021 | 3rd Party | Elite Health Services | 4/3/2021 | 72148 | $4,000.00 |
| 614185668 | 3 | S.H. | 1/18/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/5/2021 | 72141 | $4,000.00 |
| 614185668 | 3 | S.H. | 1/18/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/5/2021 | 72148 | $4,000.00 |
| 618155584 | 3 | F.C. | 2/19/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/6/2021 | 72141 | $4,000.00 |
| 618155584 | 3 | F.C. | 2/19/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/6/2021 | 72148 | $4,000.00 |
| 614847689 | 2 | T.L. | 2/7/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/6/2021 | 72141 | $4,000.00 |
| 614847689 | 2 | T.L. | 2/7/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/6/2021 | 72148 | $4,000.00 |
| 614817435 | 2 | K.T. | 2/7/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/6/2021 | 72141 | $4,000.00 |
| 614817435 | 2 | K.T. | 2/7/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/6/2021 | 72148 | $4,000.00 |
| 615152576 | 4 | N.N. | 2/10/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/7/2021 | 72141 | $4,000.00 |
| 615152576 | 4 | N.N. | 2/10/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/7/2021 | 72148 | $4,000.00 |
| 614791838 | 3 | F.C. | 2/7/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/8/2021 | 71250 | $3,500.00 |
| 614791838 | 3 | F.C. | 2/7/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/8/2021 | 72141 | $4,000.00 |
| 614791838 | 3 | F.C. | 2/7/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/8/2021 | 72148 | $4,000.00 |
| 614791838 | 4 | J.O. | 2/7/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/8/2021 | 72141 | $4,000.00 |
| 614791838 | 4 | J.O. | 2/7/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/8/2021 | 72146 | $4,000.00 |
| 614791838 | 4 | J.O. | 2/7/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/8/2021 | 73221 | $4,000.00 |
| 610012171 | 1 | D.M. | 11/24/2020 | 1st Party | ELITE HEALTH SERVICES WEST | 4/9/2021 | 72141 | $4,000.00 |
| 610012171 | 1 | D.M. | 11/24/2020 | 1st Party | ELITE HEALTH SERVICES WEST | 4/9/2021 | 72148 | $4,000.00 |
| 610012171 | 1 | D.M. | 11/24/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/9/2021 | 72141 | $4,000.00 |
| 610012171 | 1 | D.M. | 11/24/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/9/2021 | 72148 | $4,000.00 |
| 616138327 | 2 | M.S. | 2/16/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/10/2021 | 72148 | $4,000.00 |
| 616138327 | 2 | M.S. | 2/16/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/10/2021 | 73221 | $4,000.00 |
| 613451426 | 3 | B.W. | 1/24/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/10/2021 | 72141 | $4,000.00 |
| 613451426 | 3 | B.W. | 1/24/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/10/2021 | 72148 | $4,000.00 |
| 618283527 | 7 | P.M. | 3/7/2021 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 4/12/2021 | 72141 | $4,000.00 |
| 618283527 | 7 | P.M. | 3/7/2021 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 4/12/2021 | 72148 | $4,000.00 |
| 618283527 | 7 | P.M. | 3/7/2021 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 4/12/2021 | 73721 | $4,000.00 |
| 608943775 | 2 | D.J. | 12/7/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/13/2021 | 99211 | $300.00 |
| 611729617 | 2 | B.R. | 1/5/2021 | 1st Party | ELITE HEALTH SERVICES WEST H | 4/13/2021 | 72141 | $4,000.00 |
| 611729617 | 2 | B.R. | 1/5/2021 | 1st Party | ELITE HEALTH SERVICES WEST H | 4/13/2021 | 72148 | $4,000.00 |
| 611729617 | 2 | B.R. | 1/5/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/13/2021 | 72141 | $4,000.00 |
| 611729617 | 2 | B.R. | 1/5/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/13/2021 | 72148 | $4,000.00 |
| 600961072 | 3 | D.P. | 9/5/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/16/2021 | A9585 | $100.00 |
| 600961072 | 3 | D.P. | 9/5/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/16/2021 | 23350 | $1,500.00 |
| 617342829 | 6 | B.B. | 2/26/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/16/2021 | 73721 | $4,000.00 |
| 600961072 | 3 | D.P. | 9/5/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/16/2021 | 73222 | $4,000.00 |
| 614425700 | 1 | E.R. | 2/3/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/20/2021 | 73110 | $500.00 |
| 614425700 | 1 | E.R. | 2/3/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/20/2021 | 73130 | $500.00 |
| 621320670 | 3 | A.W. | 4/4/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/23/2021 | 73000 | $500.00 |
| 621320670 | 3 | A.W. | 4/4/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/23/2021 | 73562 | $500.00 |
| 617555339 | 3 | J.L. | 3/1/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/28/2021 | 73610 | $500.00 |
| 617555339 | 3 | J.L. | 3/1/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/28/2021 | 73610 | $500.00 |
| 620239079 | 5 | A.R. | 3/25/2021 | 3rd Party | Elite Health Services | 5/4/2021 | 72141 | $8,000.00 |
| 611158148 | 3 | E.P. | 12/10/2020 | 3rd Party | Elite Health Services | 5/6/2021 | 72141 | $4,000.00 |
| 611158148 | 3 | E.P. | 12/10/2020 | 3rd Party | Elite Health Services | 5/6/2021 | 73221 | $4,000.00 |
| 621910520 | 3 | A.C. | 4/8/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 5/14/2021 | 72141 | $4,000.00 |
| 621910520 | 3 | A.C. | 4/8/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 5/14/2021 | 72148 | $4,000.00 |
| 619739195 | 2 | R.B. | 3/21/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/15/2021 | 72141 | $4,000.00 |
| 619739195 | 2 | R.B. | 3/21/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/15/2021 | 72148 | $4,000.00 |
| 626864045 | 3 | M.U. | 5/4/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 5/20/2021 | 72040 | $500.00 |
| 626864045 | 3 | M.U. | 5/4/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 5/20/2021 | 73110 | $500.00 |
| 626864045 | 3 | M.U. | 5/4/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 5/20/2021 | 73562 | $500.00 |
| 626864045 | 3 | M.U. | 5/4/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 5/20/2021 | 73562 | $500.00 |
| 624791695 | 2 | J.C. | 5/3/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/20/2021 | 72141 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 12

Fraudulent Billing by EHS-Clay

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 624791695 | 2 | J.C. | 5/3/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/20/2021 | 72148 | $4,000.00 |
| 653202796 | 3 | Y.V. | 4/23/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/22/2021 | 72141 | $4,000.00 |
| 653202796 | 3 | Y.V. | 4/23/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/22/2021 | 72148 | $4,000.00 |
| 620638601 | 4 | S.W. | 3/28/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 5/25/2021 | 72040 | $500.00 |
| 620638601 | 4 | S.W. | 3/28/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 5/25/2021 | 72070 | $500.00 |
| 620638601 | 4 | S.W. | 3/28/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 5/25/2021 | 72100 | $500.00 |
| 624158440 | 4 | L.V. | 4/11/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 5/27/2021 | 72148 | $4,000.00 |
| 607906393 | 3 | D.C. | 11/20/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 5/27/2021 | 72146 | $4,000.00 |
| 624314910 | 3 | S.C. | 4/27/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/28/2021 | 72141 | $4,000.00 |
| 624314910 | 3 | S.C. | 4/27/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/28/2021 | 72146 | $4,000.00 |
| 624314910 | 3 | S.C. | 4/27/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/28/2021 | 72148 | $4,000.00 |
| 653202796 | 9 | J.C. | 4/23/2021 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 5/29/2021 | 72141 | $4,000.9 |
| 623701612 | 3 | M.B. | 4/23/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/29/2021 | 72148 | $4,000.00 |
| 623701612 | 3 | M.B. | 4/23/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/29/2021 | 73221 | $4,000.00 |
| 617681473 | 1 | M.M. | 2/25/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 6/2/2021 | 72141 | $4,000.00 |
| 617681473 | 1 | M.M. | 2/25/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 6/2/2021 | 72148 | $4,000.00 |
| 623844693 | 3 | E.J. | 4/22/2021 | 3rd Party | Elite Health Services - West Houston | 6/5/2021 | 72141 | $400.00 |
| 621702299 | 2 | M.G. | 4/7/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 6/9/2021 | 73221 | $4,000.00 |
| 625287818 | 1 | J.C. | 5/6/2021 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 6/10/2021 | 72148 | $4,000.00 |
| 625287818 | 1 | J.C. | 5/6/2021 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 6/10/2021 | 73721 | $4,000.00 |
| 624765848 | 2 | A.W. | 4/30/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/10/2021 | 72141 | $4,000.00 |
| 624765848 | 2 | A.W. | 4/30/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/10/2021 | 72148 | $4,000.00 |
| 634590939 | 1 | R.G. | 4/24/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/12/2021 | 72141 | $4,000.00 |
| 634590939 | 1 | R.G. | 4/24/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/12/2021 | 73221 | $4,000.00 |
| 634590939 | 1 | R.G. | 4/24/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/12/2021 | 73221 | $4,000.00 |
| 624158440 | 4 | L.V. | 4/11/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 6/16/2021 | 71046 | $500.00 |
| 624158440 | 4 | L.V. | 4/11/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 6/16/2021 | 72141 | $4,000.00 |
| 622573533 | 5 | F.N. | 4/14/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 6/17/2021 | 72148 | $4,000.00 |
| 626029532 | 2 | J.N. | 5/11/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 6/19/2021 | 73721 | $4,000.00 |
| 625129861 | 2 | D.N. | 5/3/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/19/2021 | 72141 | $4,000.00 |
| 625129861 | 2 | D.N. | 5/3/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/19/2021 | 72146 | $4,000.00 |
| 625510326 | 4 | B.A. | 5/8/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 6/21/2021 | 72040 | $500.00 |
| 625510326 | 4 | B.A. | 5/8/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 6/21/2021 | 72100 | $500.00 |
| 626029532 | 3 | D.N. | 5/11/2021 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 6/21/2021 | 72141 | $4,000.00 |
| 626029532 | 3 | D.N. | 5/11/2021 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 6/21/2021 | 72148 | $4,000.00 |
| 626029532 | 3 | D.N. | 5/11/2021 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 6/21/2021 | 73221 | $4,000.00 |
| 626029532 | 2 | J.N. | 5/11/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 6/21/2021 | 72141 | $4,000.00 |
| 626029532 | 2 | J.N. | 5/11/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 6/21/2021 | 72148 | $4,000.00 |
| 626029532 | 2 | J.N. | 5/11/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 6/21/2021 | 73221 | $4,000.00 |
| 620417105 | 2 | J.J. | 3/26/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 6/21/2021 | 72148 | $4,000.00 |
| 629066119 | 2 | C.C. | 5/31/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/22/2021 | 72040 | $500.00 |
| 629066119 | 2 | C.C. | 5/31/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/22/2021 | 72100 | $500.00 |
| 629371139 | 1 | M.C. | 5/15/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/23/2021 | 72141 | $4,000.00 |
| 629371139 | 1 | M.C. | 5/15/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/23/2021 | 72148 | $4,000.00 |
| 623666492 | 3 | C.L. | 4/23/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 6/23/2021 | 72148 | $4,000.00 |
| 622321354 | 2 | A.R. | 4/12/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 6/24/2021 | 72110 | $500.00 |
| 632525929 | 3 | S.Z. | 6/17/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/24/2021 | 72040 | $500.00 |
| 632525929 | 3 | S.Z. | 6/17/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/24/2021 | 72070 | $500.00 |
| 632525929 | 3 | S.Z. | 6/17/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/24/2021 | 72100 | $500.00 |
| 626707426 | 2 | L.M. | 5/18/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 6/24/2021 | 72141 | $4,000.00 |
| 626707426 | 2 | L.M. | 5/18/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 6/24/2021 | 72148 | $4,000.00 |
| 621702299 | 2 | M.G. | 4/7/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 6/29/2021 | 72141 | $4,000.00 |
| 625908215 | 2 | R.V. | 5/12/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 6/30/2021 | 70551 | $4,000.00 |
| 625908215 | 2 | R.V. | 5/12/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 7/3/2021 | 72141 | $4,000.00 |
| 625908215 | 2 | R.V. | 5/12/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 7/3/2021 | 72148 | $4,000.00 |
| 629042771 | 2 | L.O. | 6/8/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 7/6/2021 | 72141 | $4,000.00 |
| 629042771 | 2 | L.O. | 6/8/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 7/6/2021 | 72146 | $4,000.00 |
| 619056757 | 3 | G.C. | 3/14/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 7/6/2021 | 72148 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 12

Fraudulent Billing by EHS-Clay

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 624069274 | 3 | E.G. | 4/10/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 7/8/2021 | 72141 | $4,000.00 |
| 624069274 | 3 | E.G. | 4/10/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 7/8/2021 | 72148 | $4,000.00 |
| 624069274 | 3 | E.G. | 4/10/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 7/8/2021 | 73721 | $4,000.00 |
| 631173291 | 3 | A.C. | 6/26/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 7/9/2021 | 72040 | $500.00 |
| 631173291 | 3 | A.C. | 6/26/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 7/9/2021 | 72070 | $500.00 |
| 631173291 | 3 | A.C. | 6/26/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 7/9/2021 | 72100 | $500.00 |
| 629037268 | 2 | C.D. | 6/9/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 7/9/2021 | 72146 | $4,000.00 |
| 629037268 | 2 | C.D. | 6/9/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 7/9/2021 | 72148 | $4,000.00 |
| 629037268 | 2 | C.D. | 6/9/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 7/9/2021 | 73721 | $4,000.00 |
| 626944672 | 3 | H.N. | 5/20/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/9/2021 | 72141 | $4,000.00 |
| 626944672 | 3 | H.N. | 5/20/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/9/2021 | 72148 | $4,000.00 |
| 619067796 | 2 | D.A. | 3/15/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 7/9/2021 | 72141 | $4,000.00 |
| 619067796 | 2 | D.A. | 3/15/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 7/9/2021 | 72148 | $4,000.00 |
| 629242033 | 2 | E.M. | 6/6/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/13/2021 | 72141 | $4,000.00 |
| 629242033 | 2 | E.M. | 6/6/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/13/2021 | 72146 | $4,000.00 |
| 629242033 | 2 | E.M. | 6/6/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/13/2021 | 72148 | $4,000.00 |
| 628207730 | 5 | B.P. | 6/1/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 7/13/2021 | 72141 | $4,000.00 |
| 628207730 | 5 | B.P. | 6/1/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 7/13/2021 | 72148 | $4,000.00 |
| 630907590 | 7 | O.P. | 6/16/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/15/2021 | 70551 | $4,000.00 |
| 630907590 | 7 | O.P. | 6/16/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/15/2021 | 72141 | $4,000.00 |
| 630907590 | 7 | O.P. | 6/16/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/15/2021 | 72146 | $4,000.00 |
| 631475753 | 2 | M.V. | 6/29/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/17/2021 | 70551 | $4,000.00 |
| 631475753 | 2 | M.V. | 6/29/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/17/2021 | 72148 | $4,000.00 |
| 630675155 | 2 | M.T. | 6/18/2021 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 7/19/2021 | 72141 | $4,000.00 |
| 630675155 | 2 | M.T. | 6/18/2021 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 7/19/2021 | 72148 | $4,000.00 |
| 632525929 | 3 | S.Z. | 6/17/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/20/2021 | 72141 | $4,000.00 |
| 632525929 | 3 | S.Z. | 6/17/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/20/2021 | 72148 | $4,000.00 |
| 625574694 | 3 | D.V. | 5/9/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/20/2021 | 72141 | $4,000.00 |
| 625574694 | 3 | D.V. | 5/9/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/20/2021 | 72148 | $4,000.00 |
| 629371139 | 2 | J.C. | 5/15/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 7/21/2021 | 72125 | $3,500.00 |
| 629371139 | 2 | J.C. | 5/15/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 7/21/2021 | 72131 | $3,500.00 |
| 629368374 | 1 | O.A. | 4/6/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/21/2021 | 72141 | $4,000.00 |
| 629368374 | 1 | O.A. | 4/6/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/21/2021 | 72148 | $4,000.00 |
| 629368374 | 2 | S.N. | 4/6/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 7/21/2021 | 72141 | $4,000.00 |
| 629368374 | 2 | S.N. | 4/6/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 7/21/2021 | 72148 | $4,000.00 |
| 629368374 | 2 | S.N. | 4/6/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 7/21/2021 | 73221 | $4,000.00 |
| 629113788 | 5 | L.N. | 6/6/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 7/23/2021 | 72141 | $4,000.00 |
| 629113788 | 5 | L.N. | 6/6/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 7/23/2021 | 72148 | $4,000.00 |
| 627004112 | 3 | B.M. | 5/21/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 7/23/2021 | 72141 | $4,000.00 |
| 627004112 | 3 | B.M. | 5/21/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 7/23/2021 | 72148 | $4,000.00 |
| 630609881 | 4 | D.B. | 6/3/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/27/2021 | 72131 | $3,500.00 |
| 630398617 | 1 | S.O. | 6/20/2021 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 7/27/2021 | 72141 | $4,000.00 |
| 630398617 | 1 | S.O. | 6/20/2021 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 7/27/2021 | 72148 | $4,000.00 |
| 632943676 | 2 | P.T. | 7/3/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/28/2021 | 72100 | $500.00 |
| 632943676 | 2 | P.T. | 7/3/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/28/2021 | 73030 | $500.00 |
| 632943676 | 2 | P.T. | 7/3/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/28/2021 | 70450 | $3,500.00 |
| 626946834 | 4 | K.D. | 5/18/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/5/2021 | 72148 | $4,000.00 |
| 632918249 | 2 | D.P. | 7/10/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 8/6/2021 | 72141 | $4,000.00 |
| 632918249 | 2 | D.P. | 7/10/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 8/6/2021 | 72148 | $4,000.00 |
| 632351748 | 2 | M.M. | 7/7/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/9/2021 | 72040 | $500.00 |
| 632351748 | 2 | M.M. | 7/7/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/9/2021 | 73030 | $500.00 |
| 634160113 | 3 | S.K. | 7/1/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/10/2021 | 72141 | $4,000.00 |
| 634160113 | 3 | S.K. | 7/1/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/10/2021 | 72148 | $4,000.00 |
| 630396140 | 2 | L.M. | 6/20/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/11/2021 | 72141 | $4,000.00 |
| 630396140 | 2 | L.M. | 6/20/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/11/2021 | 72148 | $4,000.00 |
| 631697819 | 1 | L.M. | 6/20/2021 | 1st Party | ELITE HEALTH SERVICES | 8/11/2021 | 72141 | $4,000.00 |
| 631697819 | 1 | L.M. | 6/20/2021 | 1st Party | ELITE HEALTH SERVICES | 8/11/2021 | 72148 | $4,000.00 |
| 631005485 | 2 | B.I. | 6/25/2021 | 1st Party | ELITE HEALTH SERVICES WEST | 8/13/2021 | 72148 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 12

Fraudulent Billing by EHS-Clay

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 631005485 | 2 | B.I. | 6/25/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/13/2021 | 72148 | $4,000.00 |
| 633259395 | 3 | A.N. | 7/13/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/16/2021 | 72146 | $4,000.00 |
| 633259395 | 3 | A.N. | 7/13/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/16/2021 | 72148 | $4,000.00 |
| 632943676 | 2 | P.T. | 7/3/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/17/2021 | 73221 | $4,000.00 |
| 633396402 | 1 | D.N. | 6/7/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/19/2021 | 70551 | $4,000.00 |
| 631714631 | 2 | I.R. | 6/30/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/19/2021 | 72141 | $8,000.00 |
| 631384492 | 3 | K.M. | 6/29/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 8/20/2021 | 72141 | $4,000.00 |
| 631384492 | 3 | K.M. | 6/29/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 8/20/2021 | 73721 | $4,000.00 |
| 633745492 | 3 | V.J. | 7/16/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/24/2021 | 72125 | $3,500.00 |
| 633745492 | 3 | V.J. | 7/16/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/24/2021 | 72131 | $3,500.00 |
| 626604904 | 2 | V.R. | 5/18/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/26/2021 | 72141 | $4,000.00 |
| 626604904 | 2 | V.R. | 5/18/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/26/2021 | 72148 | $4,000.00 |
| 622321354 | 2 | A.R. | 4/12/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/30/2021 | 72070 | $500.00 |
| 637245002 | 2 | P.M. | 8/15/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/30/2021 | 72040 | $500.00 |
| 637245002 | 2 | P.M. | 8/15/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/30/2021 | 72070 | $500.00 |
| 637245002 | 2 | P.M. | 8/15/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/30/2021 | 72100 | $500.00 |
| 636328247 | 1 | M.N. | 8/6/2021 | 1st Party | ELITE HEALTH SERVICES | 8/31/2021 | 72141 | $40.00 |
| 636328247 | 1 | M.N. | 8/6/2021 | 1st Party | ELITE HEALTH SERVICES | 8/31/2021 | 72146 | $40.00 |
| 636328247 | 1 | M.N. | 8/6/2021 | 1st Party | ELITE HEALTH SERVICES | 8/31/2021 | 72148 | $40.00 |
| 635022411 | 2 | N.G. | 7/28/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 9/1/2021 | 72148 | $4,000.00 |
| 631708559 | 2 | L.M. | 7/1/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/1/2021 | 72141 | $4,000.00 |
| 631708559 | 2 | L.M. | 7/1/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/1/2021 | 72146 | $4,000.00 |
| 635244320 | 3 | S.W. | 7/28/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/2/2021 | 72052 | $500.00 |
| 635244320 | 3 | S.W. | 7/28/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/2/2021 | 72114 | $500.00 |
| 635244320 | 3 | S.W. | 7/28/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/2/2021 | 72141 | $4,000.00 |
| 635244320 | 3 | S.W. | 7/28/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/2/2021 | 72148 | $4,000.00 |
| 626864045 | 3 | M.U. | 5/4/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/2/2021 | 73721 | $4,000.00 |
| 631173291 | 3 | A.C. | 6/26/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/3/2021 | 72141 | $4,000.00 |
| 631173291 | 3 | A.C. | 6/26/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/3/2021 | 72148 | $4,000.00 |
| 630863793 | 2 | O.A. | 6/24/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 9/3/2021 | 72148 | $4,000.00 |
| 636264921 | 1 | D.S. | 8/7/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 9/4/2021 | 72141 | $4,000.00 |
| 636264921 | 1 | D.S. | 8/7/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 9/4/2021 | 72148 | $4,000.00 |
| 635093644 | 2 | D.B. | 7/28/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/7/2021 | 72148 | $4,000.00 |
| 637691130 | 2 | J.S. | 8/19/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 9/8/2021 | 72040 | $500.00 |
| 637691130 | 2 | J.S. | 8/19/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 9/8/2021 | 72100 | $500.00 |
| 640426185 | 1 | J.S. | 7/31/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 9/10/2021 | 72141 | $4,000.00 |
| 640426185 | 1 | J.S. | 7/31/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 9/10/2021 | 72148 | $4,000.00 |
| 639882520 | 3 | J.C. | 8/30/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 9/16/2021 | 72040 | $500.00 |
| 639882520 | 3 | J.C. | 8/30/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 9/16/2021 | 72070 | $500.00 |
| 639882520 | 3 | J.C. | 8/30/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 9/16/2021 | 72100 | $500.00 |
| 635248487 | 4 | B.D. | 7/30/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 9/16/2021 | 72125 | $3,500.00 |
| 635248487 | 4 | B.D. | 7/30/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 9/16/2021 | 72131 | $3,500.00 |
| 635859127 | 1 | M.E. | 8/4/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/16/2021 | 72141 | $4,000.00 |
| 640564910 | 3 | J.N. | 9/7/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/20/2021 | 72040 | $500.00 |
| 640564910 | 3 | J.N. | 9/7/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/20/2021 | 72070 | $500.00 |
| 640564910 | 3 | J.N. | 9/7/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/20/2021 | 72100 | $500.00 |
| 634504740 | 1 | A.G. | 7/23/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 9/24/2021 | 72141 | $4,000.00 |
| 634504740 | 1 | A.G. | 7/23/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 9/24/2021 | 72146 | $4,000.00 |
| 637143025 | 5 | K.K. | 8/13/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/27/2021 | 72141 | $4,000.00 |
| 637143025 | 4 | W.L. | 8/13/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/27/2021 | 72148 | $4,000.00 |
| 638106005 | 3 | M.M. | 8/21/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/29/2021 | 72141 | $4,000.00 |
| 638106005 | 3 | M.M. | 8/21/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/29/2021 | 72146 | $4,000.00 |
| 638106005 | 3 | M.M. | 8/21/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/29/2021 | 73721 | $4,000.00 |
| 640414371 | 3 | O.A. | 8/29/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 9/30/2021 | 72141 | $4,000.00 |
| 640414371 | 3 | O.A. | 8/29/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 9/30/2021 | 72148 | $4,000.00 |
| 638894592 | 4 | X.W. | 8/28/2021 | 1st Party | ELITE HEALTH SERVICES WEST H | 9/30/2021 | 72141 | $4,000.00 |
| 638894592 | 4 | X.W. | 8/28/2021 | 1st Party | ELITE HEALTH SERVICES WEST H | 9/30/2021 | 72148 | $4,000.00 |
| 643280407 | 2 | J.C. | 9/25/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/1/2021 | 72050 | $500.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 12
Fraudulent Billing by EHS-Clay

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 643280407 | 2 | J.C. | 9/25/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/1/2021 | 72070 | $500.00 |
| 636425886 | 4 | N.A. | 8/6/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/2/2021 | 73721 | $4,000.00 |
| 623666492 | 3 | C.L. | 4/23/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 10/5/2021 | 72141 | $4,000.00 |
| 611049032 | 3 | S.B. | 12/21/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/8/2021 | 72100 | $500.00 |
| 632943676 | 2 | P.T. | 7/3/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/8/2021 | 72141 | $4,000.00 |
| 632943676 | 2 | P.T. | 7/3/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/8/2021 | 72148 | $4,000.00 |
| 636496092 | 2 | M.R. | 8/8/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 10/9/2021 | 72141 | $4,000.00 |
| 636496092 | 2 | M.R. | 8/8/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 10/9/2021 | 72148 | $4,000.00 |
| 636496092 | 9 | R.R. | 8/8/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/9/2021 | 72148 | $4,000.00 |
| 689037356 | 1 | J.A. | 7/22/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/12/2021 | 72141 | $4,000.00 |
| 641734025 | 2 | C.Z. | 9/15/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/12/2021 | 72141 | $4,000.00 |
| 641734025 | 2 | C.Z. | 9/15/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/12/2021 | 72148 | $4,000.00 |
| 641734025 | 3 | O.D. | 9/15/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/12/2021 | 72141 | $4,000.00 |
| 641734025 | 3 | O.D. | 9/15/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/12/2021 | 72148 | $4,000.00 |
| 641671409 | 1 | T.I. | 8/4/2021 | 1st Party | ELITE HEALTH SERVICES WEST H | 10/12/2021 | 72141 | $4,000.00 |
| 641671409 | 1 | T.I. | 8/4/2021 | 1st Party | ELITE HEALTH SERVICES WEST H | 10/12/2021 | 72148 | $4,000.00 |
| 641671409 | 1 | T.I. | 8/4/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/12/2021 | 72141 | $4,000.00 |
| 641671409 | 1 | T.I. | 8/4/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/12/2021 | 72148 | $4,000.00 |
| 638469650 | 3 | C.G. | 8/20/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/12/2021 | 72141 | $4,000.00 |
| 638469650 | 3 | C.G. | 8/20/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/12/2021 | 72148 | $4,000.00 |
| 641671409 | 1 | T.I. | 8/4/2021 | 1st Party | ELITE HEALTH SERVICES WEST H | 10/13/2021 | 73218 | $4,000.00 |
| 641671409 | 1 | T.I. | 8/4/2021 | 1st Party | ELITE HEALTH SERVICES WEST H | 10/13/2021 | 73721 | $4,000.00 |
| 641671409 | 1 | T.I. | 8/4/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/13/2021 | 73218 | $4,000.00 |
| 641671409 | 1 | T.I. | 8/4/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/13/2021 | 73721 | $4,000.00 |
| 636713836 | 3 | B.A. | 8/11/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/13/2021 | 72141 | $4,000.00 |
| 636713836 | 3 | B.A. | 8/11/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/13/2021 | 72148 | $4,000.00 |
| 640323507 | 3 | J.A. | 9/7/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/14/2021 | 72052 | $500.00 |
| 640323507 | 3 | J.A. | 9/7/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/14/2021 | 72114 | $500.00 |
| 640323507 | 3 | J.A. | 9/7/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/14/2021 | 72141 | $4,000.00 |
| 640323507 | 3 | J.A. | 9/7/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/14/2021 | 72148 | $4,000.00 |
| 644485054 | 2 | A.M. | 9/23/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/18/2021 | 73630 | $550.00 |
| 635997074 | 2 | A.F. | 8/5/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 10/18/2021 | 72141 | $4,000.00 |
| 635997074 | 2 | A.F. | 8/5/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 10/18/2021 | 72148 | $4,000.00 |
| 643148877 | 2 | L.J. | 9/27/2021 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 10/19/2021 | 72040 | $500.00 |
| 643148877 | 2 | L.J. | 9/27/2021 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 10/19/2021 | 72100 | $500.00 |
| 658566658 | 2 | A.B. | 9/23/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/21/2021 | 72141 | $4,000.00 |
| 658566658 | 2 | A.B. | 9/23/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/21/2021 | 72148 | $4,000.00 |
| 611049032 | 3 | S.B. | 12/21/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/22/2021 | 72131 | $3,500.00 |
| 632943676 | 2 | P.T. | 7/3/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/26/2021 | 70551 | $4,000.00 |
| 645326281 | 3 | D.R. | 10/12/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/27/2021 | 72050 | $500.00 |
| 645326281 | 3 | D.R. | 10/12/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/27/2021 | 72070 | $500.00 |
| 645326281 | 1 | G.G. | 10/12/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/27/2021 | 72050 | $500.00 |
| 645326281 | 1 | G.G. | 10/12/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/27/2021 | 72070 | $500.00 |
| 645326281 | 1 | G.G. | 10/12/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/27/2021 | 72100 | $500.00 |
| 641941653 | 4 | H.W. | 9/16/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/27/2021 | 72148 | $4,000.00 |
| 641941653 | 15 | S.C. | 9/16/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/27/2021 | 72141 | $4,000.00 |
| 641941653 | 15 | S.C. | 9/16/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/27/2021 | 72148 | $4,000.00 |
| 634153175 | 3 | G.R. | 7/21/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/27/2021 | 72141 | $4,000.00 |
| 634153175 | 3 | G.R. | 7/21/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/27/2021 | 72148 | $4,000.00 |
| 644704108 | 2 | N.W. | 10/9/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/29/2021 | 72070 | $500.00 |
| 644704108 | 2 | N.W. | 10/9/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/29/2021 | 72100 | $500.00 |
| 638875211 | 3 | R.P. | 8/28/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/29/2021 | 72141 | $4,000.00 |
| 638875211 | 3 | R.P. | 8/28/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/29/2021 | 72148 | $4,000.00 |
| 638875211 | 3 | R.P. | 8/28/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/29/2021 | 73221 | $4,000.00 |
| 643148877 | 2 | L.J. | 9/27/2021 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 11/1/2021 | 72141 | $4,000.00 |
| 643148877 | 2 | L.J. | 9/27/2021 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 11/1/2021 | 72148 | $4,000.00 |
| 640265996 | 4 | M.D. | 9/6/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 11/1/2021 | 73221 | $4,000.00 |
| 644485054 | 2 | A.M. | 9/23/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/2/2021 | 73630 | $550.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 12

Fraudulent Billing by EHS-Clay

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 621973288 | 2 | E.M. | 4/9/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/3/2021 | 72141 | $4,000.00 |
| 621973288 | 2 | E.M. | 4/9/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/3/2021 | 73221 | $4,000.00 |
| 643191596 | 3 | I.T. | 9/27/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/4/2021 | 72141 | $4,000.00 |
| 643191596 | 3 | I.T. | 9/27/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/4/2021 | 72148 | $4,000.00 |
| 643191596 | 3 | I.T. | 9/27/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/4/2021 | 73221 | $4,000.00 |
| 638771535 | 2 | M.C. | 8/27/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/4/2021 | 72141 | $4,000.00 |
| 638771535 | 2 | M.C. | 8/27/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/4/2021 | 72148 | $4,000.00 |
| 631708559 | 2 | L.M. | 7/1/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 11/4/2021 | 72148 | $4,000.00 |
| 648580058 | 1 | M.C. | 3/11/2021 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 11/5/2021 | 72110 | $500.00 |
| 648580058 | 1 | M.C. | 3/11/2021 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 11/5/2021 | 72146 | $4,000.00 |
| 644477010 | 6 | D.J. | 10/4/2021 | 1st Party | ELITE HEALTH SERVICES WEST H | 11/5/2021 | 72141 | $4,000.00 |
| 644477010 | 6 | D.J. | 10/4/2021 | 1st Party | ELITE HEALTH SERVICES WEST H | 11/5/2021 | 72148 | $4,000.00 |
| 644477010 | 6 | D.J. | 10/4/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 11/5/2021 | 72141 | $4,000.00 |
| 644477010 | 6 | D.J. | 10/4/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 11/5/2021 | 72148 | $4,000.00 |
| 644477010 | 2 | J.S. | 10/4/2021 | 1st Party | ELITE HEALTH SERVICES WEST H | 11/5/2021 | 72141 | $4,000.00 |
| 644477010 | 2 | J.S. | 10/4/2021 | 1st Party | ELITE HEALTH SERVICES WEST H | 11/5/2021 | 73721 | $4,000.00 |
| 644477010 | 2 | J.S. | 10/4/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 11/5/2021 | 72141 | $4,000.00 |
| 644477010 | 2 | J.S. | 10/4/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 11/5/2021 | 72148 | $4,000.00 |
| 643719859 | 1 | V.G. | 10/1/2021 | 1st Party | ELITE HEALTH SERVICES | 11/10/2021 | 72141 | $4,000.00 |
| 643719859 | 1 | V.G. | 10/1/2021 | 1st Party | ELITE HEALTH SERVICES | 11/10/2021 | 72148 | $4,000.00 |
| 643719859 | 1 | V.G. | 10/1/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/10/2021 | 72141 | $4,000.00 |
| 643719859 | 1 | V.G. | 10/1/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/10/2021 | 72148 | $4,000.00 |
| 640265996 | 2 | O.O. | 9/6/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 11/10/2021 | 72141 | $4,000.00 |
| 644688087 | 1 | J.F. | 10/9/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/11/2021 | 72141 | $4,000.00 |
| 644688087 | 1 | J.F. | 10/9/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/11/2021 | 72148 | $4,000.00 |
| 640366563 | 3 | G.M. | 9/6/2021 | 3rd Party | Elite Health Services | 11/12/2021 | 72141 | $4,000.00 |
| 640366563 | 3 | G.M. | 9/6/2021 | 3rd Party | Elite Health Services | 11/12/2021 | 72148 | $4,000.00 |
| 648258572 | 3 | R.M. | 10/11/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/15/2021 | 72141 | $4,000.00 |
| 648258572 | 3 | R.M. | 10/11/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/15/2021 | 72148 | $4,000.00 |
| 646415240 | 5 | M.V. | 10/24/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/16/2021 | 72040 | $500.00 |
| 646415240 | 5 | M.V. | 10/24/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/16/2021 | 72070 | $500.00 |
| 646415240 | 5 | M.V. | 10/24/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/16/2021 | 72100 | $500.00 |
| 644853848 | 4 | L.T. | 10/11/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/17/2021 | 72141 | $4,000.00 |
| 644853848 | 4 | L.T. | 10/11/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/17/2021 | 72148 | $4,000.00 |
| 644769317 | 4 | S.A. | 10/10/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/17/2021 | 72141 | $4,000.00 |
| 644769317 | 4 | S.A. | 10/10/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/17/2021 | 72148 | $4,000.00 |
| 644769317 | 4 | S.A. | 10/10/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/17/2021 | 73721 | $4,000.00 |
| 640265996 | 4 | M.D. | 9/6/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 11/17/2021 | 72141 | $4,000.00 |
| 624389110 | 4 | E.J. | 4/29/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/18/2021 | 72141 | $4,000.00 |
| 644704108 | 2 | N.W. | 10/9/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/19/2021 | 72141 | $4,000.00 |
| 644704108 | 2 | N.W. | 10/9/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/19/2021 | 72148 | $4,000.00 |
| 639233618 | 2 | H.G. | 8/26/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/22/2021 | 72141 | $4,000.00 |
| 639233618 | 2 | H.G. | 8/26/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/22/2021 | 72148 | $4,000.00 |
| 648191575 | 2 | M.M. | 11/7/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/23/2021 | 73221 | $8,000.00 |
| 641941653 | 2 | A.L. | 9/16/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/27/2021 | 72141 | $4,000.00 |
| 641941653 | 2 | A.L. | 9/16/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/27/2021 | 73721 | $4,000.00 |
| 638835272 | 3 | H.D. | 8/28/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/29/2021 | 72141 | $4,000.00 |
| 638835272 | 3 | H.D. | 8/28/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/29/2021 | 73221 | $4,000.00 |
| 647740182 | 3 | E.C. | 11/3/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/30/2021 | 72148 | $4,000.00 |
| 647740182 | 3 | E.C. | 11/3/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/30/2021 | 73221 | $4,000.00 |
| 637662495 | 3 | J.S. | 8/19/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/30/2021 | 72141 | $4,000.00 |
| 637662495 | 3 | J.S. | 8/19/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/30/2021 | 72148 | $4,000.00 |
| 636994477 | 1 | J.Q. | 8/13/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/30/2021 | 70551 | $4,000.00 |
| 644769317 | 5 | A.C. | 10/10/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/3/2021 | 72141 | $4,000.00 |
| 644769317 | 5 | A.C. | 10/10/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/3/2021 | 72146 | $4,000.00 |
| 588704239 | 1 | M.M. | 4/29/2020 | 3rd Party | Elite Health Services - West Houston | 12/4/2021 | 72148 | $4,000.00 |
| 645378472 | 2 | I.P. | 10/14/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 12/5/2021 | 72141 | $4,000.00 |
| 645378472 | 2 | I.P. | 10/14/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 12/5/2021 | 72148 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 12

Fraudulent Billing by EHS-Clay

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 638001842 | 2 | M.G. | 8/21/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/7/2021 | 72141 | $4,000.00 |
| 638001842 | 2 | M.G. | 8/21/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/7/2021 | 72148 | $4,000.00 |
| 647766021 | 3 | R.G. | 11/3/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 12/7/2021 | 72148 | $4,000.00 |
| 641941653 | 15 | S.C. | 9/16/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/8/2021 | 72080 | $500.00 |
| 629624767 | 4 | J.B. | 6/14/2021 | 1st Party | ELITE HEALTH SERVICES WEST | 12/8/2021 | 72141 | $4,000.00 |
| 629624767 | 4 | J.B. | 6/14/2021 | 1st Party | ELITE HEALTH SERVICES WEST | 12/8/2021 | 73721 | $4,000.00 |
| 629624767 | 4 | J.B. | 6/14/2021 | 1st Party | ELITE HEALTH SERVICES WEST | 12/8/2021 | 72141 | $4,000.00 |
| 629624767 | 4 | J.B. | 6/14/2021 | 1st Party | ELITE HEALTH SERVICES WEST | 12/8/2021 | 73721 | $4,000.00 |
| 629624767 | 4 | J.B. | 6/14/2021 | 1st Party | ELITE HEALTH SERVICES WEST | 12/8/2021 | 72141 | $4,000.00 |
| 629624767 | 4 | J.B. | 6/14/2021 | 1st Party | ELITE HEALTH SERVICES WEST | 12/8/2021 | 73721 | $4,000.00 |
| 629624767 | 4 | J.B. | 6/14/2021 | 1st Party | ELITE HEALTH SERVICES WEST | 12/8/2021 | 72141 | $4,000.00 |
| 629624767 | 4 | J.B. | 6/14/2021 | 1st Party | ELITE HEALTH SERVICES WEST | 12/8/2021 | 73721 | $4,000.00 |
| 629624767 | 4 | J.B. | 6/14/2021 | 1st Party | ELITE HEALTH SERVICES WEST | 12/8/2021 | 72141 | $4,000.00 |
| 629624767 | 4 | J.B. | 6/14/2021 | 1st Party | ELITE HEALTH SERVICES WEST | 12/8/2021 | 73721 | $4,000.00 |
| 629624767 | 4 | J.B. | 6/14/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/8/2021 | 72141 | $4,000.00 |
| 629624767 | 4 | J.B. | 6/14/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/8/2021 | 73721 | $4,000.00 |
| 650969272 | 3 | E.P. | 10/24/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/9/2021 | 72141 | $4,000.00 |
| 650969272 | 3 | E.P. | 10/24/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/9/2021 | 72148 | $4,000.00 |
| 642951107 | 2 | A.M. | 9/24/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/10/2021 | 72141 | $4,000.00 |
| 642951107 | 2 | A.M. | 9/24/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/10/2021 | 72148 | $4,000.00 |
| 642456602 | 2 | J.B. | 9/20/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/11/2021 | 72148 | $4,000.00 |
| 628477416 | 1 | F.M. | 6/4/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/11/2021 | 72146 | $4,000.00 |
| 644470692 | 2 | B.R. | 10/7/2021 | 1st Party | ELITE HEALTH SERVICES WEST | 12/13/2021 | 72141 | $4,000.00 |
| 644470692 | 2 | B.R. | 10/7/2021 | 1st Party | ELITE HEALTH SERVICES WEST | 12/13/2021 | 72148 | $4,000.00 |
| 644470692 | 2 | B.R. | 10/7/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/13/2021 | 72141 | $4,000.00 |
| 644470692 | 2 | B.R. | 10/7/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/13/2021 | 72148 | $4,000.00 |
| 689037356 | 1 | J.A. | 7/22/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/14/2021 | 70551 | $4,000.00 |
| 647595551 | 2 | M.M. | 10/29/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/14/2021 | 72141 | $4,000.00 |
| 647595551 | 2 | M.M. | 10/29/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/14/2021 | 72148 | $4,000.00 |
| 645004755 | 2 | M.S. | 10/12/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/14/2021 | 72141 | $4,000.00 |
| 645004755 | 2 | M.S. | 10/12/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/14/2021 | 72148 | $4,000.00 |
| 642143556 | 1 | Q.W. | 9/18/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/14/2021 | 72141 | $4,000.00 |
| 642143556 | 1 | Q.W. | 9/18/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/14/2021 | 72148 | $4,000.00 |
| 649691085 | 3 | A.R. | 11/18/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/17/2021 | 72141 | $4,000.00 |
| 649691085 | 3 | A.R. | 11/18/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/17/2021 | 72148 | $4,000.00 |
| 647555622 | 2 | J.A. | 10/30/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 12/18/2021 | 72141 | $4,000.00 |
| 647238864 | 3 | D.R. | 10/29/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/20/2021 | 72141 | $4,000.00 |
| 647238864 | 3 | D.R. | 10/29/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/20/2021 | 72148 | $4,000.00 |
| 645326281 | 3 | D.R. | 10/12/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/20/2021 | 72148 | $4,000.00 |
| 645326281 | 1 | G.G. | 10/12/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/20/2021 | 72148 | $4,000.00 |
| 647041144 | 5 | C.C. | 10/28/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/21/2021 | 72141 | $4,000.00 |
| 633975339 | 4 | A.M. | 7/20/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/22/2021 | 73700 | $3,500.00 |
| 652514068 | 2 | A.J. | 12/15/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/23/2021 | 72040 | $500.00 |
| 652514068 | 2 | A.J. | 12/15/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/23/2021 | 72070 | $500.00 |
| 652514068 | 2 | A.J. | 12/15/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/23/2021 | 72100 | $500.00 |
| 652514068 | 4 | K.C. | 12/15/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/23/2021 | 72050 | $500.00 |
| 652514068 | 4 | K.C. | 12/15/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/23/2021 | 72070 | $500.00 |
| 652514068 | 4 | K.C. | 12/15/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/23/2021 | 72100 | $500.00 |
| 649651725 | 8 | B.L. | 11/19/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/23/2021 | 72141 | $4,000.00 |
| 649651725 | 8 | B.L. | 11/19/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/23/2021 | 72148 | $4,000.00 |
| 647711803 | 2 | M.W. | 11/2/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/27/2021 | 72141 | $4,000.00 |
| 647711803 | 2 | M.W. | 11/2/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/27/2021 | 72148 | $4,000.00 |
| 647711803 | 2 | M.W. | 11/2/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/27/2021 | 73221 | $4,000.00 |
| 642794366 | 3 | S.G. | 9/23/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 12/28/2021 | 72141 | $4,000.00 |
| 642794366 | 3 | S.G. | 9/23/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 12/28/2021 | 72148 | $4,000.00 |
| 649685772 | 2 | T.P. | 11/19/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/29/2021 | 70551 | $4,000.00 |
| 647711803 | 3 | J.D. | 11/2/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/29/2021 | 72148 | $4,000.00 |
| 647711803 | 3 | J.D. | 11/2/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/29/2021 | 73221 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 12
Fraudulent Billing by EHS-Clay

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 647711803 | 3 | J.D. | 11/2/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/29/2021 | 73721 | $4,000.00 |
| 650439169 | 3 | B.R. | 11/27/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/3/2022 | 72141 | $4,000.00 |
| 650439169 | 3 | B.R. | 11/27/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/3/2022 | 72148 | $4,000.00 |
| 636994477 | 1 | J.Q. | 8/13/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/3/2022 | 72148 | $4,000.00 |
| 649785242 | 6 | K.V. | 11/20/2021 | 1st Party | ELITE HEALTH SERVICES WEST | 1/4/2022 | 72141 | $4,000.00 |
| 649785242 | 6 | K.V. | 11/20/2021 | 1st Party | ELITE HEALTH SERVICES WEST | 1/4/2022 | 72148 | $4,000.00 |
| 649785242 | 6 | K.V. | 11/20/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/4/2022 | 72141 | $4,000.00 |
| 649785242 | 6 | K.V. | 11/20/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/4/2022 | 72148 | $4,000.00 |
| 650690597 | 5 | C.G. | 11/30/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/5/2022 | 72141 | $4,000.00 |
| 652514068 | 2 | A.J. | 12/15/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/6/2022 | 72141 | $4,000.00 |
| 652514068 | 2 | A.J. | 12/15/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/6/2022 | 72148 | $4,000.00 |
| 643653843 | 2 | A.B. | 9/30/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/6/2022 | 72148 | $4,000.00 |
| 646370676 | 7 | L.T. | 10/22/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/7/2022 | 72141 | $4,000.00 |
| 646370676 | 7 | L.T. | 10/22/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/7/2022 | 72148 | $4,000.00 |
| 646370676 | 7 | L.T. | 10/22/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/7/2022 | 73721 | $4,000.00 |
| 641122189 | 2 | E.H. | 9/10/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/7/2022 | 72141 | $4,000.00 |
| 641122189 | 2 | E.H. | 9/10/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/7/2022 | 72148 | $4,000.00 |
| 641122189 | 2 | E.H. | 9/10/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/7/2022 | 73721 | $4,000.00 |
| 629624767 | 4 | J.B. | 6/14/2021 | 1st Party | ELITE HEALTH SERVICES WEST H | 1/7/2022 | 72148 | $4,000.00 |
| 629624767 | 4 | J.B. | 6/14/2021 | 1st Party | ELITE HEALTH SERVICES WEST H | 1/7/2022 | 72148 | $4,000.00 |
| 629624767 | 4 | J.B. | 6/14/2021 | 1st Party | ELITE HEALTH SERVICES WEST H | 1/7/2022 | 72148 | $4,000.00 |
| 629624767 | 4 | J.B. | 6/14/2021 | 1st Party | ELITE HEALTH SERVICES WEST H | 1/7/2022 | 72148 | $4,000.00 |
| 629624767 | 4 | J.B. | 6/14/2021 | 1st Party | ELITE HEALTH SERVICES WEST H | 1/7/2022 | 72148 | $4,000.00 |
| 629624767 | 4 | J.B. | 6/14/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/7/2022 | 72148 | $4,000.00 |
| 650038680 | 2 | D.G. | 11/23/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/11/2022 | 72148 | $4,000.00 |
| 650038680 | 2 | D.G. | 11/23/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/11/2022 | 73721 | $4,000.00 |
| 650038680 | 2 | D.G. | 11/23/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/11/2022 | 73721 | $4,000.00 |
| 648428950 | 2 | V.B. | 11/9/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/12/2022 | 72052 | $500.00 |
| 648428950 | 2 | V.B. | 11/9/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/12/2022 | 72114 | $500.00 |
| 648679728 | 2 | Y.R. | 11/10/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/12/2022 | 72148 | $4,000.00 |
| 648679728 | 2 | Y.R. | 11/10/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/12/2022 | 73221 | $4,000.00 |
| 648428950 | 2 | V.B. | 11/9/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/12/2022 | 72141 | $4,000.00 |
| 648428950 | 2 | V.B. | 11/9/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/12/2022 | 72148 | $4,000.00 |
| 648414415 | 3 | P.M. | 11/9/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/12/2022 | 72141 | $4,000.00 |
| 648414415 | 3 | P.M. | 11/9/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/12/2022 | 72148 | $4,000.00 |
| 650477458 | 2 | D.M. | 11/28/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/13/2022 | 72040 | $500.00 |
| 650477458 | 2 | D.M. | 11/28/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/13/2022 | 72100 | $500.00 |
| 650477458 | 8 | F.M. | 11/28/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/13/2022 | 70250 | $500.00 |
| 650477458 | 8 | F.M. | 11/28/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/13/2022 | 71046 | $500.00 |
| 650477458 | 8 | F.M. | 11/28/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/13/2022 | 72040 | $500.00 |
| 650477458 | 8 | F.M. | 11/28/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/13/2022 | 72070 | $500.00 |
| 650477458 | 8 | F.M. | 11/28/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/13/2022 | 72100 | $500.00 |
| 650477458 | 8 | F.M. | 11/28/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/13/2022 | 73610 | $500.00 |
| 652680216 | 2 | M.A. | 12/16/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/13/2022 | 72141 | $4,000.00 |
| 652680216 | 2 | M.A. | 12/16/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/13/2022 | 72148 | $4,000.00 |
| 652680216 | 2 | M.A. | 12/16/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/13/2022 | 73221 | $4,000.00 |
| 655616787 | 4 | W.H. | 12/12/2021 | 1st Party | ELITE HEALTH SERVICES | 1/14/2022 | 72146 | $4,000.00 |
| 655616787 | 4 | W.H. | 12/12/2021 | 1st Party | ELITE HEALTH SERVICES | 1/14/2022 | 72148 | $4,000.00 |
| 655616787 | 4 | W.H. | 12/12/2021 | 1st Party | ELITE HEALTH SERVICES | 1/14/2022 | 73221 | $4,000.00 |
| 655616787 | 4 | W.H. | 12/12/2021 | 1st Party | ELITE HEALTH SERVICES | 1/14/2022 | 73721 | $4,000.00 |
| 647238864 | 5 | M.E. | 10/29/2021 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 1/14/2022 | 72141 | $4,000.00 |
| 647238864 | 5 | M.E. | 10/29/2021 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 1/14/2022 | 72148 | $4,000.00 |
| 651594871 | 3 | M.V. | 12/8/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/15/2022 | 72148 | $4,000.00 |
| 651594871 | 3 | M.V. | 12/8/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/15/2022 | 73721 | $4,000.00 |
| 650827272 | 2 | B.T. | 12/1/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/15/2022 | 72148 | $4,000.00 |
| 650455702 | 2 | J.P. | 11/28/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/15/2022 | 72141 | $4,000.00 |
| 650455702 | 2 | J.P. | 11/28/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/15/2022 | 72148 | $4,000.00 |
| 650455702 | 2 | J.P. | 11/28/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/15/2022 | 73221 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 12

Fraudulent Billing by EHS-Clay

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 650210214 | 3 | C.B. | 11/24/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/15/2022 | 72141 | $4,000.00 |
| 650210214 | 3 | C.B. | 11/24/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/15/2022 | 72148 | $4,000.00 |
| 651309247 | 2 | J.J. | 12/5/2021 | 3rd Party | Elite Health Services | 1/17/2022 | 72141 | $4,000.00 |
| 651309247 | 2 | J.J. | 12/5/2021 | 3rd Party | Elite Health Services | 1/17/2022 | 72148 | $4,000.00 |
| 652491119 | 1 | D.Z. | 12/15/2021 | 1st Party | ELITE HEALTH SERVICES WEST | 1/17/2022 | 72148 | $4,000.00 |
| 652491119 | 1 | D.Z. | 12/15/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/17/2022 | 72148 | $4,000.00 |
| 651309247 | 2 | J.J. | 12/5/2021 | 3rd Party | Elite Health Services | 1/17/2022 | 73221 | $8,000.00 |
| 651233652 | 5 | E.T. | 12/4/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/18/2022 | 73080 | $500.00 |
| 647183136 | 5 | O.W. | 10/19/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/18/2022 | 72148 | $4,000.00 |
| 648562972 | 2 | T.N. | 10/29/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/19/2022 | 72141 | $4,000.00 |
| 648562972 | 2 | T.N. | 10/29/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/19/2022 | 72148 | $4,000.00 |
| 650509177 | 1 | T.M. | 11/29/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/20/2022 | 71045 | $500.00 |
| 650509177 | 1 | T.M. | 11/29/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/20/2022 | 71110 | $500.00 |
| 650509177 | 1 | T.M. | 11/29/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/20/2022 | 73721 | $4,000.00 |
| 646164004 | 2 | J.H. | 10/21/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/21/2022 | 72131 | $3,500.00 |
| 653351593 | 3 | A.V. | 12/22/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/21/2022 | 72141 | $4,000.00 |
| 634531479 | 3 | E.B. | 7/24/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/24/2022 | 72148 | $4,000.00 |
| 634529515 | 1 | E.B. | 7/24/2021 | 1st Party | ELITE HEALTH SERVICES WEST H | 1/24/2022 | 72148 | $4,000.00 |
| 652799072 | 3 | I.H. | 12/17/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/26/2022 | 72148 | $4,000.00 |
| 645182544 | 2 | A.H. | 10/13/2021 | 1st Party | ELITE HEALTH SERVICES WEST H | 1/26/2022 | 72141 | $4,000.00 |
| 645182544 | 2 | A.H. | 10/13/2021 | 1st Party | ELITE HEALTH SERVICES WEST H | 1/26/2022 | 72148 | $4,000.00 |
| 645182544 | 2 | A.H. | 10/13/2021 | 1st Party | ELITE HEALTH SERVICES WEST H | 1/26/2022 | 73721 | $4,000.00 |
| 645182544 | 2 | A.H. | 10/13/2021 | 1st Party | ELITE HEALTH SERVICES WEST H | 1/26/2022 | 73721 | $4,000.00 |
| 645182544 | 2 | A.H. | 10/13/2021 | 1st Party | ELITE HEALTH SERVICES WEST H | 1/26/2022 | 79721 | $8,000.00 |
| 645182544 | 2 | A.H. | 10/13/2021 | 1st Party | ELITE HEALTH SERVICES WEST H | 1/26/2022 | 79721 | $8,000.00 |
| 652504176 | 1 | B.B. | 12/14/2021 | 1st Party | ELITE HEALTH SERVICES WEST H | 1/29/2022 | 70503 | $4,000.00 |
| 652504176 | 1 | B.B. | 12/14/2021 | 1st Party | ELITE HEALTH SERVICES WEST H | 1/29/2022 | 70503 | $4,000.00 |
| 652504176 | 1 | B.B. | 12/14/2021 | 1st Party | ELITE HEALTH SERVICES WEST H | 1/29/2022 | 70503 | $4,000.00 |
| 653320218 | 3 | G.C. | 12/22/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/31/2022 | 72141 | $4,000.00 |
| 653320218 | 3 | G.C. | 12/22/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/31/2022 | 72148 | $4,000.00 |
| 653401679 | 1 | L.J. | 12/22/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/1/2022 | 70551 | $4,000.00 |
| 651233652 | 5 | E.T. | 12/4/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/1/2022 | 72141 | $4,000.00 |
| 651233652 | 5 | E.T. | 12/4/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/1/2022 | 72148 | $4,000.00 |
| 648752384 | 2 | G.C. | 11/11/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/1/2022 | 73718 | $4,000.00 |
| 648752384 | 2 | G.C. | 11/11/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/1/2022 | 73718 | $4,000.00 |
| 648752384 | 2 | G.C. | 11/11/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/2/2022 | 70551 | $4,000.00 |
| 648752384 | 2 | G.C. | 11/11/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/2/2022 | 72141 | $4,000.00 |
| 648752384 | 2 | G.C. | 11/11/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/2/2022 | 73221 | $4,000.00 |
| 650444986 | 4 | G.A. | 11/27/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/3/2022 | 72148 | $4,000.00 |
| 656413985 | 5 | A.A. | 12/29/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/4/2022 | 72148 | $4,000.00 |
| 650570039 | 11 | A.R. | 11/25/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/5/2022 | 72070 | $500.00 |
| 650570039 | 11 | A.R. | 11/25/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/5/2022 | 72110 | $500.00 |
| 650570039 | 11 | A.R. | 11/25/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/5/2022 | 72146 | $4,000.00 |
| 650570039 | 11 | A.R. | 11/25/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/5/2022 | 72148 | $4,000.00 |
| 650570039 | 5 | C.R. | 11/25/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/5/2022 | 72148 | $4,000.00 |
| 644485054 | 2 | A.M. | 9/23/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/7/2022 | 73630 | $550.00 |
| 656014933 | 6 | S.G. | 12/3/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/8/2022 | 72141 | $4,000.00 |
| 652514068 | 4 | K.C. | 12/15/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/8/2022 | 72141 | $4,000.00 |
| 652514068 | 4 | K.C. | 12/15/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/8/2022 | 72148 | $4,000.00 |
| 650341506 | 3 | I.S. | 11/25/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/8/2022 | 72148 | $4,000.00 |
| 656236130 | 1 | R.P. | 1/18/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/9/2022 | 72040 | $500.00 |
| 656236130 | 1 | R.P. | 1/18/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/9/2022 | 72100 | $500.00 |
| 656236130 | 1 | R.P. | 1/18/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/9/2022 | 73502 | $500.00 |
| 654315936 | 2 | R.R. | 1/2/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/9/2022 | 72125 | $3,500.00 |
| 654315936 | 2 | R.R. | 1/2/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/9/2022 | 72131 | $3,500.00 |
| 651093809 | 5 | J.Z. | 12/3/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/9/2022 | 72141 | $4,000.00 |
| 651093809 | 5 | J.Z. | 12/3/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/9/2022 | 72148 | $4,000.00 |
| 653320218 | 2 | M.M. | 12/22/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/10/2022 | 72148 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 12

Fraudulent Billing by EHS-Clay

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 653320218 | 2 | M.M. | 12/22/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/10/2022 | 73221 | $4,000.00 |
| 653320218 | 2 | M.M. | 12/22/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/10/2022 | 73721 | $4,000.00 |
| 650281587 | 9 | A.R. | 11/25/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/10/2022 | 72141 | $4,000.00 |
| 650281587 | 9 | A.R. | 11/25/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/10/2022 | 72148 | $4,000.00 |
| 648752384 | 2 | G.C. | 11/11/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/10/2022 | 73721 | $4,000.00 |
| 650477458 | 2 | D.M. | 11/28/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/11/2022 | 72141 | $4,000.00 |
| 650477458 | 2 | D.M. | 11/28/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/11/2022 | 72148 | $4,000.00 |
| 650477458 | 8 | F.M. | 11/28/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/11/2022 | 72141 | $4,000.00 |
| 650477458 | 8 | F.M. | 11/28/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/11/2022 | 72148 | $4,000.00 |
| 653206417 | 5 | E.S. | 12/21/2021 | 3rd Party | ELITE HEALTH SERVICES WH | 2/11/2022 | 72141 | $4,000.00 |
| 653206417 | 5 | E.S. | 12/21/2021 | 3rd Party | ELITE HEALTH SERVICES WH | 2/11/2022 | 72148 | $4,000.00 |
| 650945009 | 6 | C.C. | 12/1/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/12/2022 | 72148 | $4,000.00 |
| 650034093 | 5 | J.G. | 11/11/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/12/2022 | 72148 | $4,000.00 |
| 650034093 | 5 | J.G. | 11/11/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/12/2022 | 73721 | $4,000.00 |
| 654856053 | 8 | V.G. | 1/4/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/14/2022 | 72141 | $4,000.00 |
| 654856053 | 8 | V.G. | 1/4/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/14/2022 | 72146 | $4,000.00 |
| 654856053 | 8 | V.G. | 1/4/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/14/2022 | 72148 | $4,000.00 |
| 656358561 | 3 | W.A. | 1/20/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/15/2022 | 72040 | $500.00 |
| 656358561 | 3 | W.A. | 1/20/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/15/2022 | 72100 | $500.00 |
| 648266970 | 5 | A.F. | 11/2/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/16/2022 | 72148 | $4,000.00 |
| 656085999 | 6 | V.V. | 1/18/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/17/2022 | 72148 | $4,000.00 |
| 662168335 | 5 | H.L. | 1/18/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/18/2022 | 72040 | $500.00 |
| 662168335 | 5 | H.L. | 1/18/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/18/2022 | 72100 | $500.00 |
| 662168335 | 5 | H.L. | 1/18/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/18/2022 | 73090 | $500.00 |
| 662168335 | 4 | M.D. | 1/18/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/18/2022 | 72040 | $500.00 |
| 662168335 | 4 | M.D. | 1/18/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/18/2022 | 72100 | $500.00 |
| 661785691 | 2 | J.G. | 1/9/2022 | 1st Party | ELITE HEALTH SERVICES WEST | 2/18/2022 | 72141 | $4,000.00 |
| 661785691 | 2 | J.G. | 1/9/2022 | 1st Party | ELITE HEALTH SERVICES WEST | 2/18/2022 | 73221 | $4,000.00 |
| 661785691 | 2 | J.G. | 1/9/2022 | 1st Party | ELITE HEALTH SERVICES WEST | 2/18/2022 | 73721 | $4,000.00 |
| 661785691 | 2 | J.G. | 1/9/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/18/2022 | 72141 | $4,000.00 |
| 661785691 | 2 | J.G. | 1/9/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/18/2022 | 73221 | $4,000.00 |
| 661785691 | 2 | J.G. | 1/9/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/18/2022 | 73721 | $4,000.00 |
| 657120523 | 4 | Y.R. | 1/26/2022 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 2/18/2022 | 70551 | $4,000.00 |
| 657120523 | 4 | Y.R. | 1/26/2022 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 2/18/2022 | 72141 | $4,000.00 |
| 646246140 | 1 | J.C. | 8/19/2021 | 1st Party | ELITE HEALTH SERVICES WEST | 2/18/2022 | 72141 | $4,000.00 |
| 646246140 | 1 | J.C. | 8/19/2021 | 1st Party | ELITE HEALTH SERVICES WEST | 2/18/2022 | 73221 | $4,000.00 |
| 646246140 | 1 | J.C. | 8/19/2021 | 1st Party | ELITE HEALTH SERVICES WEST | 2/18/2022 | 73721 | $4,000.00 |
| 661785691 | 2 | J.G. | 1/9/2022 | 1st Party | ELITE HEALTH SERVICES WEST | 2/18/2022 | 74176 | $7,000.00 |
| 661785691 | 2 | J.G. | 1/9/2022 | 1st Party | ELITE HEALTH SERVICES WEST | 2/18/2022 | 74176 | $7,000.00 |
| 661785691 | 2 | J.G. | 1/9/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/18/2022 | 74176 | $7,000.00 |
| 652639691 | 3 | S.V. | 12/15/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/19/2022 | 72141 | $4,000.00 |
| 652639691 | 3 | S.V. | 12/15/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/19/2022 | 73221 | $4,000.00 |
| 655752319 | 2 | Y.M. | 1/13/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/21/2022 | 72148 | $4,000.00 |
| 654856053 | 2 | G.P. | 1/4/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/21/2022 | 72141 | $4,000.00 |
| 654856053 | 2 | G.P. | 1/4/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/21/2022 | 72146 | $4,000.00 |
| 654856053 | 2 | G.P. | 1/4/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/21/2022 | 72148 | $4,000.00 |
| 658462692 | 2 | K.O. | 1/23/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/23/2022 | 72148 | $4,000.00 |
| 653814953 | 3 | R.R. | 12/25/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/23/2022 | 72141 | $4,000.00 |
| 653814953 | 3 | R.R. | 12/25/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/23/2022 | 72148 | $4,000.00 |
| 648258572 | 3 | R.M. | 10/11/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/23/2022 | 73721 | $4,000.00 |
| 653163329 | 4 | A.P. | 12/21/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/26/2022 | 72148 | $4,000.00 |
| 660076274 | 2 | J.L. | 2/20/2022 | 1st Party | ELITE HEALTH SERVICES WEST H | 2/28/2022 | 72040 | $500.00 |
| 660076274 | 2 | J.L. | 2/20/2022 | 1st Party | ELITE HEALTH SERVICES WEST H | 2/28/2022 | 72070 | $500.00 |
| 660076274 | 2 | J.L. | 2/20/2022 | 1st Party | ELITE HEALTH SERVICES WEST H | 2/28/2022 | 72100 | $500.00 |
| 660076274 | 2 | J.L. | 2/20/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/28/2022 | 72040 | $500.00 |
| 660076274 | 2 | J.L. | 2/20/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/28/2022 | 72070 | $500.00 |
| 660076274 | 2 | J.L. | 2/20/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/28/2022 | 72100 | $500.00 |
| 652500158 | 1 | D.A. | 12/13/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/28/2022 | 72141 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 12

Fraudulent Billing by EHS-Clay

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 652500158 | 1 | D.A. | 12/13/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/28/2022 | 72148 | $4,000.00 |
| 656236130 | 1 | R.P. | 1/18/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/1/2022 | 72141 | $4,000.00 |
| 656236130 | 1 | R.P. | 1/18/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/1/2022 | 72148 | $4,000.00 |
| 642133003 | 2 | D.Y. | 9/18/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/2/2022 | 72141 | $4,000.00 |
| 642133003 | 2 | D.Y. | 9/18/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/2/2022 | 72148 | $4,000.00 |
| 664212198 | 1 | V.H. | 2/26/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/3/2022 | 70450 | $3,500.00 |
| 589508679 | 3 | I.T. | 6/12/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/3/2022 | 72195 | $4,000.00 |
| 656139490 | 3 | E.A. | 1/18/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/4/2022 | 72125 | $3,500.00 |
| 656139490 | 3 | E.A. | 1/18/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/4/2022 | 72131 | $3,500.00 |
| 657282935 | 2 | S.A. | 1/27/2022 | 3rd Party | Elite Health Services | 3/4/2022 | 72148 | $4,000.00 |
| 657282935 | 2 | S.A. | 1/27/2022 | 3rd Party | Elite Health Services | 3/4/2022 | 73221 | $4,000.00 |
| 657282935 | 3 | J.A. | 1/27/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/5/2022 | 72141 | $4,000.00 |
| 657282935 | 3 | J.A. | 1/27/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/5/2022 | 72148 | $4,000.00 |
| 658100342 | 2 | G.G. | 2/4/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/7/2022 | 72141 | $4,000.00 |
| 658100342 | 2 | G.G. | 2/4/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/7/2022 | 72148 | $4,000.00 |
| 653266718 | 2 | Y.A. | 12/21/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/7/2022 | 70551 | $4,000.00 |
| 653266718 | 2 | Y.A. | 12/21/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/7/2022 | 72141 | $4,000.00 |
| 653266718 | 2 | Y.A. | 12/21/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/7/2022 | 72148 | $4,000.00 |
| 636713836 | 3 | B.A. | 8/11/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/7/2022 | 70336 | $4,000.00 |
| 636713836 | 3 | B.A. | 8/11/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/7/2022 | 73218 | $4,000.00 |
| 658384383 | 3 | V.M. | 2/7/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/8/2022 | 72100 | $500.00 |
| 658384383 | 3 | V.M. | 2/7/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/8/2022 | 73030 | $500.00 |
| 658384383 | 3 | V.M. | 2/7/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/8/2022 | 73502 | $500.00 |
| 662168335 | 5 | H.L. | 1/18/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/8/2022 | 72141 | $4,000.00 |
| 662168335 | 5 | H.L. | 1/18/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/8/2022 | 72148 | $4,000.00 |
| 662168335 | 4 | M.D. | 1/18/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/8/2022 | 72141 | $4,000.00 |
| 662168335 | 4 | M.D. | 1/18/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/8/2022 | 72148 | $4,000.00 |
| 653266718 | 2 | Y.A. | 12/21/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/8/2022 | 73218 | $4,000.00 |
| 653266718 | 2 | Y.A. | 12/21/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/8/2022 | 73221 | $4,000.00 |
| 653958819 | 4 | G.R. | 12/29/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/9/2022 | 72141 | $4,000.00 |
| 653958819 | 4 | G.R. | 12/29/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/9/2022 | 72146 | $4,000.00 |
| 699592340 | 4 | A.A. | 1/21/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/11/2022 | 72141 | $4,000.00 |
| 699592340 | 4 | A.A. | 1/21/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/11/2022 | 72148 | $4,000.00 |
| 662048404 | 4 | A.C. | 2/18/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/11/2022 | 73221 | $4,000.00 |
| 662048404 | 3 | F.C. | 2/18/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/11/2022 | 72148 | $4,000.00 |
| 662048404 | 3 | F.C. | 2/18/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/11/2022 | 73721 | $4,000.00 |
| 659894256 | 4 | A.C. | 2/18/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/11/2022 | 73221 | $4,000.00 |
| 656894680 | 6 | A.A. | 1/21/2022 | 1st Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/11/2022 | 72141 | $4,000.00 |
| 656894680 | 6 | A.A. | 1/21/2022 | 1st Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/11/2022 | 72148 | $4,000.00 |
| 656894680 | 6 | A.A. | 1/21/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/11/2022 | 72141 | $4,000.00 |
| 656894680 | 6 | A.A. | 1/21/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/11/2022 | 72148 | $4,000.00 |
| 653524751 | 3 | R.L. | 12/21/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/12/2022 | 73221 | $4,000.00 |
| 660815937 | 3 | P.L. | 3/1/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/14/2022 | 72070 | $500.00 |
| 660815937 | 3 | P.L. | 3/1/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/14/2022 | 72100 | $500.00 |
| 660815937 | 3 | P.L. | 3/1/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/14/2022 | 73110 | $500.00 |
| 657134482 | 2 | M.F. | 1/27/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/14/2022 | 72148 | $4,000.00 |
| 656341856 | 1 | A.J. | 1/20/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/14/2022 | 72148 | $4,000.00 |
| 656341856 | 1 | A.J. | 1/20/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/14/2022 | 73221 | $4,000.00 |
| 653401679 | 1 | L.J. | 12/22/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/14/2022 | 72141 | $4,000.00 |
| 653401679 | 1 | L.J. | 12/22/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/14/2022 | 72148 | $4,000.00 |
| 634864978 | 2 | R.F. | 7/27/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/14/2022 | 72141 | $4,000.00 |
| 634864978 | 2 | R.F. | 7/27/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/14/2022 | 72148 | $4,000.00 |
| 658100342 | 7 | E.G. | 2/4/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/15/2022 | 70551 | $4,000.00 |
| 658100342 | 7 | E.G. | 2/4/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/15/2022 | 72141 | $4,000.00 |
| 658100342 | 7 | E.G. | 2/4/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/15/2022 | 72146 | $4,000.00 |
| 659803711 | 1 | G.M. | 2/20/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/15/2022 | 72148 | $4,000.00 |
| 657505038 | 2 | D.W. | 1/31/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/15/2022 | 72148 | $4,000.00 |
| 657505038 | 2 | D.W. | 1/31/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/15/2022 | 73221 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 12

Fraudulent Billing by EHS-Clay

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 660205337 | 1 | R.G. | 2/14/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/16/2022 | 71250 | $3,500.00 |
| 659980485 | 2 | R.G. | 2/14/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/16/2022 | 71250 | $3,500.00 |
| 658100342 | 8 | O.I. | 2/4/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/16/2022 | 70551 | $4,000.00 |
| 658100342 | 8 | O.I. | 2/4/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/16/2022 | 72141 | $4,000.00 |
| 658100342 | 8 | O.I. | 2/4/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/16/2022 | 72148 | $4,000.00 |
| 660205337 | 1 | R.G. | 2/14/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/16/2022 | 73721 | $4,000.00 |
| 659980485 | 2 | R.G. | 2/14/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/16/2022 | 73721 | $4,000.00 |
| 660797449 | 3 | J.S. | 2/19/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/17/2022 | 72050 | $500.00 |
| 660797449 | 3 | J.S. | 2/19/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/17/2022 | 72070 | $500.00 |
| 660797449 | 3 | J.S. | 2/19/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/17/2022 | 72100 | $500.00 |
| 657505038 | 6 | M.A. | 1/31/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/18/2022 | 72125 | $3,500.00 |
| 657505038 | 6 | M.A. | 1/31/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/18/2022 | 72131 | $3,500.00 |
| 653970657 | 4 | J.H. | 12/29/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/18/2022 | 72141 | $4,000.00 |
| 653970657 | 4 | J.H. | 12/29/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/18/2022 | 72148 | $4,000.00 |
| 658963327 | 5 | J.M. | 2/12/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/19/2022 | 73221 | $4,000.00 |
| 663282275 | 15 | B.M. | 3/18/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/22/2022 | 70551 | $4,000.00 |
| 663282275 | 15 | B.M. | 3/18/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/22/2022 | 72141 | $4,000.00 |
| 663282275 | 15 | B.M. | 3/18/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/22/2022 | 72148 | $4,000.00 |
| 662978808 | 1 | O.M. | 3/3/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/22/2022 | 73221 | $4,000.00 |
| 662978808 | 1 | O.M. | 3/3/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/22/2022 | 73721 | $4,000.00 |
| 661407650 | 4 | Y.P. | 3/5/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/23/2022 | 72040 | $500.00 |
| 662436996 | 1 | S.S. | 3/12/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/23/2022 | 72040 | $500.00 |
| 662436996 | 1 | S.S. | 3/12/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/23/2022 | 72100 | $500.00 |
| 662436996 | 1 | S.S. | 3/12/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/23/2022 | 73030 | $500.00 |
| 661407650 | 4 | Y.P. | 3/5/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/23/2022 | 70450 | $3,500.00 |
| 658384383 | 3 | V.M. | 2/7/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/23/2022 | 72148 | $4,000.00 |
| 658384383 | 3 | V.M. | 2/7/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/23/2022 | 73221 | $4,000.00 |
| 656341856 | 1 | A.J. | 1/20/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/24/2022 | 72141 | $4,000.00 |
| 656341856 | 1 | A.J. | 1/20/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/24/2022 | 73221 | $4,000.00 |
| 656341856 | 1 | A.J. | 1/20/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/24/2022 | 73721 | $4,000.00 |
| 656341856 | 10 | C.J. | 1/20/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/24/2022 | 72141 | $4,000.00 |
| 656341856 | 10 | C.J. | 1/20/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/24/2022 | 72148 | $4,000.00 |
| 657895461 | 2 | G.E. | 2/3/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/25/2022 | 72141 | $4,000.00 |
| 657895461 | 2 | G.E. | 2/3/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/25/2022 | 72148 | $4,000.00 |
| 658462692 | 4 | O.O. | 1/23/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/26/2022 | 72141 | $4,000.00 |
| 660205337 | 1 | R.G. | 2/14/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/28/2022 | 72141 | $4,000.00 |
| 659980485 | 2 | R.G. | 2/14/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/28/2022 | 72141 | $4,000.00 |
| 658419627 | 3 | M.L. | 2/4/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/28/2022 | 72141 | $4,000.00 |
| 658419627 | 3 | M.L. | 2/4/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/28/2022 | 72148 | $4,000.00 |
| 667551955 | 1 | T.H. | 3/26/2022 | 1st Party | ELITE HEALTH SERVICES WEST H | 3/29/2022 | 72050 | $500.00 |
| 667551955 | 1 | T.H. | 3/26/2022 | 1st Party | ELITE HEALTH SERVICES WEST H | 3/29/2022 | 72070 | $500.00 |
| 667551955 | 1 | T.H. | 3/26/2022 | 1st Party | ELITE HEALTH SERVICES WEST H | 3/29/2022 | 72100 | $500.00 |
| 662048404 | 4 | A.C. | 2/18/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/29/2022 | 72148 | $4,000.00 |
| 662048404 | 4 | A.C. | 2/18/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/29/2022 | 73221 | $4,000.00 |
| 660815937 | 3 | P.L. | 3/1/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/29/2022 | 73721 | $4,000.00 |
| 659894256 | 4 | A.C. | 2/18/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/29/2022 | 72148 | $4,000.00 |
| 659894256 | 4 | A.C. | 2/18/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/29/2022 | 73221 | $4,000.00 |
| 656386851 | 1 | J.S. | 1/19/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/29/2022 | 72141 | $4,000.00 |
| 656386851 | 1 | J.S. | 1/19/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/29/2022 | 72148 | $4,000.00 |
| 664212198 | 1 | V.H. | 2/26/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/30/2022 | 70551 | $4,000.00 |
| 664212198 | 1 | V.H. | 2/26/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/30/2022 | 72141 | $4,000.00 |
| 664212198 | 1 | V.H. | 2/26/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/30/2022 | 72146 | $4,000.00 |
| 664212198 | 1 | V.H. | 2/26/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/30/2022 | 72148 | $4,000.00 |
| 658255054 | 1 | E.M. | 2/5/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/31/2022 | 72148 | $4,000.00 |
| 659225007 | 1 | A.H. | 1/30/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/4/2022 | 72110 | $500.00 |
| 689900636 | 2 | B.R. | 2/11/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/4/2022 | 72141 | $4,000.00 |
| 689900636 | 1 | C.R. | 2/11/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/4/2022 | 70551 | $4,000.00 |
| 689900636 | 1 | C.R. | 2/11/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/4/2022 | 72141 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 12

Fraudulent Billing by EHS-Clay

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 659225007 | 1 | A.H. | 1/30/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/4/2022 | 72141 | $4,000.00 |
| 659225007 | 1 | A.H. | 1/30/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/4/2022 | 72148 | $4,000.00 |
| 639212497 | 2 | A.M. | 8/16/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/5/2022 | 73610 | $500.00 |
| 655745412 | 1 | B.G. | 1/11/2022 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 4/6/2022 | 72125 | $3,500.00 |
| 655745412 | 1 | B.G. | 1/11/2022 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 4/6/2022 | 72131 | $3,500.00 |
| 658278536 | 1 | E.D. | 2/7/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/6/2022 | 70551 | $4,000.00 |
| 658278536 | 1 | E.D. | 2/7/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/6/2022 | 72141 | $4,000.00 |
| 658278536 | 1 | E.D. | 2/7/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/6/2022 | 72148 | $4,000.00 |
| 658278536 | 1 | E.D. | 2/7/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/6/2022 | 73221 | $4,000.00 |
| 644470692 | 5 | M.I. | 10/7/2021 | 1st Party | ELITE HEALTH SERVICES WEST H | 4/6/2022 | 72148 | $4,000.00 |
| 644470692 | 5 | M.I. | 10/7/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/6/2022 | 72148 | $4,000.00 |
| 660631078 | 5 | J.W. | 2/25/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/7/2022 | 72141 | $4,000.00 |
| 660631078 | 5 | J.W. | 2/25/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/7/2022 | 72148 | $4,000.00 |
| 660631078 | 5 | J.W. | 2/25/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/7/2022 | 73721 | $4,000.00 |
| 664250578 | 11 | J.R. | 3/12/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/8/2022 | 72052 | $500.00 |
| 664250578 | 11 | J.R. | 3/12/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/8/2022 | 72114 | $500.00 |
| 664250578 | 2 | K.R. | 3/12/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/8/2022 | 72052 | $500.00 |
| 664250578 | 2 | K.R. | 3/12/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/8/2022 | 72114 | $500.00 |
| 664250578 | 3 | M.R. | 3/12/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/8/2022 | 72052 | $500.00 |
| 664250578 | 3 | M.R. | 3/12/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/8/2022 | 72114 | $500.00 |
| 655745412 | 1 | B.G. | 1/11/2022 | 1st Party | ELITE HEALTH SERVICES WEST | 4/8/2022 | 72125 | $3,500.00 |
| 655745412 | 1 | B.G. | 1/11/2022 | 1st Party | ELITE HEALTH SERVICES WEST | 4/8/2022 | 72131 | $3,500.00 |
| 664250578 | 11 | J.R. | 3/12/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/8/2022 | 72141 | $4,000.00 |
| 664250578 | 11 | J.R. | 3/12/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/8/2022 | 72148 | $4,000.00 |
| 664250578 | 2 | K.R. | 3/12/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/8/2022 | 72141 | $4,000.00 |
| 664250578 | 2 | K.R. | 3/12/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/8/2022 | 72148 | $4,000.00 |
| 664250578 | 3 | M.R. | 3/12/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/8/2022 | 72141 | $4,000.00 |
| 664250578 | 3 | M.R. | 3/12/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/8/2022 | 72148 | $4,000.00 |
| 660808304 | 5 | C.D. | 2/28/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/8/2022 | 72141 | $4,000.00 |
| 660808304 | 5 | C.D. | 2/28/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/8/2022 | 72148 | $4,000.00 |
| 660808304 | 5 | C.D. | 2/28/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/8/2022 | 73221 | $4,000.00 |
| 661132555 | 2 | L.K. | 3/3/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/9/2022 | 72148 | $4,000.00 |
| 661132555 | 2 | L.K. | 3/3/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/9/2022 | 73721 | $4,000.00 |
| 661281691 | 4 | D.G. | 3/4/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/11/2022 | 72148 | $4,000.00 |
| 661281691 | 4 | D.G. | 3/4/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/11/2022 | 73221 | $4,000.00 |
| 658255054 | 1 | E.M. | 2/5/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/11/2022 | 72141 | $4,000.00 |
| 662436996 | 1 | S.S. | 3/12/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/12/2022 | 72148 | $4,000.00 |
| 662436996 | 1 | S.S. | 3/12/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/12/2022 | 73221 | $4,000.00 |
| 661158238 | 2 | P.S. | 2/28/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/13/2022 | 72141 | $4,000.00 |
| 661158238 | 2 | P.S. | 2/28/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/13/2022 | 73221 | $4,000.00 |
| 661158238 | 1 | P.S. | 2/28/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/13/2022 | 72148 | $4,000.00 |
| 661158238 | 1 | P.S. | 2/28/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/13/2022 | 73221 | $4,000.00 |
| 660797449 | 3 | J.S. | 2/19/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/13/2022 | 72141 | $4,000.00 |
| 660797449 | 3 | J.S. | 2/19/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/13/2022 | 72148 | $4,000.00 |
| 662781830 | 3 | R.T. | 3/16/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/14/2022 | 72141 | $4,000.00 |
| 662781830 | 3 | R.T. | 3/16/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/14/2022 | 72148 | $4,000.00 |
| 662492552 | 3 | J.M. | 3/15/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/14/2022 | 72141 | $4,000.00 |
| 662655331 | 3 | L.P. | 3/16/2022 | 3rd Party | Elite Health Services | 4/18/2022 | 73221 | $4,000.00 |
| 660808304 | 2 | S.N. | 2/28/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/18/2022 | 72146 | $4,000.00 |
| 660808304 | 2 | S.N. | 2/28/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/18/2022 | 72148 | $4,000.00 |
| 662781830 | 3 | R.T. | 3/16/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/18/2022 | 73221 | $8,000.00 |
| 646241497 | 4 | T.L. | 10/22/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/19/2022 | 72141 | $4,000.00 |
| 646241497 | 4 | T.L. | 10/22/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/19/2022 | 72148 | $4,000.00 |
| 666070784 | 2 | P.W. | 4/13/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/20/2022 | 72040 | $500.00 |
| 666070784 | 2 | P.W. | 4/13/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/20/2022 | 72070 | $500.00 |
| 666070784 | 2 | P.W. | 4/13/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/20/2022 | 72100 | $500.00 |
| 666070784 | 2 | P.W. | 4/13/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/20/2022 | 73562 | $500.00 |
| 658676648 | 2 | J.M. | 2/10/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/21/2022 | 72141 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 12

Fraudulent Billing by EHS-Clay

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 658676648 | 2 | J.M. | 2/10/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/21/2022 | 72148 | $4,000.00 |
| 663636512 | 2 | M.P. | 3/23/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/22/2022 | 72052 | $500.00 |
| 663636512 | 2 | M.P. | 3/23/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/22/2022 | 72114 | $500.00 |
| 663636512 | 2 | M.P. | 3/23/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/22/2022 | 72141 | $4,000.00 |
| 663636512 | 2 | M.P. | 3/23/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/22/2022 | 72148 | $4,000.00 |
| 663636512 | 2 | M.P. | 3/23/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/22/2022 | 73221 | $4,000.00 |
| 655632198 | 4 | S.P. | 1/7/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/22/2022 | 72141 | $4,000.00 |
| 655632198 | 4 | S.P. | 1/7/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/22/2022 | 72148 | $4,000.00 |
| 665054185 | 3 | T.K. | 3/25/2022 | 3rd Party | Elite Health Services | 4/25/2022 | 72141 | $4,000.00 |
| 665054185 | 3 | T.K. | 3/25/2022 | 3rd Party | Elite Health Services | 4/25/2022 | 72148 | $4,000.00 |
| 664894078 | 5 | E.O. | 4/5/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/25/2022 | 72141 | $4,000.00 |
| 664894078 | 5 | E.O. | 4/5/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/25/2022 | 72148 | $4,000.00 |
| 661242776 | 3 | C.R. | 3/3/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/28/2022 | 72141 | $4,000.00 |
| 661242776 | 3 | C.R. | 3/3/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/28/2022 | 72148 | $4,000.00 |
| 663136729 | 4 | A.K. | 3/21/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/29/2022 | 72141 | $4,000.00 |
| 663136729 | 4 | A.K. | 3/21/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/29/2022 | 73221 | $4,000.00 |
| 655470888 | 1 | R.B. | 1/3/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/30/2022 | 72141 | $4,000.00 |
| 655470888 | 1 | R.B. | 1/3/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/30/2022 | 72148 | $4,000.00 |
| 663732865 | | S.O. | 3/24/2022 | 3rd Party | ELITE HEALTH SERVICES | 5/3/2022 | 72141 | $4,000.00 |
| 663732865 | | S.O. | 3/24/2022 | 3rd Party | ELITE HEALTH SERVICES | 5/3/2022 | 72148 | $4,000.00 |
| 663732865 | | S.O. | 3/24/2022 | 3rd Party | ELITE HEALTH SERVICES | 5/3/2022 | 73221 | $4,000.00 |
| 663426500 | 2 | I.K. | 3/23/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/3/2022 | 72141 | $4,000.00 |
| 663426500 | 2 | I.K. | 3/23/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/3/2022 | 72148 | $4,000.00 |
| 663282275 | 13 | K.M. | 3/18/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/3/2022 | 72141 | $4,000.00 |
| 663282275 | 13 | K.M. | 3/18/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/3/2022 | 72146 | $4,000.00 |
| 663282275 | 13 | K.M. | 3/18/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/3/2022 | 72148 | $4,000.00 |
| 663960128 | 3 | D.T. | 3/28/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/4/2022 | 72128 | $4,000.00 |
| 663960128 | 3 | D.T. | 3/28/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/4/2022 | 72141 | $4,000.00 |
| 663960128 | 3 | D.T. | 3/28/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/4/2022 | 73721 | $4,000.00 |
| 660568155 | 3 | J.D. | 2/26/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/6/2022 | 72125 | $3,500.00 |
| 660568155 | 3 | J.D. | 2/26/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/6/2022 | 72131 | $3,500.00 |
| 660568155 | 3 | J.D. | 2/26/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/6/2022 | 73200 | $3,500.00 |
| 664048162 | 3 | D.J. | 3/28/2022 | 3rd Party | Elite Health Services | 5/6/2022 | 72141 | $4,000.00 |
| 664048162 | 3 | D.J. | 3/28/2022 | 3rd Party | Elite Health Services | 5/6/2022 | 72148 | $4,000.00 |
| 630718988 | 2 | K.H. | 6/23/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/7/2022 | 70551 | $4,000.00 |
| 630718988 | 2 | K.H. | 6/23/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/7/2022 | 73221 | $4,000.00 |
| 661242776 | 3 | C.R. | 3/3/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/9/2022 | 73562 | $500.00 |
| 666070784 | 2 | P.W. | 4/13/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/9/2022 | 72141 | $4,000.00 |
| 666070784 | 2 | P.W. | 4/13/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/9/2022 | 72148 | $4,000.00 |
| 666070784 | 2 | P.W. | 4/13/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/9/2022 | 73721 | $4,000.00 |
| 664336970 | 2 | R.Y. | 3/31/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 5/9/2022 | 72141 | $4,000.00 |
| 664336970 | 2 | R.Y. | 3/31/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 5/9/2022 | 72148 | $4,000.00 |
| 663150787 | 3 | T.G. | 3/21/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/9/2022 | 72141 | $4,000.00 |
| 663150787 | 3 | T.G. | 3/21/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/9/2022 | 72148 | $4,000.00 |
| 659855109 | 1 | M.R. | 2/16/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/10/2022 | 72125 | $3,500.00 |
| 659855109 | 1 | M.R. | 2/16/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/10/2022 | 72128 | $3,500.00 |
| 664048162 | 3 | D.J. | 3/28/2022 | 3rd Party | Elite Health Services | 5/10/2022 | 73221 | $4,000.00 |
| 653401679 | 1 | L.J. | 12/22/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/12/2022 | 73221 | $4,000.00 |
| 653401679 | 1 | L.J. | 12/22/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/12/2022 | 73721 | $4,000.00 |
| 653401679 | 1 | L.J. | 12/22/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/12/2022 | 73721 | $4,000.00 |
| 665181574 | 2 | L.Z. | 4/5/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/13/2022 | 72141 | $4,000.00 |
| 665181574 | 2 | L.Z. | 4/5/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/13/2022 | 72148 | $4,000.00 |
| 665181574 | 7 | M.C. | 4/5/2022 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 5/13/2022 | 72141 | $4,000.00 |
| 665181574 | 7 | M.C. | 4/5/2022 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 5/13/2022 | 72148 | $4,000.00 |
| 668637150 | 1 | D.M. | 5/6/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/16/2022 | 72040 | $500.00 |
| 668637150 | 1 | D.M. | 5/6/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/16/2022 | 72070 | $500.00 |
| 668637150 | 1 | D.M. | 5/6/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/16/2022 | 72100 | $500.00 |
| 659407233 | 3 | K.R. | 2/16/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/18/2022 | 70551 | $4,000.00 |

Allstate Insurance Company, et al. v. Roopani, et al.
Exhibit 12
Fraudulent Billing by EHS-Clay

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 670255017 | 5 | K.N. | 5/19/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 5/19/2022 | 70450 | $3,500.00 |
| 663848539 | 2 | T.F. | 3/27/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 5/19/2022 | 72141 | $4,000.00 |
| 663848539 | 2 | T.F. | 3/27/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 5/19/2022 | 72148 | $4,000.00 |
| 660965708 | 2 | S.W. | 3/1/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 5/20/2022 | 72141 | $4,000.00 |
| 666586912 | 3 | M.D. | 4/19/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 5/21/2022 | 72141 | $4,000.00 |
| 666586912 | 3 | M.D. | 4/19/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 5/21/2022 | 72146 | $4,000.00 |
| 666067947 | 2 | M.M. | 4/11/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/21/2022 | 72141 | $4,000.00 |
| 666067947 | 2 | M.M. | 4/11/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/21/2022 | 72148 | $4,000.00 |
| 665191946 | 3 | O.C. | 4/7/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 5/21/2022 | 72141 | $4,000.00 |
| 665191946 | 3 | O.C. | 4/7/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 5/21/2022 | 72148 | $4,000.00 |
| 712543875 | 2 | B.S. | 3/5/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 5/23/2022 | 72141 | $4,000.00 |
| 712543875 | 2 | B.S. | 3/5/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 5/23/2022 | 72148 | $4,000.00 |
| 712543875 | 2 | B.S. | 3/5/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 5/23/2022 | 73721 | $4,000.00 |
| 665598842 | 2 | E.G. | 4/8/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/23/2022 | 72141 | $4,000.00 |
| 665598842 | 2 | E.G. | 4/8/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/23/2022 | 72148 | $4,000.00 |
| 668506165 | 3 | Z.M. | 5/5/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 5/24/2022 | 72114 | $500.00 |
| 659619562 | 1 | A.A. | 2/15/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/24/2022 | 73610 | $500.00 |
| 668280944 | 3 | D.C. | 5/3/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/24/2022 | 70450 | $3,500.00 |
| 668506165 | 3 | Z.M. | 5/5/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 5/24/2022 | 72148 | $4,000.00 |
| 668280944 | 3 | D.C. | 5/3/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/24/2022 | 72141 | $4,000.00 |
| 668280944 | 3 | D.C. | 5/3/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/24/2022 | 72146 | $4,000.00 |
| 668280944 | 3 | D.C. | 5/3/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/24/2022 | 72148 | $4,000.00 |
| 662467356 | 1 | E.R. | 3/12/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 5/24/2022 | 72141 | $4,000.00 |
| 662467356 | 1 | E.R. | 3/12/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 5/24/2022 | 72148 | $4,000.00 |
| 667662423 | 1 | M.B. | 4/26/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/27/2022 | 72141 | $4,000.00 |
| 667662423 | 1 | M.B. | 4/26/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/27/2022 | 72148 | $4,000.00 |
| 653401679 | 1 | L.J. | 12/22/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/28/2022 | 72146 | $4,000.00 |
| 653401679 | 1 | L.J. | 12/22/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/28/2022 | 73221 | $4,000.00 |
| 667667786 | 3 | J.M. | 4/28/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/31/2022 | 73721 | $4,000.00 |
| 667667786 | 5 | O.M. | 4/28/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/31/2022 | 72141 | $4,000.00 |
| 667667786 | 5 | O.M. | 4/28/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/31/2022 | 72148 | $4,000.00 |
| 667667786 | 5 | O.M. | 4/28/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/31/2022 | 73221 | $4,000.00 |
| 669086043 | 3 | L.C. | 3/1/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/1/2022 | 72148 | $4,000.00 |
| 664894078 | 15 | J.J. | 4/5/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 6/1/2022 | 72141 | $4,000.00 |
| 664894078 | 15 | J.J. | 4/5/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 6/1/2022 | 72148 | $4,000.00 |
| 664894078 | 15 | J.J. | 4/5/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 6/1/2022 | 73218 | $4,000.00 |
| 640250452 | 4 | V.B. | 9/6/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 6/3/2022 | 72110 | $500.00 |
| 669399411 | 3 | F.A. | 5/12/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 6/3/2022 | 72141 | $4,000.00 |
| 667847248 | 4 | A.V. | 4/29/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/7/2022 | 72141 | $4,000.00 |
| 667847248 | 4 | A.V. | 4/29/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/7/2022 | 72146 | $4,000.00 |
| 667847248 | 4 | A.V. | 4/29/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/7/2022 | 72148 | $4,000.00 |
| 667947444 | 4 | D.L. | 4/30/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/9/2022 | 72141 | $4,000.00 |
| 667947444 | 4 | D.L. | 4/30/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/9/2022 | 72148 | $4,000.00 |
| 666081476 | 5 | J.G. | 4/14/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/9/2022 | 72141 | $4,000.00 |
| 666081476 | 5 | J.G. | 4/14/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/9/2022 | 72148 | $4,000.00 |
| 666081476 | 7 | M.G. | 4/14/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/9/2022 | 72141 | $4,000.00 |
| 666081476 | 7 | M.G. | 4/14/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/9/2022 | 72148 | $4,000.00 |
| 667947444 | 4 | D.L. | 4/30/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/9/2022 | 73721 | $8,000.00 |
| 664099750 | 2 | E.R. | 3/29/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/10/2022 | 73610 | $500.00 |
| 670255017 | 5 | K.N. | 5/19/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 6/13/2022 | 72141 | $4,000.00 |
| 670255017 | 5 | K.N. | 5/19/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 6/13/2022 | 72148 | $4,000.00 |
| 670255017 | 5 | K.N. | 5/19/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 6/13/2022 | 73221 | $4,000.00 |
| 667847248 | 5 | N.V. | 4/29/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/13/2022 | 72146 | $4,000.00 |
| 667847248 | 5 | N.V. | 4/29/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/13/2022 | 73221 | $4,000.00 |
| 670842467 | 3 | B.S. | 5/20/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 6/15/2022 | 72141 | $4,000.00 |
| 670842467 | 3 | B.S. | 5/20/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 6/15/2022 | 72148 | $4,000.00 |
| 672896932 | 3 | M.G. | 6/8/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/16/2022 | 72040 | $500.00 |
| 672896932 | 3 | M.G. | 6/8/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/16/2022 | 72070 | $500.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 12
Fraudulent Billing by EHS-Clay

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 672896932 | 3 | M.G. | 6/8/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/16/2022 | 72100 | $500.00 |
| 672896932 | 3 | M.G. | 6/8/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/16/2022 | 73030 | $500.00 |
| 662236982 | 1 | R.J. | 3/2/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/16/2022 | 72141 | $4,000.00 |
| 662236982 | 1 | R.J. | 3/2/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/16/2022 | 73721 | $4,000.00 |
| 668576838 | 2 | S.M. | 5/2/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/17/2022 | 72141 | $4,000.00 |
| 668576838 | 2 | S.M. | 5/2/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/17/2022 | 72148 | $4,000.00 |
| 670025311 | 2 | J.R. | 5/17/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 6/21/2022 | 72141 | $4,000.00 |
| 670025311 | 2 | J.R. | 5/17/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 6/21/2022 | 72148 | $4,000.00 |
| 669536574 | 2 | K.T. | 5/13/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/21/2022 | 72141 | $4,000.00 |
| 669536574 | 2 | K.T. | 5/13/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/21/2022 | 72148 | $4,000.00 |
| 666150388 | 3 | A.R. | 4/15/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 6/21/2022 | 72141 | $4,000.00 |
| 666150388 | 3 | A.R. | 4/15/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 6/21/2022 | 72146 | $4,000.00 |
| 666033345 | 2 | E.T. | 4/4/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 6/24/2022 | 72040 | $500.00 |
| 666033345 | 2 | E.T. | 4/4/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 6/24/2022 | 72070 | $500.00 |
| 666033345 | 2 | E.T. | 4/4/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 6/24/2022 | 72100 | $500.00 |
| 666033345 | 3 | S.T. | 4/4/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 6/24/2022 | 72040 | $500.00 |
| 666033345 | 3 | S.T. | 4/4/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 6/24/2022 | 72100 | $500.00 |
| 669536574 | 3 | L.B. | 5/13/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 6/24/2022 | 72125 | $3,500.00 |
| 669536574 | 3 | L.B. | 5/13/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 6/24/2022 | 72131 | $3,500.00 |
| 668564214 | 5 | Q.T. | 4/30/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/24/2022 | 72141 | $4,000.00 |
| 668564214 | 5 | Q.T. | 4/30/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/24/2022 | 72148 | $4,000.00 |
| 672671690 | 1 | E.H. | 6/2/2022 | 3rd Party | Elite Health Services | 6/27/2022 | 72141 | $4,000.00 |
| 672671690 | 1 | E.H. | 6/2/2022 | 3rd Party | Elite Health Services | 6/27/2022 | 72148 | $4,000.00 |
| 656140118 | 4 | L.C. | 1/18/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 6/28/2022 | 73130 | $500.00 |
| 656140118 | 4 | L.C. | 1/18/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 6/28/2022 | 73140 | $500.00 |
| 671603496 | 3 | K.R. | 5/29/2022 | 1st Party | ELITE HEALTH SERVICES WEST H | 6/29/2022 | 72141 | $4,000.00 |
| 671603496 | 3 | K.R. | 5/29/2022 | 1st Party | ELITE HEALTH SERVICES WEST H | 6/29/2022 | 72148 | $4,000.00 |
| 671603496 | 3 | K.R. | 5/29/2022 | 1st Party | ELITE HEALTH SERVICES WEST H | 6/29/2022 | 73218 | $4,000.00 |
| 671603496 | 3 | K.R. | 5/29/2022 | 1st Party | ELITE HEALTH SERVICES WEST H | 6/29/2022 | 73221 | $4,000.00 |
| 671603496 | 3 | K.R. | 5/29/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 6/29/2022 | 72141 | $4,000.00 |
| 671603496 | 3 | K.R. | 5/29/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 6/29/2022 | 72148 | $4,000.00 |
| 671603496 | 3 | K.R. | 5/29/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 6/29/2022 | 73218 | $4,000.00 |
| 671603496 | 3 | K.R. | 5/29/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 6/29/2022 | 73221 | $4,000.00 |
| 669455727 | 2 | J.J. | 5/12/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/30/2022 | 72148 | $4,000.00 |
| 674362512 | 2 | R.H. | 6/21/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/1/2022 | 72040 | $500.00 |
| 674362512 | 2 | R.H. | 6/21/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/1/2022 | 72070 | $500.00 |
| 674362512 | 2 | R.H. | 6/21/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/1/2022 | 72100 | $500.00 |
| 674362512 | 2 | R.H. | 6/21/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/1/2022 | 73562 | $500.00 |
| 674362512 | 3 | S.G. | 6/21/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/1/2022 | 72040 | $500.00 |
| 669781238 | 6 | P.E. | 5/14/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/1/2022 | 72125 | $3,500.00 |
| 669781238 | 6 | P.E. | 5/14/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/1/2022 | 72131 | $3,500.00 |
| 671680783 | 1 | C.M. | 5/31/2022 | 1st Party | ELITE HEALTH SERVICES WEST | 7/1/2022 | 72141 | $4,000.00 |
| 671680783 | 1 | C.M. | 5/31/2022 | 1st Party | ELITE HEALTH SERVICES WEST | 7/1/2022 | 72148 | $4,000.00 |
| 671680783 | 1 | C.M. | 5/31/2022 | 1st Party | ELITE HEALTH SERVICES WEST | 7/1/2022 | 73221 | $4,000.00 |
| 671680783 | 1 | C.M. | 5/31/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 7/1/2022 | 72141 | $4,000.00 |
| 671680783 | 1 | C.M. | 5/31/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 7/1/2022 | 72148 | $4,000.00 |
| 671680783 | 1 | C.M. | 5/31/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 7/1/2022 | 73221 | $4,000.00 |
| 669399411 | 3 | F.A. | 5/12/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 7/1/2022 | 73221 | $4,000.00 |
| 665059838 | 1 | Y.S. | 4/6/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 7/2/2022 | 74150 | $3,500.00 |
| 739375160 | 1 | G.C. | 4/5/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/2/2022 | 72141 | $4,000.00 |
| 672275492 | 5 | M.R. | 6/5/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/2/2022 | 72141 | $4,000.00 |
| 669781238 | 5 | R.D. | 5/14/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/2/2022 | 72146 | $4,000.00 |
| 669781238 | 5 | R.D. | 5/14/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/2/2022 | 72148 | $4,000.00 |
| 669781238 | 5 | R.D. | 5/14/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/2/2022 | 73721 | $4,000.00 |
| 665059838 | 1 | Y.S. | 4/6/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 7/2/2022 | 72141 | $4,000.00 |
| 665059838 | 1 | Y.S. | 4/6/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 7/2/2022 | 72148 | $4,000.00 |
| 671479731 | 1 | V.H. | 5/29/2022 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 7/6/2022 | 72141 | $4,000.00 |
| 671479731 | 1 | V.H. | 5/29/2022 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 7/6/2022 | 72148 | $4,000.00 |

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 671479731 | 1 | V.H. | 5/29/2022 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 7/6/2022 | 73221 | $4,000.00 |
| 671479731 | 1 | V.H. | 5/29/2022 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 7/6/2022 | 73721 | $4,000.00 |
| 668520315 | 1 | L.K. | 5/4/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 7/7/2022 | 72040 | $500.00 |
| 668520315 | 1 | L.K. | 5/4/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 7/7/2022 | 72070 | $500.00 |
| 668520315 | 1 | L.K. | 5/4/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 7/7/2022 | 72100 | $500.00 |
| 657895461 | 2 | G.E. | 2/3/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/11/2022 | 73721 | $4,000.00 |
| 669149874 | 6 | E.U. | 5/10/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 7/12/2022 | 72141 | $4,000.00 |
| 669149874 | 6 | E.U. | 5/10/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 7/12/2022 | 72148 | $4,000.00 |
| 669149874 | 6 | E.U. | 5/10/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 7/12/2022 | 73721 | $4,000.00 |
| 673489936 | 9 | R.G. | 6/14/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/13/2022 | 72141 | $4,000.00 |
| 673489936 | 9 | R.G. | 6/14/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/13/2022 | 72148 | $4,000.00 |
| 673489936 | 9 | R.G. | 6/14/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/13/2022 | 73721 | $4,000.00 |
| 675538672 | 2 | J.M. | 6/30/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 7/14/2022 | 72040 | $500.00 |
| 675538672 | 2 | J.M. | 6/30/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 7/14/2022 | 72100 | $500.00 |
| 654658202 | 2 | C.M. | 1/5/2022 | 3rd Party | Elite Health Services | 7/14/2022 | 72141 | $4,000.00 |
| 654658202 | 2 | C.M. | 1/5/2022 | 3rd Party | Elite Health Services | 7/14/2022 | 72148 | $4,000.00 |
| 670253855 | 5 | A.H. | 5/15/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/15/2022 | 72148 | $4,000.00 |
| 658419627 | 3 | M.L. | 2/4/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 7/18/2022 | 73721 | $4,000.00 |
| 674536503 | 8 | A.G. | 6/22/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/20/2022 | 72141 | $4,000.00 |
| 674536503 | 8 | A.G. | 6/22/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/20/2022 | 72146 | $4,000.00 |
| 671915684 | 2 | R.M. | 5/31/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/20/2022 | 72141 | $4,000.00 |
| 671915684 | 2 | R.M. | 5/31/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/20/2022 | 72148 | $4,000.00 |
| 671022002 | 1 | J.S. | 5/24/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/20/2022 | 72141 | $4,000.00 |
| 671022002 | 1 | J.S. | 5/24/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/20/2022 | 72148 | $4,000.00 |
| 672358165 | 3 | A.S. | 6/6/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 7/22/2022 | 72040 | $500.00 |
| 672358165 | 3 | A.S. | 6/6/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 7/22/2022 | 72070 | $500.00 |
| 672358165 | 3 | A.S. | 6/6/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 7/22/2022 | 72100 | $500.00 |
| 672358165 | 3 | A.S. | 6/6/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 7/22/2022 | 70450 | $3,500.00 |
| 675035422 | 5 | S.R. | 6/26/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/22/2022 | 72141 | $4,000.00 |
| 675035422 | 5 | S.R. | 6/26/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/22/2022 | 72145 | $4,000.00 |
| 675035422 | 5 | S.R. | 6/26/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/22/2022 | 72148 | $4,000.00 |
| 674617816 | 3 | J.B. | 6/16/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/30/2022 | 72148 | $4,000.00 |
| 673920427 | 2 | J.G. | 6/11/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 7/30/2022 | 72148 | $4,000.00 |
| 674533377 | 2 | C.H. | 6/22/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 8/1/2022 | 72141 | $4,000.00 |
| 674533377 | 2 | C.H. | 6/22/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 8/1/2022 | 72148 | $4,000.00 |
| 634864978 | 2 | R.F. | 7/27/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/1/2022 | 73221 | $4,000.00 |
| 669819186 | 1 | A.M. | 5/15/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/2/2022 | 70551 | $4,000.00 |
| 669819186 | 1 | A.M. | 5/15/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/2/2022 | 72141 | $4,000.00 |
| 666327663 | 4 | A.C. | 4/17/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 8/2/2022 | 72141 | $4,000.00 |
| 666327663 | 4 | A.C. | 4/17/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 8/2/2022 | 72148 | $4,000.00 |
| 675538672 | 2 | J.M. | 6/30/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 8/3/2022 | 72141 | $4,000.00 |
| 674457726 | 6 | N.G. | 6/21/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/4/2022 | 72125 | $35.00 |
| 674457726 | 6 | N.G. | 6/21/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/4/2022 | 72128 | $35.00 |
| 674457726 | 6 | N.G. | 6/21/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/4/2022 | 72131 | $35.00 |
| 674130273 | 2 | C.T. | 6/20/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/5/2022 | 72148 | $4,000.00 |
| 739375160 | 1 | G.C. | 4/5/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/6/2022 | 73221 | $4,000.00 |
| 676858806 | 3 | H.B. | 7/9/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/6/2022 | 72141 | $4,000.00 |
| 676858806 | 3 | H.B. | 7/9/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/6/2022 | 72148 | $4,000.00 |
| 674276605 | 2 | L.B. | 6/20/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/9/2022 | 76360 | $500.00 |
| 674931738 | 4 | S.M. | 6/25/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/9/2022 | 72141 | $4,000.00 |
| 674931738 | 4 | S.M. | 6/25/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/9/2022 | 72146 | $4,000.00 |
| 674931738 | 4 | S.M. | 6/25/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/9/2022 | 73221 | $4,000.00 |
| 674362512 | 2 | R.H. | 6/21/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/9/2022 | 72141 | $4,000.00 |
| 674362512 | 2 | R.H. | 6/21/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/9/2022 | 72148 | $4,000.00 |
| 674362512 | 3 | S.G. | 6/21/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/9/2022 | 72141 | $4,000.00 |
| 673395686 | 2 | K.L. | 6/14/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/9/2022 | 72141 | $4,000.00 |
| 673395686 | 2 | K.L. | 6/14/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/9/2022 | 72148 | $4,000.00 |
| 673395686 | 2 | K.L. | 6/14/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/9/2022 | 73221 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 12

Fraudulent Billing by EHS-Clay

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 675986525 | 3 | L.C. | 7/1/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/10/2022 | 73030 | $500.00 |
| 673717294 | 2 | B.G. | 6/14/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/10/2022 | 72148 | $4,000.00 |
| 673717294 | 2 | B.G. | 6/14/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/10/2022 | 73221 | $4,000.00 |
| 673717294 | 2 | B.G. | 6/14/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/10/2022 | 73718 | $4,000.00 |
| 673717294 | 2 | B.G. | 6/14/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/10/2022 | 73722 | $4,000.00 |
| 673568325 | 1 | B.G. | 6/14/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/10/2022 | 72148 | $4,000.00 |
| 673568325 | 1 | B.G. | 6/14/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/10/2022 | 73221 | $4,000.00 |
| 673568325 | 1 | B.G. | 6/14/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/10/2022 | 73222 | $4,000.00 |
| 673568325 | 1 | B.G. | 6/14/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/10/2022 | 73718 | $4,000.00 |
| 680054574 | 5 | G.C. | 8/4/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/12/2022 | 72052 | $500.00 |
| 680054574 | 5 | G.C. | 8/4/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/12/2022 | 72110 | $500.00 |
| 680054574 | 5 | G.C. | 8/4/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/12/2022 | 73030 | $500.00 |
| 680054574 | 5 | G.C. | 8/4/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/12/2022 | 73030 | $500.00 |
| 680054574 | 5 | G.C. | 8/4/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/12/2022 | 73562 | $500.00 |
| 680054574 | 5 | G.C. | 8/4/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/12/2022 | 73562 | $500.00 |
| 680054574 | 5 | G.C. | 8/4/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/12/2022 | 73590 | $500.00 |
| 671163830 | 3 | J.K. | 5/26/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/12/2022 | 72141 | $4,000.00 |
| 671163830 | 3 | J.K. | 5/26/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/12/2022 | 72148 | $4,000.00 |
| 675773493 | 6 | S.M. | 7/3/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/13/2022 | 72141 | $4,000.00 |
| 675773493 | 6 | S.M. | 7/3/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/13/2022 | 72148 | $4,000.00 |
| 675773493 | 6 | S.M. | 7/3/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/13/2022 | 73221 | $4,000.00 |
| 680463972 | 2 | J.D. | 8/2/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/15/2022 | 72040 | $500.00 |
| 680463972 | 2 | J.D. | 8/2/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/15/2022 | 72070 | $500.00 |
| 680463972 | 2 | J.D. | 8/2/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/15/2022 | 72100 | $500.00 |
| 680463972 | 2 | J.D. | 8/2/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/15/2022 | 73030 | $500.00 |
| 675676258 | 3 | A.C. | 7/1/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/15/2022 | 72040 | $500.00 |
| 675676258 | 3 | A.C. | 7/1/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/15/2022 | 72070 | $500.00 |
| 671652154 | 1 | P.W. | 5/26/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 8/15/2022 | 71046 | $500.00 |
| 671652154 | 1 | P.W. | 5/26/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 8/15/2022 | 72040 | $500.00 |
| 671652154 | 1 | P.W. | 5/26/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 8/15/2022 | 72070 | $500.00 |
| 671652154 | 1 | P.W. | 5/26/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 8/15/2022 | 73030 | $500.00 |
| 671652154 | 1 | P.W. | 5/26/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 8/15/2022 | 73110 | $500.00 |
| 675676258 | 3 | A.C. | 7/1/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/15/2022 | 72141 | $4,000.00 |
| 677169427 | 2 | A.P. | 7/14/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/16/2022 | 72141 | $4,000.00 |
| 677169427 | 3 | E.T. | 7/14/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/16/2022 | 72141 | $4,000.00 |
| 677169427 | 3 | E.T. | 7/14/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/16/2022 | 72148 | $4,000.00 |
| 674276605 | 2 | L.B. | 6/20/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/17/2022 | 73721 | $4,000.00 |
| 678319716 | 2 | N.C. | 7/24/2022 | 3rd Party | Elite Health Services | 8/18/2022 | 72146 | $4,000.00 |
| 678319716 | 2 | N.C. | 7/24/2022 | 3rd Party | Elite Health Services | 8/18/2022 | 72148 | $4,000.00 |
| 679477141 | 3 | E.M. | 7/27/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/18/2022 | 72148 | $4,000.00 |
| 704468792 | 1 | M.K. | 4/26/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/19/2022 | 71046 | $500.00 |
| 677580664 | 13 | J.C. | 7/18/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/20/2022 | 72148 | $4,000.00 |
| 675367676 | 2 | P.B. | 6/29/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/20/2022 | 72141 | $4,000.00 |
| 680682549 | 2 | T.P. | 8/11/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/22/2022 | 72040 | $500.00 |
| 680682549 | 2 | T.P. | 8/11/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/22/2022 | 72100 | $500.00 |
| 680682549 | 2 | T.P. | 8/11/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/22/2022 | 73030 | $500.00 |
| 681354411 | 3 | D.H. | 8/10/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/22/2022 | 70450 | $3,500.00 |
| 675471254 | 1 | D.D. | 6/29/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/22/2022 | 72141 | $4,000.00 |
| 675471254 | 1 | D.D. | 6/29/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/22/2022 | 73221 | $4,000.00 |
| 678320797 | 2 | J.R. | 7/23/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/24/2022 | 72141 | $4,000.00 |
| 678320797 | 2 | J.R. | 7/23/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/25/2022 | 72148 | $4,000.00 |
| 680463972 | 2 | J.D. | 8/2/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/26/2022 | 72141 | $4,000.00 |
| 680463972 | 2 | J.D. | 8/2/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/26/2022 | 73221 | $4,000.00 |
| 670101260 | 5 | A.W. | 5/18/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/26/2022 | 72148 | $4,000.00 |
| 670101260 | 2 | D.W. | 5/18/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/26/2022 | 72148 | $4,000.00 |
| 670101260 | 3 | P.H. | 5/18/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/26/2022 | 73221 | $4,000.00 |
| 677580664 | 4 | J.M. | 7/18/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/27/2022 | 72146 | $4,000.00 |
| 677580664 | 4 | J.M. | 7/18/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/27/2022 | 72148 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 12

Fraudulent Billing by EHS-Clay

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 677043648 | 3 | C.T. | 7/13/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/29/2022 | 72148 | $4,000.00 |
| 677043648 | 3 | C.T. | 7/13/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/29/2022 | 73718 | $4,000.00 |
| 677043648 | 3 | C.T. | 7/13/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/29/2022 | 73721 | $4,000.00 |
| 677043648 | 5 | D.C. | 7/13/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/29/2022 | 72141 | $4,000.00 |
| 677043648 | 5 | D.C. | 7/13/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/29/2022 | 72148 | $4,000.00 |
| 677043648 | 5 | D.C. | 7/13/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/29/2022 | 73721 | $4,000.00 |
| 677043648 | 5 | D.C. | 7/13/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/30/2022 | 72070 | $500.00 |
| 671652154 | 1 | P.W. | 5/26/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 8/30/2022 | 73110 | $500.00 |
| 671652154 | 1 | P.W. | 5/26/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 8/30/2022 | 72141 | $4,000.00 |
| 671652154 | 1 | P.W. | 5/26/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 8/30/2022 | 73221 | $4,000.00 |
| 671652154 | 1 | P.W. | 5/26/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/1/2022 | 73221 | $8,000.00 |
| 680682549 | 2 | T.P. | 8/11/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 9/3/2022 | 72141 | $4,000.00 |
| 680682549 | 2 | T.P. | 8/11/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 9/3/2022 | 72148 | $4,000.00 |
| 678429333 | 5 | L.C. | 7/25/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 9/6/2022 | 72052 | $500.00 |
| 678429333 | 5 | L.C. | 7/25/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 9/6/2022 | 72114 | $500.00 |
| 678429333 | 5 | L.C. | 7/25/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 9/6/2022 | 72141 | $4,000.00 |
| 681729174 | 3 | E.B. | 8/19/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/7/2022 | 72050 | $500.00 |
| 681729174 | 3 | E.B. | 8/19/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/7/2022 | 72110 | $500.00 |
| 681729174 | 7 | J.B. | 8/19/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/7/2022 | 71100 | $500.00 |
| 681729174 | 7 | J.B. | 8/19/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/7/2022 | 72040 | $500.00 |
| 681729174 | 3 | E.B. | 8/19/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/7/2022 | 73221 | $4,000.00 |
| 680925344 | 4 | B.V. | 8/13/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 9/8/2022 | 72100 | $500.00 |
| 680925344 | 9 | T.N. | 8/13/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 9/8/2022 | 72040 | $500.00 |
| 680925344 | 9 | T.N. | 8/13/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 9/8/2022 | 72070 | $500.00 |
| 682506936 | 3 | D.A. | 8/21/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 9/8/2022 | 72148 | $4,000.00 |
| 682506936 | 3 | D.A. | 8/21/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 9/8/2022 | 73221 | $4,000.00 |
| 677433104 | 3 | T.M. | 7/16/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 9/8/2022 | 72141 | $4,000.00 |
| 677433104 | 3 | T.M. | 7/16/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 9/8/2022 | 73721 | $4,000.00 |
| 680054574 | 5 | G.C. | 8/4/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 9/13/2022 | 72141 | $4,000.00 |
| 680054574 | 5 | G.C. | 8/4/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 9/13/2022 | 72148 | $4,000.00 |
| 683646590 | 4 | A.A. | 9/4/2022 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 9/14/2022 | 72040 | $500.00 |
| 675367676 | 2 | P.B. | 6/29/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 9/15/2022 | 73221 | $4,000.00 |
| 678769787 | 4 | N.O. | 7/27/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 9/16/2022 | 72148 | $4,000.00 |
| 678559352 | 3 | C.D. | 7/26/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/17/2022 | 70551 | $4,000.00 |
| 678559352 | 3 | C.D. | 7/26/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/17/2022 | 72141 | $4,000.00 |
| 678559352 | 3 | C.D. | 7/26/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/17/2022 | 72148 | $4,000.00 |
| 674457726 | 7 | D.C. | 6/21/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 9/17/2022 | 73221 | $4,000.00 |
| 680671245 | 2 | T.D. | 8/11/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 9/19/2022 | 72141 | $4,000.00 |
| 680671245 | 2 | T.D. | 8/11/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 9/19/2022 | 72148 | $4,000.00 |
| 682954045 | 1 | A.F. | 8/27/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 9/20/2022 | 72141 | $4,000.00 |
| 682954045 | 1 | A.F. | 8/27/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 9/20/2022 | 73221 | $4,000.00 |
| 668576838 | 2 | S.M. | 5/2/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 9/22/2022 | 72110 | $500.00 |
| 669144149 | 2 | L.M. | 5/10/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/22/2022 | 70450 | $3,500.00 |
| 669144149 | 2 | L.M. | 5/10/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/22/2022 | 72125 | $3,500.00 |
| 669144149 | 2 | L.M. | 5/10/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/22/2022 | 72131 | $3,500.00 |
| 680117579 | 3 | S.S. | 8/4/2022 | 3rd Party | ELITE HEALTH SERVICES WESTH | 9/23/2022 | 72040 | $500.00 |
| 680117579 | 3 | S.S. | 8/4/2022 | 3rd Party | ELITE HEALTH SERVICES WESTH | 9/23/2022 | 73030 | $500.00 |
| 674536503 | 8 | A.G. | 6/22/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 9/23/2022 | 73221 | $4,000.00 |
| 681767059 | 7 | C.E. | 8/20/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 9/24/2022 | 72141 | $4,000.00 |
| 681767059 | 7 | C.E. | 8/20/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 9/24/2022 | 73221 | $4,000.00 |
| 680925344 | 4 | B.V. | 8/13/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 9/24/2022 | 72141 | $4,000.00 |
| 680925344 | 4 | B.V. | 8/13/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 9/24/2022 | 72148 | $4,000.00 |
| 704468792 | 1 | M.K. | 4/26/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 9/27/2022 | 72146 | $4,000.00 |
| 683355796 | 3 | M.A. | 9/1/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 9/27/2022 | 72148 | $4,000.00 |
| 681063244 | 2 | P.B. | 8/15/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 9/27/2022 | 72141 | $4,000.00 |
| 681063244 | 2 | P.B. | 8/15/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 9/27/2022 | 72148 | $4,000.00 |
| 680925344 | 9 | T.N. | 8/13/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 9/27/2022 | 72141 | $4,000.00 |
| 680925344 | 9 | T.N. | 8/13/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 9/27/2022 | 72146 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 12

Fraudulent Billing by EHS-Clay

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 680682549 | 2 | T.P. | 8/11/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/1/2022 | 73221 | $4,000.00 |
| 680682549 | 2 | T.P. | 8/11/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/1/2022 | 73721 | $4,000.00 |
| 687297894 | 1 | M.M. | 9/16/2022 | 3rd Party | Elite Health Services - West Houston | 10/3/2022 | 70551 | $4,000.00 |
| 687297894 | 1 | M.M. | 9/16/2022 | 3rd Party | Elite Health Services - West Houston | 10/3/2022 | 72141 | $4,000.00 |
| 687297894 | 1 | M.M. | 9/16/2022 | 3rd Party | Elite Health Services - West Houston | 10/3/2022 | 72148 | $4,000.00 |
| 684956634 | 2 | Y.G. | 9/7/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/4/2022 | 72040 | $500.00 |
| 684956634 | 2 | Y.G. | 9/7/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/4/2022 | 72070 | $500.00 |
| 684956634 | 2 | Y.G. | 9/7/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/4/2022 | 72100 | $500.00 |
| 684956634 | 2 | Y.G. | 9/7/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/4/2022 | 73030 | $500.00 |
| 677580664 | 4 | J.M. | 7/18/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/4/2022 | 72114 | $500.00 |
| 683492482 | 1 | H.V. | 9/3/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/5/2022 | 72040 | $500.00 |
| 683492482 | 1 | H.V. | 9/3/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/5/2022 | 72100 | $500.00 |
| 684907974 | 3 | J.B. | 9/1/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 10/6/2022 | 74150 | $3,500.00 |
| 683135891 | 5 | M.Z. | 8/30/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/6/2022 | 72141 | $4,000.00 |
| 683135891 | 5 | M.Z. | 8/30/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/6/2022 | 72148 | $4,000.00 |
| 683134068 | 2 | O.S. | 8/1/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/6/2022 | 72141 | $4,000.00 |
| 683134068 | 2 | O.S. | 8/1/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/6/2022 | 72148 | $4,000.00 |
| 683135891 | 3 | W.Z. | 8/30/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/7/2022 | 72141 | $4,000.00 |
| 683135891 | 3 | W.Z. | 8/30/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/7/2022 | 72148 | $4,000.00 |
| 675471254 | 1 | D.D. | 6/29/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/7/2022 | 70551 | $4,000.00 |
| 675471254 | 1 | D.D. | 6/29/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/7/2022 | 72148 | $4,000.00 |
| 658419627 | 3 | M.L. | 2/4/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/7/2022 | 73721 | $4,000.00 |
| 682537493 | 3 | B.F. | 8/25/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/8/2022 | 72141 | $4,000.00 |
| 682537493 | 3 | B.F. | 8/25/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/8/2022 | 72146 | $4,000.00 |
| 682051800 | 3 | R.J. | 8/20/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/11/2022 | 72141 | $4,000.00 |
| 682051800 | 3 | R.J. | 8/20/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/11/2022 | 72146 | $4,000.00 |
| 682051800 | 3 | R.J. | 8/20/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/11/2022 | 72148 | $4,000.00 |
| 682051800 | 3 | R.J. | 8/20/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/12/2022 | 71250 | $3,500.00 |
| 682051800 | 3 | R.J. | 8/20/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/12/2022 | 73221 | $4,000.00 |
| 682051800 | 3 | R.J. | 8/20/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/12/2022 | 73721 | $4,000.00 |
| 688847920 | 1 | Q.H. | 9/23/2022 | 3rd Party | Elite Health Services | 10/13/2022 | 72141 | $4,000.00 |
| 688847920 | 1 | Q.H. | 9/23/2022 | 3rd Party | Elite Health Services | 10/13/2022 | 72146 | $4,000.00 |
| 688847920 | 1 | Q.H. | 9/23/2022 | 3rd Party | Elite Health Services | 10/13/2022 | 72148 | $4,000.00 |
| 671308781 | 2 | J.L. | 5/26/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/14/2022 | 72148 | $4,000.00 |
| 688847920 | 6 | K.G. | 9/23/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/15/2022 | 72141 | $4,000.00 |
| 688847920 | 6 | K.G. | 9/23/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/15/2022 | 72146 | $4,000.00 |
| 688847920 | 6 | K.G. | 9/23/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/15/2022 | 72148 | $4,000.00 |
| 681437893 | 5 | A.N. | 8/16/2022 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 10/15/2022 | 72141 | $4,000.00 |
| 681437893 | 5 | A.N. | 8/16/2022 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 10/15/2022 | 72148 | $4,000.00 |
| 681318853 | 6 | A.N. | 8/16/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/15/2022 | 72141 | $4,000.00 |
| 681318853 | 6 | A.N. | 8/16/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/15/2022 | 72148 | $4,000.00 |
| 681729174 | 3 | E.B. | 8/19/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 10/18/2022 | 72141 | $4,000.00 |
| 681729174 | 3 | E.B. | 8/19/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 10/18/2022 | 72148 | $4,000.00 |
| 679597482 | 2 | P.M. | 8/2/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/18/2022 | 72141 | $4,000.00 |
| 679597482 | 2 | P.M. | 8/2/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/18/2022 | 72148 | $4,000.00 |
| 686230905 | 2 | G.B. | 9/26/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/20/2022 | 72141 | $4,000.00 |
| 686230905 | 2 | G.B. | 9/26/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/20/2022 | 72148 | $4,000.00 |
| 684907974 | 3 | J.B. | 9/1/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 10/20/2022 | 72148 | $4,000.00 |
| 682699144 | 8 | O.O. | 8/28/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/21/2022 | 72141 | $4,000.00 |
| 682699144 | 8 | O.O. | 8/28/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/21/2022 | 72146 | $4,000.00 |
| 682699144 | 8 | O.O. | 8/28/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/21/2022 | 72148 | $4,000.00 |
| 683646590 | 4 | A.A. | 9/4/2022 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 10/22/2022 | 72141 | $4,000.00 |
| 686073388 | 1 | J.G. | 9/21/2022 | 1st Party | ELITE HEALTH SERVICES WEST H | 10/26/2022 | 72141 | $4,000.00 |
| 686073388 | 1 | J.G. | 9/21/2022 | 1st Party | ELITE HEALTH SERVICES WEST H | 10/26/2022 | 72148 | $4,000.00 |
| 686073388 | 1 | J.G. | 9/21/2022 | 1st Party | ELITE HEALTH SERVICES WEST H | 10/26/2022 | 73221 | $4,000.00 |
| 686073388 | 1 | J.G. | 9/21/2022 | 1st Party | ELITE HEALTH SERVICES WEST H | 10/26/2022 | 72141 | $4,000.00 |
| 686073388 | 1 | J.G. | 9/21/2022 | 1st Party | ELITE HEALTH SERVICES WEST H | 10/26/2022 | 72148 | $4,000.00 |
| 686073388 | 1 | J.G. | 9/21/2022 | 1st Party | ELITE HEALTH SERVICES WEST H | 10/26/2022 | 73221 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 12

Fraudulent Billing by EHS-Clay

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 684743164 | 8 | G.R. | 9/14/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/26/2022 | 72141 | $4,000.00 |
| 684743164 | 8 | G.R. | 9/14/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/26/2022 | 72148 | $4,000.00 |
| 684743164 | 8 | G.R. | 9/14/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/26/2022 | 73221 | $4,000.00 |
| 765030671 | 6 | L.C. | 8/25/2022 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 10/27/2022 | 70551 | $4,000.00 |
| 765030671 | 6 | L.C. | 8/25/2022 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 10/27/2022 | 72148 | $4,000.00 |
| 686249681 | 4 | J.C. | 9/23/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/28/2022 | 72100 | $500.00 |
| 686249681 | 4 | J.C. | 9/23/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/28/2022 | 72148 | $4,000.00 |
| 689697876 | 2 | X.M. | 10/20/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/2/2022 | 73718 | $4,000.00 |
| 689697876 | 2 | X.M. | 10/20/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/2/2022 | 73721 | $4,000.00 |
| 674276605 | 2 | L.B. | 6/20/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/3/2022 | 73221 | $4,000.00 |
| 687341792 | 7 | J.S. | 10/4/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/7/2022 | 72141 | $4,000.00 |
| 687341792 | 7 | J.S. | 10/4/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/7/2022 | 72148 | $4,000.00 |
| 682101514 | 4 | D.P. | 8/23/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/8/2022 | 72141 | $4,000.00 |
| 682101514 | 4 | D.P. | 8/23/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/8/2022 | 72148 | $4,000.00 |
| 682101514 | 2 | D.P. | 8/23/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/8/2022 | 72141 | $4,000.00 |
| 682101514 | 2 | D.P. | 8/23/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/8/2022 | 72148 | $4,000.00 |
| 687956797 | 1 | C.L. | 10/9/2022 | 3rd Party | Elite Health Services | 11/12/2022 | 72141 | $4,000.00 |
| 687956797 | 1 | C.L. | 10/9/2022 | 3rd Party | Elite Health Services | 11/12/2022 | 72148 | $4,000.00 |
| 687341792 | 2 | M.A. | 10/4/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/15/2022 | 72141 | $4,000.00 |
| 687341792 | 2 | M.A. | 10/4/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/15/2022 | 72148 | $4,000.00 |
| 691364608 | 4 | R.C. | 11/7/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/16/2022 | 72040 | $500.00 |
| 691364608 | 4 | R.C. | 11/7/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/16/2022 | 72070 | $500.00 |
| 689383297 | 2 | S.F. | 10/20/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/16/2022 | 72141 | $4,000.00 |
| 689383297 | 2 | S.F. | 10/20/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/16/2022 | 72148 | $4,000.00 |
| 685887564 | 4 | N.M. | 9/23/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/16/2022 | 72141 | $4,000.00 |
| 685887564 | 4 | N.M. | 9/23/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/16/2022 | 72148 | $4,000.00 |
| 694715095 | 1 | E.F. | 11/11/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/22/2022 | 72040 | $500.00 |
| 694715095 | 1 | E.F. | 11/11/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/22/2022 | 72100 | $500.00 |
| 689224871 | 2 | J.R. | 10/19/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/22/2022 | 72040 | $500.00 |
| 689224871 | 2 | J.R. | 10/19/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/22/2022 | 73030 | $500.00 |
| 688884063 | 6 | D.N. | 10/17/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/23/2022 | 72148 | $4,000.00 |
| 688884063 | 6 | D.N. | 10/17/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/23/2022 | 73221 | $4,000.00 |
| 688884063 | 5 | W.M. | 10/17/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/23/2022 | 72141 | $4,000.00 |
| 688884063 | 5 | W.M. | 10/17/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/23/2022 | 72148 | $4,000.00 |
| 688884063 | 5 | W.M. | 10/17/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/23/2022 | 73221 | $4,000.00 |
| 686046277 | 2 | B.A. | 9/24/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/26/2022 | 72141 | $4,000.00 |
| 686046277 | 2 | B.A. | 9/24/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/26/2022 | 72148 | $4,000.00 |
| 691197163 | 1 | M.P. | 10/10/2022 | 1st Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/28/2022 | 72146 | $4,000.00 |
| 691197163 | 1 | M.P. | 10/10/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/28/2022 | 72146 | $4,000.00 |
| 688346626 | 2 | S.S. | 10/12/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/29/2022 | 72141 | $4,000.00 |
| 688346626 | 2 | S.S. | 10/12/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/29/2022 | 72148 | $4,000.00 |
| 684012818 | 4 | B.T. | 9/8/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 12/1/2022 | A9585 | $100.00 |
| 684012818 | 4 | B.T. | 9/8/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 12/1/2022 | 72156 | $6,000.00 |
| 687433185 | 3 | J.L. | 10/5/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/2/2022 | 72141 | $4,000.00 |
| 687433185 | 3 | J.L. | 10/5/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/2/2022 | 72148 | $4,000.00 |
| 691386320 | 4 | B.A. | 11/6/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/6/2022 | 73721 | $4,000.00 |
| 689224871 | 2 | J.R. | 10/19/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/6/2022 | 72141 | $4,000.00 |
| 689224871 | 2 | J.R. | 10/19/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/6/2022 | 72148 | $4,000.00 |
| 689224871 | 2 | J.R. | 10/19/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/6/2022 | 73221 | $4,000.00 |
| 686037086 | 3 | N.V. | 9/26/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/6/2022 | 72141 | $4,000.00 |
| 686037086 | 3 | N.V. | 9/26/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/6/2022 | 72146 | $4,000.00 |
| 682553235 | 5 | H.P. | 8/24/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/6/2022 | 72148 | $4,000.00 |
| 682553235 | 5 | H.P. | 8/24/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/6/2022 | 73221 | $4,000.00 |
| 686008665 | 6 | O.P. | 9/23/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/10/2022 | 70450 | $3,500.00 |
| 686008665 | 6 | O.P. | 9/23/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/10/2022 | 72141 | $4,000.00 |
| 686008665 | 6 | O.P. | 9/23/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/10/2022 | 72146 | $4,000.00 |
| 686008665 | 6 | O.P. | 9/23/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/10/2022 | 78721 | $4,000.00 |
| 691919161 | 1 | K.O. | 11/3/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/13/2022 | 70450 | $3,500.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 12
Fraudulent Billing by EHS-Clay

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 691919161 | 1 | K.O. | 11/3/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/13/2022 | 71250 | $3,500.00 |
| 691919161 | 1 | K.O. | 11/3/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/13/2022 | 72125 | $3,500.00 |
| 691919161 | 1 | K.O. | 11/3/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/13/2022 | 73700 | $3,500.00 |
| 692989601 | 1 | B.G. | 11/16/2022 | 1st Party | ELITE HEALTH SERVICES WEST H | 12/13/2022 | 72141 | $4,000.00 |
| 692989601 | 1 | B.G. | 11/16/2022 | 1st Party | ELITE HEALTH SERVICES WEST H | 12/13/2022 | 73721 | $4,000.00 |
| 692989601 | 1 | B.G. | 11/16/2022 | 1st Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/13/2022 | 72141 | $4,000.00 |
| 692989601 | 1 | B.G. | 11/16/2022 | 1st Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/13/2022 | 73721 | $4,000.00 |
| 691585327 | 2 | M.S. | 11/6/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/14/2022 | 72141 | $4,000.00 |
| 691585327 | 2 | M.S. | 11/6/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/14/2022 | 73221 | $4,000.00 |
| 685185696 | 2 | Y.T. | 9/17/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/16/2022 | 72146 | $4,000.00 |
| 685185696 | 2 | Y.T. | 9/17/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/16/2022 | 72148 | $4,000.00 |
| 685185696 | 2 | Y.T. | 9/17/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/16/2022 | 73221 | $4,000.00 |
| 688575273 | 3 | J.G. | 10/14/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/19/2022 | 72141 | $4,000.00 |
| 688575273 | 3 | J.G. | 10/14/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/19/2022 | 72148 | $4,000.00 |
| 695509695 | 5 | J.G. | 12/7/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/20/2022 | 72141 | $4,000.00 |
| 691364608 | 4 | R.C. | 11/7/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/20/2022 | 72146 | $4,000.00 |
| 687341792 | 7 | J.S. | 10/4/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/23/2022 | 73721 | $4,000.00 |
| 692545098 | 3 | C.O. | 11/15/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/28/2022 | 72148 | $4,000.00 |
| 692545098 | 3 | C.O. | 11/15/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/28/2022 | 73218 | $4,000.00 |
| 692545098 | 11 | V.G. | 11/15/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/28/2022 | 72141 | $4,000.00 |
| 692545098 | 11 | V.G. | 11/15/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/28/2022 | 73221 | $4,000.00 |
| 690413562 | 2 | L.T. | 10/29/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/29/2022 | 72141 | $4,000.00 |
| 690413562 | 2 | L.T. | 10/29/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/29/2022 | 72148 | $4,000.00 |
| 688836741 | 5 | S.B. | 10/16/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/30/2022 | 72141 | $4,000.00 |
| 688836741 | 5 | S.B. | 10/16/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/30/2022 | 72148 | $4,000.00 |
| 693492415 | 4 | T.A. | 11/24/2022 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 1/3/2023 | 72148 | $4,000.00 |
| 694892738 | 4 | L.C. | 12/5/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/6/2023 | 72148 | $4,000.00 |
| 692244635 | 7 | K.O. | 11/13/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/9/2023 | 72040 | $500.00 |
| 692244635 | 7 | K.O. | 11/13/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/9/2023 | 72100 | $500.00 |
| 692244635 | 9 | M.G. | 11/13/2022 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 1/9/2023 | 72040 | $500.00 |
| 692244635 | 9 | M.G. | 11/13/2022 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 1/9/2023 | 72070 | $500.00 |
| 692244635 | 9 | M.G. | 11/13/2022 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 1/9/2023 | 72100 | $500.00 |
| 692244635 | 6 | R.O. | 11/13/2022 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 1/9/2023 | 72040 | $500.00 |
| 692244635 | 6 | R.O. | 11/13/2022 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 1/9/2023 | 73562 | $500.00 |
| 695405357 | 3 | A.V. | 12/11/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/10/2023 | 72100 | $500.00 |
| 695405357 | 2 | J.S. | 12/11/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/10/2023 | 72040 | $500.00 |
| 695405357 | 2 | J.S. | 12/11/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/10/2023 | 72100 | $500.00 |
| 693492415 | 3 | M.A. | 11/24/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/10/2023 | 72148 | $4,000.00 |
| 692845449 | 2 | N.A. | 11/17/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/10/2023 | 72148 | $4,000.00 |
| 694495119 | 2 | E.G. | 12/4/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/11/2023 | 72040 | $500.00 |
| 694495119 | 2 | E.G. | 12/4/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/11/2023 | 72070 | $500.00 |
| 694495119 | 2 | E.G. | 12/4/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/11/2023 | 72100 | $500.00 |
| 696120179 | 5 | A.M. | 12/17/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/12/2023 | 72148 | $4,000.00 |
| 696120179 | 5 | A.M. | 12/17/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/12/2023 | 73221 | $4,000.00 |
| 696120179 | 2 | B.C. | 12/17/2022 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 1/12/2023 | 72141 | $4,000.00 |
| 696120179 | 2 | B.C. | 12/17/2022 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 1/12/2023 | 72148 | $4,000.00 |
| 695243402 | 3 | E.J. | 12/10/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/12/2023 | 72141 | $4,000.00 |
| 695243402 | 3 | E.J. | 12/10/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/12/2023 | 72146 | $4,000.00 |
| 695243402 | 3 | E.J. | 12/10/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/12/2023 | 72148 | $4,000.00 |
| 691197163 | 1 | M.P. | 10/10/2022 | 1st Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/12/2023 | 72141 | $4,000.00 |
| 691197163 | 1 | M.P. | 10/10/2022 | 1st Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/12/2023 | 72148 | $4,000.00 |
| 691197163 | 1 | M.P. | 10/10/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/12/2023 | 72141 | $4,000.00 |
| 691197163 | 1 | M.P. | 10/10/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/12/2023 | 72148 | $4,000.00 |
| 675356975 | 2 | J.A. | 6/27/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/13/2023 | 72141 | $4,000.00 |
| 675356975 | 2 | J.A. | 6/27/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/13/2023 | 72148 | $4,000.00 |
| 694237421 | 2 | J.M. | 10/21/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/16/2023 | 70551 | $4,000.00 |
| 695689455 | 4 | L.S. | 12/14/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/18/2023 | 72040 | $500.00 |
| 695689455 | 4 | L.S. | 12/14/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/18/2023 | 73030 | $500.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 12

Fraudulent Billing by EHS-Clay

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 695689455 | 4 | L.S. | 12/14/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/18/2023 | 73030 | $500.00 |
| 675356975 | 2 | J.A. | 6/27/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/20/2023 | 73721 | $4,000.00 |
| 695177840 | 3 | J.R. | 12/9/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/21/2023 | 72148 | $4,000.00 |
| 692244635 | 9 | M.G. | 11/13/2022 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 1/24/2023 | 72141 | $4,000.00 |
| 692244635 | 9 | M.G. | 11/13/2022 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 1/24/2023 | 72148 | $4,000.00 |
| 698658267 | 1 | T.L. | 12/4/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/25/2023 | 72141 | $4,000.00 |
| 698658267 | 1 | T.L. | 12/4/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/25/2023 | 72148 | $4,000.00 |
| 698658267 | 1 | T.L. | 12/4/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/25/2023 | 73221 | $4,000.00 |
| 696861194 | 4 | A.M. | 12/23/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/25/2023 | 72141 | $4,000.00 |
| 696861194 | 4 | A.M. | 12/23/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/25/2023 | 73221 | $4,000.00 |
| 694495119 | 2 | E.G. | 12/4/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/25/2023 | 72141 | $4,000.00 |
| 694495119 | 2 | E.G. | 12/4/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/25/2023 | 72148 | $4,000.00 |
| 682553235 | 5 | H.P. | 8/24/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 1/27/2023 | 73221 | $4,000.00 |
| 692244635 | 8 | A.O. | 11/13/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/28/2023 | 72141 | $4,000.00 |
| 692244635 | 6 | R.O. | 11/13/2022 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 1/28/2023 | 72141 | $4,000.00 |
| 698248903 | 3 | A.O. | 1/4/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/2/2023 | 72141 | $4,000.00 |
| 698248903 | 3 | A.O. | 1/4/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/2/2023 | 72148 | $4,000.00 |
| 695689455 | 4 | L.S. | 12/14/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/2/2023 | 72141 | $4,000.00 |
| 700529407 | 3 | M.H. | 1/24/2023 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 2/3/2023 | 73030 | $500.00 |
| 700529407 | 3 | M.H. | 1/24/2023 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 2/3/2023 | 73080 | $500.00 |
| 696029750 | 4 | R.I. | 12/16/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/4/2023 | 72146 | $4,000.00 |
| 693500506 | 2 | K.J. | 11/25/2022 | 3rd Party | Elite Health Services | 2/4/2023 | 73721 | $8,000.00 |
| 691919161 | 1 | K.O. | 11/3/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/6/2023 | 72131 | $3,500.00 |
| 699616792 | 2 | S.N. | 1/16/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/6/2023 | 72141 | $4,000.00 |
| 699616792 | 2 | S.N. | 1/16/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/6/2023 | 72148 | $4,000.00 |
| 699616792 | 2 | S.N. | 1/16/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/6/2023 | 73721 | $4,000.00 |
| 698304599 | 1 | P.R. | 1/4/2023 | 1st Party | ELITE HEALTH SERVICES WH | 2/7/2023 | 72141 | $4,000.00 |
| 698304599 | 1 | P.R. | 1/4/2023 | 1st Party | ELITE HEALTH SERVICES WH | 2/7/2023 | 72148 | $4,000.00 |
| 698304599 | 1 | P.R. | 1/4/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/7/2023 | 72141 | $4,000.00 |
| 698304599 | 1 | P.R. | 1/4/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/7/2023 | 72148 | $4,000.00 |
| 697935385 | 2 | P.O. | 1/2/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/7/2023 | 72141 | $4,000.00 |
| 697935385 | 2 | P.O. | 1/2/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/7/2023 | 72148 | $4,000.00 |
| 694382292 | 1 | M.P. | 11/16/2022 | 1st Party | ELITE HEALTH SERVICES WEST H | 2/7/2023 | 73221 | $4,000.00 |
| 693492415 | 4 | T.A. | 11/24/2022 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 2/7/2023 | 72141 | $4,000.00 |
| 692545098 | 3 | C.O. | 11/15/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/7/2023 | 73721 | $4,000.00 |
| 700691025 | 4 | M.H. | 1/5/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/9/2023 | 72141 | $4,000.00 |
| 700691025 | 4 | M.H. | 1/5/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/9/2023 | 72146 | $4,000.00 |
| 700691025 | 4 | M.H. | 1/5/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/9/2023 | 72148 | $4,000.00 |
| 700529407 | 3 | M.H. | 1/24/2023 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 2/10/2023 | 72100 | $500.00 |
| 700529407 | 3 | M.H. | 1/24/2023 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 2/10/2023 | 73562 | $500.00 |
| 698561842 | 3 | A.R. | 1/6/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/10/2023 | 72148 | $4,000.00 |
| 698222296 | 1 | L.B. | 1/4/2023 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/10/2023 | 73221 | $4,000.00 |
| 702266032 | 3 | J.S. | 2/8/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/13/2023 | 72050 | $500.00 |
| 702266032 | 3 | J.S. | 2/8/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/13/2023 | 72070 | $500.00 |
| 702266032 | 3 | J.S. | 2/8/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/13/2023 | 72110 | $500.00 |
| 702266032 | 3 | J.S. | 2/8/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/13/2023 | 73030 | $500.00 |
| 701952475 | 1 | L.T. | 1/24/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/17/2023 | 72141 | $4,000.00 |
| 701952475 | 1 | L.T. | 1/24/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/17/2023 | 72148 | $4,000.00 |
| 701952475 | 1 | L.T. | 1/24/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/17/2023 | 73221 | $4,000.00 |
| 697489938 | 5 | T.C. | 12/28/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/23/2023 | 72125 | $3,500.00 |
| 699225306 | 5 | Z.W. | 1/12/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/23/2023 | 72141 | $4,000.00 |
| 699225306 | 5 | Z.W. | 1/12/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/23/2023 | 72148 | $4,000.00 |
| 686008665 | 6 | O.P. | 9/23/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/24/2023 | 73610 | $500.00 |
| 686008665 | 6 | O.P. | 9/23/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/24/2023 | 73630 | $500.00 |
| 697489938 | 4 | S.R. | 12/28/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/27/2023 | 72125 | $3,500.00 |
| 697489938 | 4 | S.R. | 12/28/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/27/2023 | 72131 | $3,500.00 |
| 701023541 | 2 | N.G. | 1/27/2023 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 2/27/2023 | 72141 | $4,000.00 |
| 701023541 | 2 | N.G. | 1/27/2023 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 2/27/2023 | 72148 | $4,000.00 |

Fraudulent Billing by EHS-Clay

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 694495119 | 2 | E.G. | 12/4/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/28/2023 | 73721 | $4,000.00 |
| 694484825 | 3 | S.G. | 12/3/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/1/2023 | 72125 | $3,500.00 |
| 694484825 | 3 | S.G. | 12/3/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/1/2023 | 72131 | $3,500.00 |
| 699609896 | 4 | J.R. | 1/16/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/2/2023 | 72148 | $4,000.00 |
| 699609896 | 4 | J.R. | 1/16/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/2/2023 | 73221 | $4,000.00 |
| 693274912 | 3 | L.M. | 11/22/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/2/2023 | 72141 | $4,000.00 |
| 693274912 | 3 | L.M. | 11/22/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/2/2023 | 72148 | $4,000.00 |
| 693274912 | 3 | L.M. | 11/22/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/2/2023 | 73218 | $4,000.00 |
| 698782991 | 6 | D.P. | 1/8/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/3/2023 | 72040 | $500.00 |
| 698782991 | 6 | D.P. | 1/8/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/3/2023 | 72070 | $500.00 |
| 698782991 | 7 | T.M. | 1/8/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/3/2023 | 72040 | $500.00 |
| 698782991 | 7 | T.M. | 1/8/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/3/2023 | 72100 | $500.00 |
| 699620646 | 2 | M.F. | 1/16/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/3/2023 | 72141 | $4,000.00 |
| 699620646 | 2 | M.F. | 1/16/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/3/2023 | 72146 | $4,000.00 |
| 699620646 | 2 | M.F. | 1/16/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/3/2023 | 72148 | $4,000.00 |
| 699620646 | 2 | M.F. | 1/16/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/3/2023 | 73218 | $4,000.00 |
| 698782991 | 6 | D.P. | 1/8/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/3/2023 | 72141 | $4,000.00 |
| 698782991 | 7 | T.M. | 1/8/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/3/2023 | 72148 | $4,000.00 |
| 698432044 | 5 | L.C. | 1/5/2023 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 3/6/2023 | 72148 | $4,000.00 |
| 698432044 | 5 | L.C. | 1/5/2023 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 3/6/2023 | 73721 | $4,000.00 |
| 695404020 | 2 | R.R. | 12/11/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/7/2023 | 72148 | $4,000.00 |
| 691197163 | 1 | M.P. | 10/10/2022 | 1st Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/7/2023 | 73721 | $4,000.00 |
| 691197163 | 1 | M.P. | 10/10/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/7/2023 | 73721 | $4,000.00 |
| 700818131 | 4 | K.H. | 1/26/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/8/2023 | 72141 | $4,000.00 |
| 700818131 | 4 | K.H. | 1/26/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/8/2023 | 72148 | $4,000.00 |
| 700818131 | 4 | K.H. | 1/26/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/8/2023 | 73221 | $4,000.00 |
| 668838428 | 3 | B.D. | 5/8/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/9/2023 | 72148 | $4,000.00 |
| 694495119 | 2 | E.G. | 12/4/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/10/2023 | 73610 | $500.00 |
| 697489938 | 5 | T.C. | 12/28/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/13/2023 | 73200 | $3,500.00 |
| 701201832 | 2 | R.G. | 1/27/2023 | 3rd Party | Elite Health Services | 3/13/2023 | 72141 | $4,000.00 |
| 701201832 | 2 | R.G. | 1/27/2023 | 3rd Party | Elite Health Services | 3/13/2023 | 72148 | $4,000.00 |
| 702258153 | 2 | R.S. | 2/6/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/13/2023 | 72141 | $4,000.00 |
| 702258153 | 2 | R.S. | 2/6/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/13/2023 | 72148 | $4,000.00 |
| 704334242 | 2 | H.S. | 2/27/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/14/2023 | 72040 | $500.00 |
| 704334242 | 2 | H.S. | 2/27/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/14/2023 | 72070 | $500.00 |
| 704334242 | 2 | H.S. | 2/27/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/14/2023 | 72100 | $500.00 |
| 704334242 | 2 | H.S. | 2/27/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/14/2023 | 73030 | $500.00 |
| 704334242 | 2 | H.S. | 2/27/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/14/2023 | 73110 | $500.00 |
| 701952475 | 1 | L.T. | 1/24/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/14/2023 | 73221 | $4,000.00 |
| 702290941 | 2 | A.C. | 2/7/2023 | 3rd Party | Elite Health Services | 3/15/2023 | 72040 | $500.00 |
| 702290941 | 2 | A.C. | 2/7/2023 | 3rd Party | Elite Health Services | 3/15/2023 | 73030 | $500.00 |
| 702290941 | 2 | A.C. | 2/7/2023 | 3rd Party | Elite Health Services | 3/15/2023 | 73130 | $500.00 |
| 702234295 | 1 | C.A. | 2/7/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/15/2023 | 72141 | $4,000.00 |
| 702234295 | 1 | C.A. | 2/7/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/15/2023 | 72148 | $4,000.00 |
| 705465029 | 7 | A.O. | 2/14/2023 | 3rd Party | ELITE HEALTH SERVICES - WEST H | 3/16/2023 | 72141 | $4,000.00 |
| 705465029 | 7 | A.O. | 2/14/2023 | 3rd Party | ELITE HEALTH SERVICES - WEST H | 3/16/2023 | 72148 | $4,000.00 |
| 705465029 | 7 | A.O. | 2/14/2023 | 3rd Party | ELITE HEALTH SERVICES - WEST H | 3/16/2023 | 73721 | $4,000.00 |
| 705565604 | 2 | M.D. | 3/7/2023 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/20/2023 | 70450 | $3,500.00 |
| 701103749 | 3 | A.W. | 1/29/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/20/2023 | 72141 | $4,000.00 |
| 701103749 | 3 | A.W. | 1/29/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/20/2023 | 72148 | $4,000.00 |
| 701103749 | 3 | A.W. | 1/29/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/20/2023 | 73221 | $4,000.00 |
| 690163968 | 2 | S.M. | 10/26/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/23/2023 | 73590 | $500.00 |
| 700818131 | 4 | K.H. | 1/26/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/23/2023 | 73221 | $4,000.00 |
| 690163968 | 2 | S.M. | 10/26/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/23/2023 | 72148 | $4,000.00 |
| 674276605 | 2 | L.B. | 6/20/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/25/2023 | 73700 | $3,500.00 |
| 691754097 | 1 | J.L. | 11/7/2022 | 1st Party | ELITE HEALTH SERVICES WEST H | 3/30/2023 | 72040 | $500.00 |
| 691754097 | 1 | J.L. | 11/7/2022 | 1st Party | ELITE HEALTH SERVICES WEST H | 3/30/2023 | 70450 | $3,500.00 |
| 703073502 | 1 | E.E. | 2/13/2023 | 1st Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/30/2023 | 70551 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 12

Fraudulent Billing by EHS-Clay

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 703073502 | 1 | E.E. | 2/13/2023 | 1st Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/30/2023 | 73221 | $4,000.00 |
| 702686247 | 3 | E.E. | 2/13/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/30/2023 | 70551 | $4,000.00 |
| 702686247 | 3 | E.E. | 2/13/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/30/2023 | 73221 | $4,000.00 |
| 702281700 | 4 | M.P. | 2/8/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/31/2023 | 72040 | $500.00 |
| 703073502 | 1 | E.E. | 2/13/2023 | 1st Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/31/2023 | 72141 | $4,000.00 |
| 703073502 | 1 | E.E. | 2/13/2023 | 1st Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/31/2023 | 72148 | $4,000.00 |
| 702686247 | 3 | E.E. | 2/13/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/31/2023 | 72141 | $4,000.00 |
| 702686247 | 3 | E.E. | 2/13/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 3/31/2023 | 72148 | $4,000.00 |
| 704674381 | 2 | Z.A. | 3/1/2023 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/3/2023 | 71250 | $3,500.00 |
| 705234680 | 10 | C.R. | 3/6/2023 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 4/3/2023 | 72141 | $4,000.00 |
| 705234680 | 10 | C.R. | 3/6/2023 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 4/3/2023 | 72148 | $4,000.00 |
| 704674381 | 2 | Z.A. | 3/1/2023 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/3/2023 | 72141 | $4,000.00 |
| 704674381 | 2 | Z.A. | 3/1/2023 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/3/2023 | 72148 | $4,000.00 |
| 695689455 | 4 | L.S. | 12/14/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/4/2023 | 73221 | $4,000.00 |
| 705225589 | 12 | C.H. | 3/4/2023 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/5/2023 | 72148 | $4,000.00 |
| 705565604 | 2 | M.D. | 3/7/2023 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/10/2023 | 72141 | $4,000.00 |
| 705565604 | 2 | M.D. | 3/7/2023 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/10/2023 | 72146 | $4,000.00 |
| 706016300 | 4 | L.G. | 3/11/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/12/2023 | 72141 | $4,000.00 |
| 706016300 | 4 | L.G. | 3/11/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/12/2023 | 72146 | $4,000.00 |
| 708739800 | 1 | J.R. | 3/23/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/14/2023 | 72040 | $500.00 |
| 708739800 | 1 | J.R. | 3/23/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/14/2023 | 72070 | $500.00 |
| 708739800 | 1 | J.R. | 3/23/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/14/2023 | 72100 | $500.00 |
| 708285424 | 3 | D.A. | 3/28/2023 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/14/2023 | 72141 | $4,000.00 |
| 708285424 | 3 | D.A. | 3/28/2023 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/14/2023 | 72148 | $4,000.00 |
| 705225589 | 10 | F.P. | 3/4/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/14/2023 | 72141 | $4,000.00 |
| 705225589 | 10 | F.P. | 3/4/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/14/2023 | 72148 | $4,000.00 |
| 705225589 | 11 | L.L. | 3/4/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/14/2023 | 72141 | $4,000.00 |
| 705225589 | 11 | L.L. | 3/4/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/14/2023 | 72148 | $4,000.00 |
| 703387712 | 1 | N.B. | 2/17/2023 | 3rd Party | Elite Health Services - West Houston | 4/17/2023 | 72141 | $4,000.00 |
| 702290941 | 2 | A.C. | 2/7/2023 | 3rd Party | Elite Health Services | 4/17/2023 | 72141 | $4,000.00 |
| 706014420 | 1 | K.H. | 3/11/2023 | 1st Party | ELITE HEALTH SERVICES WEST H | 4/17/2023 | 72141 | $4,000.00 |
| 706014420 | 1 | K.H. | 3/11/2023 | 1st Party | ELITE HEALTH SERVICES WEST H | 4/17/2023 | 72146 | $4,000.00 |
| 706014420 | 1 | K.H. | 3/11/2023 | 1st Party | ELITE HEALTH SERVICES WEST H | 4/17/2023 | 72141 | $4,000.00 |
| 706014420 | 1 | K.H. | 3/11/2023 | 1st Party | ELITE HEALTH SERVICES WEST H | 4/17/2023 | 72146 | $4,000.00 |
| 706014420 | 1 | K.H. | 3/11/2023 | 1st Party | ELITE HEALTH SERVICES WEST H | 4/17/2023 | 72141 | $4,000.00 |
| 706014420 | 1 | K.H. | 3/11/2023 | 1st Party | ELITE HEALTH SERVICES WEST H | 4/17/2023 | 72146 | $4,000.00 |
| 706014420 | 1 | K.H. | 3/11/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/17/2023 | 72141 | $4,000.00 |
| 706014420 | 1 | K.H. | 3/11/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/17/2023 | 72146 | $4,000.00 |
| 693500506 | 2 | K.J. | 11/25/2022 | 3rd Party | Elite Health Services | 4/19/2023 | 72141 | $4,000.00 |
| 693500506 | 2 | K.J. | 11/25/2022 | 3rd Party | Elite Health Services | 4/19/2023 | 72148 | $4,000.00 |
| 706264348 | 2 | T.M. | 3/9/2023 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 4/20/2023 | 72141 | $4,000.00 |
| 706264348 | 2 | T.M. | 3/9/2023 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 4/20/2023 | 72148 | $4,000.00 |
| 705213254 | 4 | C.T. | 3/3/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/20/2023 | 72141 | $4,000.00 |
| 705213254 | 4 | C.T. | 3/3/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/20/2023 | 72148 | $4,000.00 |
| 705213254 | 2 | D.S. | 3/3/2023 | 3rd Party | ELITE HEALTH SERVICES - WEST H | 4/20/2023 | 72141 | $4,000.00 |
| 705213254 | 2 | D.S. | 3/3/2023 | 3rd Party | ELITE HEALTH SERVICES - WEST H | 4/20/2023 | 72146 | $4,000.00 |
| 705213254 | 2 | D.S. | 3/3/2023 | 3rd Party | ELITE HEALTH SERVICES - WEST H | 4/20/2023 | 72148 | $4,000.00 |
| 704334242 | 2 | H.S. | 2/27/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/21/2023 | 72141 | $4,000.00 |
| 704334242 | 2 | H.S. | 2/27/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/21/2023 | 72148 | $4,000.00 |
| 704334242 | 2 | H.S. | 2/27/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/21/2023 | 73221 | $8,000.00 |
| 697489938 | 4 | S.R. | 12/28/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 4/27/2023 | 73221 | $4,000.00 |
| 711603597 | 5 | A.M. | 3/29/2023 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 5/1/2023 | 70551 | $4,000.00 |
| 711603597 | 5 | A.M. | 3/29/2023 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 5/1/2023 | 72141 | $4,000.00 |
| 711603597 | 5 | A.M. | 3/29/2023 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 5/1/2023 | 72148 | $4,000.00 |
| 709191340 | 2 | Y.B. | 3/30/2023 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 5/2/2023 | 73218 | $4,000.00 |
| 709191340 | 2 | Y.B. | 3/30/2023 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 5/2/2023 | 73721 | $4,000.00 |
| 705310811 | 7 | H.E. | 3/6/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/3/2023 | 72141 | $4,000.00 |
| 705310811 | 7 | H.E. | 3/6/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/3/2023 | 72146 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 12

Fraudulent Billing by EHS-Clay

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 705310811 | 8 | J.S. | 3/6/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/3/2023 | 72141 | $4,000.00 |
| 705310811 | 8 | J.S. | 3/6/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/3/2023 | 72146 | $4,000.00 |
| 699609896 | 4 | J.R. | 1/16/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/5/2023 | 72141 | $4,000.00 |
| 705310811 | 7 | H.E. | 3/6/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/9/2023 | 72148 | $4,000.00 |
| 705310811 | 8 | J.S. | 3/6/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/9/2023 | 72148 | $4,000.00 |
| 708739800 | 1 | J.R. | 3/23/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/10/2023 | 72141 | $4,000.00 |
| 708739800 | 1 | J.R. | 3/23/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/10/2023 | 72148 | $4,000.00 |
| 708739800 | 1 | J.R. | 3/23/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/10/2023 | 73721 | $4,000.00 |
| 708674650 | 2 | S.P. | 4/3/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/10/2023 | 72141 | $4,000.00 |
| 714259025 | 2 | A.L. | 5/6/2023 | 3rd Party | ELITE HEALTH SERVICES WESTH | 5/11/2023 | 72040 | $500.00 |
| 714259025 | 2 | A.L. | 5/6/2023 | 3rd Party | ELITE HEALTH SERVICES WESTH | 5/11/2023 | 72070 | $500.00 |
| 714259025 | 2 | A.L. | 5/6/2023 | 3rd Party | ELITE HEALTH SERVICES WESTH | 5/11/2023 | 72100 | $500.00 |
| 706865649 | 4 | M.R. | 3/19/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/15/2023 | 72141 | $4,000.00 |
| 706865649 | 4 | M.R. | 3/19/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/15/2023 | 72148 | $4,000.00 |
| 709236995 | 2 | L.B. | 4/6/2023 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 5/18/2023 | 72141 | $4,000.00 |
| 709236995 | 2 | L.B. | 4/6/2023 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 5/18/2023 | 72148 | $4,000.00 |
| 711102673 | 4 | G.N. | 4/21/2023 | 3rd Party | ELITE HEALTH SERVICES - WEST H | 5/19/2023 | 72141 | $4,000.00 |
| 711102673 | 4 | G.N. | 4/21/2023 | 3rd Party | ELITE HEALTH SERVICES - WEST H | 5/19/2023 | 72148 | $4,000.00 |
| 710314014 | 2 | M.S. | 4/15/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/19/2023 | 72148 | $4,000.00 |
| 710314014 | 2 | M.S. | 4/15/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/19/2023 | 73221 | $4,000.00 |
| 703387712 | 1 | N.B. | 2/17/2023 | 3rd Party | Elite Health Services - West Houston | 5/22/2023 | 72148 | $4,000.00 |
| 703387712 | 1 | N.B. | 2/17/2023 | 3rd Party | Elite Health Services - West Houston | 5/22/2023 | 73721 | $4,000.00 |
| 730734563 | 1 | J.S. | 3/18/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/24/2023 | 72141 | $4,000.00 |
| 700687221 | 2 | T.P. | 1/25/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/24/2023 | 72141 | $4,000.00 |
| 700687221 | 2 | T.P. | 1/25/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 5/24/2023 | 73721 | $4,000.00 |
| 697489938 | 5 | T.C. | 12/28/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 5/25/2023 | 72141 | $4,000.00 |
| 697489938 | 5 | T.C. | 12/28/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 5/25/2023 | 73221 | $4,000.00 |
| 712967876 | 5 | J.R. | 5/8/2023 | 3rd Party | Elite Health Services | 5/26/2023 | 72141 | $4,000.00 |
| 738991553 | 2 | R.S. | 4/4/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 5/26/2023 | 72141 | $4,000.00 |
| 713187978 | 5 | A.C. | 5/9/2023 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 5/26/2023 | 72141 | $4,000.00 |
| 713187978 | 5 | A.C. | 5/9/2023 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 5/26/2023 | 72148 | $4,000.00 |
| 710579640 | 2 | T.B. | 4/18/2023 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 5/26/2023 | 72141 | $4,000.00 |
| 710579640 | 2 | T.B. | 4/18/2023 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 5/26/2023 | 72148 | $4,000.00 |
| 709367767 | 4 | R.S. | 4/5/2023 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 5/26/2023 | 72141 | $4,000.00 |
| 709191340 | 2 | Y.B. | 3/30/2023 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 6/1/2023 | 70486 | $3,500.00 |
| 713640878 | 4 | B.M. | 5/10/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 6/6/2023 | 73721 | $4,000.00 |
| 712067321 | 1 | A.S. | 4/29/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 6/6/2023 | 72148 | $4,000.00 |
| 712065754 | 3 | R.E. | 4/29/2023 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 6/7/2023 | 72141 | $4,000.00 |
| 712065754 | 3 | R.E. | 4/29/2023 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 6/7/2023 | 72146 | $4,000.00 |
| 712065754 | 3 | R.E. | 4/29/2023 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 6/7/2023 | 72148 | $4,000.00 |
| 711228403 | 2 | J.G. | 4/23/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/7/2023 | 72148 | $4,000.00 |
| 711228403 | 2 | J.G. | 4/23/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/7/2023 | 73221 | $4,000.00 |
| 715407144 | 6 | K.P. | 5/26/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 6/8/2023 | 72040 | $500.00 |
| 715407144 | 6 | K.P. | 5/26/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 6/8/2023 | 72070 | $500.00 |
| 715407144 | 6 | K.P. | 5/26/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 6/8/2023 | 72100 | $500.00 |
| 714751476 | 2 | I.C. | 5/18/2023 | 3rd Party | ELITE HEALTH SERVICES - WEST H | 6/9/2023 | 72141 | $4,000.00 |
| 714751476 | 2 | I.C. | 5/18/2023 | 3rd Party | ELITE HEALTH SERVICES - WEST H | 6/9/2023 | 72146 | $4,000.00 |
| 714558806 | 2 | I.C. | 5/18/2023 | 1st Party | ELITE HEALTH SERVICES WEST H | 6/9/2023 | 72141 | $4,000.00 |
| 714558806 | 2 | I.C. | 5/18/2023 | 1st Party | ELITE HEALTH SERVICES WEST H | 6/9/2023 | 72146 | $4,000.00 |
| 714558806 | 2 | I.C. | 5/18/2023 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 6/9/2023 | 72141 | $4,000.00 |
| 714558806 | 2 | I.C. | 5/18/2023 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 6/9/2023 | 72146 | $4,000.00 |
| 713640878 | 3 | L.R. | 5/10/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/10/2023 | 73221 | $4,000.00 |
| 713640878 | 3 | L.R. | 5/10/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/10/2023 | 73721 | $4,000.00 |
| 713120681 | 2 | H.R. | 5/8/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 6/15/2023 | 73200 | $3,500.00 |
| 716159884 | 3 | N.G. | 5/14/2023 | 1st Party | ELITE HEALTH SERVICES WEST H | 6/15/2023 | 72141 | $4,000.00 |
| 716159884 | 3 | N.G. | 5/14/2023 | 1st Party | ELITE HEALTH SERVICES WEST H | 6/15/2023 | 72148 | $4,000.00 |
| 716159884 | 3 | N.G. | 5/14/2023 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 6/15/2023 | 72141 | $4,000.00 |
| 716159884 | 3 | N.G. | 5/14/2023 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 6/15/2023 | 72148 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 12
Fraudulent Billing by EHS-Clay

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 713854487 | 2 | L.C. | 5/12/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 6/15/2023 | 72148 | $4,000.00 |
| 713854487 | 2 | L.C. | 5/12/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 6/15/2023 | 73221 | $4,000.00 |
| 713560274 | 1 | N.M. | 5/5/2023 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 6/15/2023 | 72141 | $4,000.00 |
| 713560274 | 1 | N.M. | 5/5/2023 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 6/15/2023 | 72148 | $4,000.00 |
| 713560274 | 1 | N.M. | 5/5/2023 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 6/15/2023 | 73221 | $4,000.00 |
| 716159884 | 2 | M.J. | 5/14/2023 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 6/19/2023 | 72141 | $4,000.00 |
| 716159884 | 2 | M.J. | 5/14/2023 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 6/19/2023 | 72148 | $4,000.00 |
| 716159884 | 2 | M.J. | 5/14/2023 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 6/19/2023 | 73721 | $4,000.00 |
| 714693256 | 12 | M.R. | 5/20/2023 | 3rd Party | Elite Health Services | 6/20/2023 | 72141 | $4,000.00 |
| 674171137 | 2 | J.C. | 6/20/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/20/2023 | 72141 | $4,000.00 |
| 674171137 | 2 | J.C. | 6/20/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/20/2023 | 72148 | $4,000.00 |
| 674171137 | 2 | J.C. | 6/20/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/20/2023 | 73721 | $4,000.00 |
| 674171137 | 2 | J.C. | 6/20/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 6/20/2023 | 73721 | $4,000.00 |
| 707228615 | 2 | M.M. | 3/21/2023 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 6/29/2023 | 72141 | $4,000.00 |
| 707228615 | 2 | M.M. | 3/21/2023 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 6/29/2023 | 72148 | $4,000.00 |
| 707228615 | 2 | M.M. | 3/21/2023 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 6/29/2023 | 73221 | $4,000.00 |
| 766450803 | 1 | N.P. | 4/16/2023 | 3rd Party | Elite Health Services - West Houston | 6/30/2023 | 72125 | $3,500.00 |
| 766450803 | 1 | N.P. | 4/16/2023 | 3rd Party | Elite Health Services - West Houston | 6/30/2023 | 72131 | $3,500.00 |
| 766450803 | 1 | N.P. | 4/16/2023 | 1st Party | ELITE HEALTH SERVICES WEST HOUSTON | 6/30/2023 | 72125 | $3,500.00 |
| 766450803 | 1 | N.P. | 4/16/2023 | 1st Party | ELITE HEALTH SERVICES WEST HOUSTON | 6/30/2023 | 72131 | $3,500.00 |
| 715686853 | 1 | G.E. | 5/29/2023 | 1st Party | ELITE HEALTH SERVICES WEST H | 6/30/2023 | 72141 | $4,000.00 |
| 715686853 | 1 | G.E. | 5/29/2023 | 1st Party | ELITE HEALTH SERVICES WEST H | 6/30/2023 | 72148 | $4,000.00 |
| 714997870 | 2 | Y.M. | 5/23/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/6/2023 | 72141 | $4,000.00 |
| 714997870 | 2 | Y.M. | 5/23/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/6/2023 | 72148 | $4,000.00 |
| 711076315 | 1 | M.B. | 4/15/2023 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 7/10/2023 | 72141 | $4,000.00 |
| 711076315 | 1 | M.B. | 4/15/2023 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 7/10/2023 | 72148 | $4,000.00 |
| 708739800 | 1 | J.R. | 3/23/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/10/2023 | 73721 | $4,000.00 |
| 700171531 | 2 | T.D. | 1/19/2023 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 7/10/2023 | 72141 | $4,000.00 |
| 700171531 | 2 | T.D. | 1/19/2023 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 7/10/2023 | 72148 | $4,000.00 |
| 720053909 | 4 | J.C. | 7/2/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/18/2023 | 72070 | $500.00 |
| 720053909 | 4 | J.C. | 7/2/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/18/2023 | 72110 | $500.00 |
| 720053909 | 4 | J.C. | 7/2/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/18/2023 | 72050 | $500.00 |
| 714094091 | 4 | M.P. | 5/14/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 7/20/2023 | 72148 | $4,000.00 |
| 714094091 | 6 | M.H. | 5/14/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 7/20/2023 | 72141 | $4,000.00 |
| 714094091 | 6 | M.H. | 5/14/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 7/20/2023 | 72148 | $4,000.00 |
| 716860697 | 2 | P.O. | 6/8/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/21/2023 | 72141 | $4,000.00 |
| 716860697 | 2 | P.O. | 6/8/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/21/2023 | 72148 | $4,000.00 |
| 712620939 | 2 | D.J. | 5/3/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/21/2023 | 72141 | $4,000.00 |
| 712620939 | 2 | D.J. | 5/3/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/21/2023 | 72148 | $4,000.00 |
| 716632625 | 2 | B.M. | 6/2/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 7/29/2023 | 72141 | $4,000.00 |
| 716632625 | 2 | B.M. | 6/2/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 7/29/2023 | 72148 | $4,000.00 |
| 716632625 | 2 | B.M. | 6/2/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 7/29/2023 | 73221 | $4,000.00 |
| 716632625 | 2 | B.M. | 6/2/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 7/29/2023 | 73721 | $4,000.00 |
| 719898247 | 6 | J.J. | 6/30/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 7/31/2023 | 72141 | $4,000.00 |
| 719898247 | 6 | J.J. | 6/30/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 7/31/2023 | 72148 | $4,000.00 |
| 719898247 | 4 | M.J. | 6/30/2023 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 7/31/2023 | 72141 | $4,000.00 |
| 719898247 | 4 | M.J. | 6/30/2023 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 7/31/2023 | 72148 | $4,000.00 |
| 721468577 | 3 | S.G. | 7/13/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/1/2023 | 72141 | $4,000.00 |
| 721468577 | 3 | S.G. | 7/13/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/1/2023 | 72148 | $4,000.00 |
| 720840123 | 7 | A.P. | 7/10/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/2/2023 | 70450 | $3,500.00 |
| 722389616 | 1 | E.C. | 7/13/2023 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 8/2/2023 | 72141 | $4,000.00 |
| 722389616 | 1 | E.C. | 7/13/2023 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 8/2/2023 | 72148 | $4,000.00 |
| 720174788 | 2 | E.K. | 6/30/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/2/2023 | 72141 | $4,000.00 |
| 720174788 | 2 | E.K. | 6/30/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/2/2023 | 72148 | $4,000.00 |
| 720174788 | 2 | E.K. | 6/30/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/2/2023 | 73221 | $4,000.00 |
| 711691709 | 2 | C.B. | 4/26/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/2/2023 | 72141 | $4,000.00 |
| 666333307 | 1 | A.C. | 4/17/2022 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 8/2/2023 | 72141 | $4,000.00 |
| 666333307 | 1 | A.C. | 4/17/2022 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 8/2/2023 | 72148 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 12

Fraudulent Billing by EHS-Clay

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 711691709 | 5 | A.C. | 4/26/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/4/2023 | 72141 | $4,000.00 |
| 711691709 | 5 | A.C. | 4/26/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/4/2023 | 72148 | $4,000.00 |
| 712491075 | 9 | B.N. | 5/2/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/6/2023 | 72141 | $4,000.00 |
| 712491075 | 9 | B.N. | 5/2/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/6/2023 | 72148 | $4,000.00 |
| 719898247 | 8 | D.W. | 6/30/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/7/2023 | 73221 | $4,000.00 |
| 715315545 | 2 | M.M. | 5/24/2023 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 8/7/2023 | 72141 | $4,000.00 |
| 715315545 | 2 | M.M. | 5/24/2023 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 8/7/2023 | 72148 | $4,000.00 |
| 674171137 | 2 | J.C. | 6/20/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/8/2023 | 73610 | $500.00 |
| 732270384 | 1 | X.V. | 7/27/2023 | 1st Party | ELITE HEALTH SERVICES WEST H | 8/11/2023 | 70551 | $4,000.00 |
| 732270384 | 1 | X.V. | 7/27/2023 | 1st Party | ELITE HEALTH SERVICES WEST H | 8/11/2023 | 72148 | $4,000.00 |
| 718354798 | 2 | W.M. | 4/28/2023 | 1st Party | CLAY HEALTHCARE SERVICES LLC | 8/15/2023 | 72141 | $4,000.00 |
| 718354798 | 2 | W.M. | 4/28/2023 | 1st Party | CLAY HEALTHCARE SERVICES LLC | 8/15/2023 | 72148 | $4,000.00 |
| 719898247 | 9 | A.J. | 6/30/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/16/2023 | 72148 | $4,000.00 |
| 719898247 | 2 | D.W. | 6/30/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/16/2023 | 72141 | $4,000.00 |
| 719898247 | 2 | D.W. | 6/30/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/16/2023 | 72148 | $4,000.00 |
| 722695516 | 2 | A.G. | 7/23/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/22/2023 | 72141 | $4,000.00 |
| 722695516 | 4 | W.G. | 7/23/2023 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 8/22/2023 | 72141 | $4,000.00 |
| 722695516 | 4 | W.G. | 7/23/2023 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 8/22/2023 | 72148 | $4,000.00 |
| 719118366 | 2 | M.W. | 6/26/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/25/2023 | 73221 | $4,000.00 |
| 719118366 | 2 | M.W. | 6/26/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 8/25/2023 | 73221 | $4,000.00 |
| 712491075 | 9 | B.N. | 5/2/2023 | 1st Party | ELITE HEALTH SERVICES WEST H | 8/26/2023 | 72141 | $4,000.00 |
| 712491075 | 9 | B.N. | 5/2/2023 | 1st Party | ELITE HEALTH SERVICES WEST H | 8/26/2023 | 72148 | $4,000.00 |
| 725149520 | 2 | B.C. | 8/12/2023 | 1st Party | ELITE HEALTH SERVICES WEST H | 9/1/2023 | 72141 | $4,000.00 |
| 725149520 | 2 | B.C. | 8/12/2023 | 1st Party | ELITE HEALTH SERVICES WEST H | 9/1/2023 | 73221 | $4,000.00 |
| 723840435 | 4 | N.V. | 8/1/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 9/2/2023 | 72141 | $4,000.00 |
| 723840435 | 4 | N.V. | 8/1/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 9/2/2023 | 72148 | $4,000.00 |
| 726558711 | 1 | L.S. | 8/23/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 9/5/2023 | 73721 | $4,000.00 |
| 726904006 | 2 | J.H. | 8/26/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 9/7/2023 | 72146 | $4,000.00 |
| 726904006 | 2 | J.H. | 8/26/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 9/7/2023 | 72148 | $4,000.00 |
| 726904006 | 2 | J.H. | 8/26/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 9/7/2023 | 72221 | $4,000.00 |
| 724852561 | 1 | T.L. | 8/3/2023 | 1st Party | ELITE HEALTH SERVICES WEST H | 9/8/2023 | 72141 | $4,000.00 |
| 724852561 | 1 | T.L. | 8/3/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 9/8/2023 | 72141 | $4,000.00 |
| 721169381 | 1 | K.H. | 7/5/2023 | 1st Party | ELITE HEALTH SERVICES | 9/11/2023 | 72148 | $4,000.00 |
| 720360304 | 2 | K.H. | 7/5/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 9/11/2023 | 72148 | $4,000.00 |
| 724526132 | 3 | D.B. | 8/7/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 9/12/2023 | 72125 | $3,500.00 |
| 724526132 | 3 | D.B. | 8/7/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 9/12/2023 | 72131 | $3,500.00 |
| 726828106 | 2 | V.D. | 8/25/2023 | 3rd Party | Elite Health Services - West Houston | 9/14/2023 | 72141 | $4,000.00 |
| 726828106 | 2 | V.D. | 8/25/2023 | 3rd Party | Elite Health Services - West Houston | 9/14/2023 | 72148 | $4,000.00 |
| 725141923 | 2 | T.S. | 8/11/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 9/14/2023 | 72148 | $4,000.00 |
| 722369238 | 1 | M.E. | 7/10/2023 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/14/2023 | 72141 | $4,000.00 |
| 722369238 | 1 | M.E. | 7/10/2023 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/14/2023 | 72148 | $4,000.00 |
| 726396855 | 1 | M.C. | 8/17/2023 | 1st Party | ELITE HEALTH SERVICES WEST H | 9/15/2023 | 72131 | $3,500.00 |
| 726396855 | 2 | C.C. | 8/17/2023 | 1st Party | ELITE HEALTH SERVICES WEST H | 9/15/2023 | 72141 | $4,000.00 |
| 726396855 | 2 | C.C. | 8/17/2023 | 1st Party | ELITE HEALTH SERVICES WEST H | 9/15/2023 | 72148 | $4,000.00 |
| 726148299 | 2 | R.V. | 8/21/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 9/16/2023 | 72125 | $3,500.00 |
| 726148299 | 2 | R.V. | 8/21/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 9/16/2023 | 72131 | $3,500.00 |
| 711102673 | 4 | G.N. | 4/21/2023 | 3rd Party | ELITE HEALTH SERVICES - WEST H | 9/19/2023 | 70551 | $4,000.00 |
| 727375957 | 2 | D.H. | 8/29/2023 | 1st Party | ELITE HEALTH SERVICES WEST H | 9/20/2023 | 72148 | $8,000.00 |
| 724977921 | 7 | K.B. | 8/2/2023 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/22/2023 | 72141 | $4,000.00 |
| 724977921 | 7 | K.B. | 8/2/2023 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/22/2023 | 72146 | $4,000.00 |
| 724977921 | 7 | K.B. | 8/2/2023 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/22/2023 | 72148 | $4,000.00 |
| 724977921 | 7 | K.B. | 8/2/2023 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/22/2023 | 73721 | $4,000.00 |
| 725912604 | 2 | S.G. | 8/18/2023 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 9/25/2023 | 70450 | $3,500.00 |
| 727649139 | 2 | B.M. | 9/2/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 9/27/2023 | 72141 | $4,000.00 |
| 727649139 | 2 | B.M. | 9/2/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 9/27/2023 | 72146 | $4,000.00 |
| 727649139 | 2 | B.M. | 9/2/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 9/27/2023 | 72148 | $4,000.00 |
| 727649139 | 2 | B.M. | 9/2/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 9/29/2023 | 73221 | $4,000.00 |
| 727416380 | 2 | K.M. | 8/31/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/2/2023 | 72148 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 12

Fraudulent Billing by EHS-Clay

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 727416380 | 2 | K.M. | 8/31/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/2/2023 | 73221 | $4,000.00 |
| 729642727 | 5 | F.B. | 9/9/2023 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 10/6/2023 | 72052 | $500.00 |
| 729642727 | 5 | F.B. | 9/9/2023 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 10/6/2023 | 72100 | $500.00 |
| 729642727 | 6 | H.F. | 9/9/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/6/2023 | 72050 | $500.00 |
| 729642727 | 6 | H.F. | 9/9/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/6/2023 | 72100 | $500.00 |
| 727261893 | 2 | I.M. | 8/29/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/10/2023 | 72141 | $4,000.00 |
| 727261893 | 2 | I.M. | 8/29/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/10/2023 | 72148 | $4,000.00 |
| 727261893 | 4 | K.V. | 8/29/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/10/2023 | 72141 | $4,000.00 |
| 727261893 | 4 | K.V. | 8/29/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/10/2023 | 72148 | $4,000.00 |
| 731973517 | 3 | D.E. | 9/21/2023 | 3rd Party | Elite Health Services - West Houston | 10/11/2023 | 72141 | $4,000.00 |
| 731973517 | 3 | D.E. | 9/21/2023 | 3rd Party | Elite Health Services - West Houston | 10/11/2023 | 72148 | $4,000.00 |
| 731973517 | 3 | D.E. | 9/21/2023 | 3rd Party | Elite Health Services - West Houston | 10/11/2023 | 73221 | $4,000.00 |
| 731973517 | 3 | D.E. | 9/21/2023 | 3rd Party | Elite Health Services - West Houston | 10/11/2023 | 73721 | $4,000.00 |
| 723541066 | 16 | D.R. | 7/31/2023 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 10/14/2023 | 72141 | $4,000.00 |
| 723541066 | 16 | D.R. | 7/31/2023 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 10/14/2023 | 72148 | $4,000.00 |
| 729543271 | 2 | N.W. | 9/19/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/16/2023 | 72141 | $4,000.00 |
| 729543271 | 2 | N.W. | 9/19/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/16/2023 | 72148 | $4,000.00 |
| 728989187 | 3 | G.H. | 9/13/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/17/2023 | 72040 | $500.00 |
| 728989187 | 3 | G.H. | 9/13/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/17/2023 | 72100 | $500.00 |
| 728989187 | 3 | G.H. | 9/13/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/17/2023 | 72141 | $4,000.00 |
| 715298906 | 2 | J.C. | 5/25/2023 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 10/20/2023 | 72141 | $4,000.00 |
| 715298906 | 2 | J.C. | 5/25/2023 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 10/20/2023 | 72148 | $4,000.00 |
| 715298906 | 2 | J.C. | 5/25/2023 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 10/20/2023 | 72195 | $4,000.00 |
| 728075896 | 5 | S.B. | 9/6/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/21/2023 | 72141 | $4,000.00 |
| 724743430 | 7 | M.C. | 8/8/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 10/25/2023 | 72141 | $4,000.00 |
| 692845449 | 2 | N.A. | 11/17/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/26/2023 | 72141 | $4,000.00 |
| 734033525 | 1 | G.F. | 10/25/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/1/2023 | 70551 | $4,000.00 |
| 734033525 | 1 | G.F. | 10/25/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/1/2023 | 72141 | $4,000.00 |
| 734033525 | 1 | G.F. | 10/25/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/1/2023 | 72148 | $4,000.00 |
| 686965195 | 3 | A.N. | 10/1/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/2/2023 | 72141 | $4,000.00 |
| 686965195 | 3 | A.N. | 10/1/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/2/2023 | 72148 | $4,000.00 |
| 686965195 | 3 | A.N. | 10/1/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/2/2023 | 73221 | $4,000.00 |
| 730935995 | 10 | T.C. | 10/1/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/4/2023 | 72148 | $4,000.00 |
| 730935995 | 10 | T.C. | 10/1/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/6/2023 | 73721 | $4,000.00 |
| 729121269 | 2 | M.B. | 9/15/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/8/2023 | 72146 | $4,000.00 |
| 729121269 | 2 | M.B. | 9/15/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/8/2023 | 72148 | $4,000.00 |
| 729121269 | 2 | M.B. | 9/15/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/8/2023 | 73221 | $4,000.00 |
| 730935995 | 10 | T.C. | 10/1/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/10/2023 | 73721 | $4,000.00 |
| 734101256 | 6 | C.C. | 10/27/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/13/2023 | 72141 | $4,000.00 |
| 734101256 | 6 | C.C. | 10/27/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 11/13/2023 | 72148 | $4,000.00 |
| 734101256 | 10 | M.C. | 10/27/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/14/2023 | 72141 | $4,000.00 |
| 734101256 | 10 | M.C. | 10/27/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/14/2023 | 72148 | $4,000.00 |
| 732788336 | 3 | A.V. | 10/17/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/15/2023 | 72141 | $4,000.00 |
| 732788336 | 3 | A.V. | 10/17/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/15/2023 | 72148 | $4,000.00 |
| 729121269 | 2 | M.B. | 9/15/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/15/2023 | 70551 | $4,000.00 |
| 729121269 | 2 | M.B. | 9/15/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/15/2023 | 72141 | $4,000.00 |
| 733719215 | 2 | A.M. | 10/24/2023 | 3rd Party | ELITE HEALTH SERVICES - WEST H | 11/20/2023 | 72141 | $4,000.00 |
| 729121269 | 7 | Y.B. | 9/15/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/20/2023 | 72141 | $4,000.00 |
| 729121269 | 7 | Y.B. | 9/15/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/20/2023 | 72146 | $4,000.00 |
| 734101256 | 10 | M.C. | 10/27/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/6/2023 | 71250 | $3,500.00 |
| 734101256 | 10 | M.C. | 10/27/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/6/2023 | 72146 | $4,000.00 |
| 730034667 | 3 | L.T. | 9/24/2023 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 12/6/2023 | 72141 | $4,000.00 |
| 730034667 | 3 | L.T. | 9/24/2023 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 12/6/2023 | 72148 | $4,000.00 |
| 730199360 | 5 | K.M. | 9/24/2023 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 12/12/2023 | 72148 | $4,000.00 |
| 730199360 | 5 | K.M. | 9/24/2023 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 12/12/2023 | 73721 | $4,000.00 |
| 733646715 | 2 | J.L. | 10/24/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/13/2023 | 73030 | $500.00 |
| 733646715 | 1 | D.L. | 10/24/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/13/2023 | 72131 | $3,500.00 |
| 733646715 | 1 | D.L. | 10/24/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/13/2023 | 73200 | $3,500.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 12

Fraudulent Billing by EHS-Clay

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 733646715 | 1 | D.L. | 10/24/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/13/2023 | 73700 | $3,500.00 |
| 733646715 | 2 | J.L. | 10/24/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/13/2023 | 72141 | $4,000.00 |
| 733646715 | 2 | J.L. | 10/24/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/13/2023 | 72148 | $4,000.00 |
| 733646715 | 2 | J.L. | 10/24/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/13/2023 | 73721 | $4,000.00 |
| 734972110 | 6 | A.A. | 11/5/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/14/2023 | 72141 | $4,000.00 |
| 734972110 | 6 | A.A. | 11/5/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/14/2023 | 72148 | $4,000.00 |
| 734972110 | 7 | B.A. | 11/5/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/14/2023 | 72148 | $4,000.00 |
| 734972110 | 4 | S.A. | 11/5/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/14/2023 | 72141 | $4,000.00 |
| 734972110 | 4 | S.A. | 11/5/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/14/2023 | 72148 | $4,000.00 |
| 733523385 | 4 | R.B. | 10/13/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/14/2023 | 72148 | $4,000.00 |
| 736535261 | 2 | D.B. | 11/18/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/19/2023 | 72141 | $4,000.00 |
| 736535261 | 2 | D.B. | 11/18/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/19/2023 | 72148 | $4,000.00 |
| 736535261 | 2 | D.B. | 11/18/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/19/2023 | 73221 | $4,000.00 |
| 736826066 | 2 | A.F. | 11/13/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/20/2023 | 72141 | $4,000.00 |
| 736826066 | 2 | A.F. | 11/13/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/20/2023 | 72148 | $4,000.00 |
| 736826066 | 2 | A.F. | 11/13/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/20/2023 | 73221 | $4,000.00 |
| 734934607 | 2 | M.C. | 11/3/2023 | 1st Party | ELITE HEALTH SERVICES WEST H | 12/22/2023 | 72141 | $4,000.00 |
| 734934607 | 2 | M.C. | 11/3/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 12/22/2023 | 72141 | $4,000.00 |
| 739636412 | 3 | G.F. | 11/10/2023 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 12/27/2023 | 72141 | $4,000.00 |
| 739636412 | 3 | G.F. | 11/10/2023 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 12/27/2023 | 72146 | $4,000.00 |
| 739636412 | 3 | G.F. | 11/10/2023 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 12/27/2023 | 72148 | $4,000.00 |
| 739636412 | 3 | G.F. | 11/10/2023 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 12/27/2023 | 73221 | $4,000.00 |
| 739636412 | 2 | I.O. | 11/10/2023 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 12/27/2023 | 72141 | $4,000.00 |
| 739636412 | 2 | I.O. | 11/10/2023 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 12/27/2023 | 72146 | $4,000.00 |
| 739636412 | 2 | I.O. | 11/10/2023 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 12/27/2023 | 72148 | $4,000.00 |
| 737073031 | 2 | M.C. | 11/9/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/28/2023 | 72141 | $4,000.00 |
| 737073031 | 2 | M.C. | 11/9/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/28/2023 | 72148 | $4,000.00 |
| 733200877 | 4 | L.S. | 10/17/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/2/2024 | 73700 | $3,500.00 |
| 724977921 | 7 | K.B. | 8/2/2023 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/3/2024 | 70551 | $4,000.00 |
| 729121269 | 7 | Y.B. | 9/15/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/4/2024 | 73221 | $4,000.00 |
| 729121269 | 7 | Y.B. | 9/15/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/4/2024 | 73721 | $4,000.00 |
| 736826066 | 3 | K.V. | 11/13/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/6/2024 | 72141 | $4,000.00 |
| 736826066 | 3 | K.V. | 11/13/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/6/2024 | 73221 | $4,000.00 |
| 734867641 | 6 | L.H. | 11/3/2023 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/9/2024 | 72141 | $4,000.00 |
| 734867641 | 6 | L.H. | 11/3/2023 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/9/2024 | 72148 | $4,000.00 |
| 739242782 | 2 | J.M. | 12/16/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/10/2024 | 73221 | $4,000.00 |
| 724842133 | 2 | S.E. | 8/9/2023 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/10/2024 | 72141 | $4,000.00 |
| 724842133 | 2 | S.E. | 8/9/2023 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/10/2024 | 72148 | $4,000.00 |
| 740562525 | 8 | J.V. | 12/30/2023 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 1/11/2024 | 72141 | $4,000.00 |
| 737743161 | 2 | T.O. | 12/2/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/12/2024 | 70551 | $4,000.00 |
| 737743161 | 2 | T.O. | 12/2/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/12/2024 | 72148 | $4,000.00 |
| 737743161 | 2 | T.O. | 12/2/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/12/2024 | 73221 | $4,000.00 |
| 734101256 | 10 | M.C. | 10/27/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/18/2024 | 70551 | $4,000.00 |
| 739242782 | 2 | J.M. | 12/16/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/19/2024 | 72141 | $4,000.00 |
| 739242782 | 2 | J.M. | 12/16/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/19/2024 | 72148 | $4,000.00 |
| 740123765 | 2 | K.N. | 12/26/2023 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 1/22/2024 | 72040 | $500.00 |
| 740123765 | 2 | K.N. | 12/26/2023 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 1/22/2024 | 72070 | $500.00 |
| 740123765 | 2 | K.N. | 12/26/2023 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 1/22/2024 | 72100 | $500.00 |
| 740123765 | 2 | K.N. | 12/26/2023 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 1/22/2024 | 73564 | $500.00 |
| 740355920 | 2 | O.A. | 12/15/2023 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/22/2024 | 72148 | $4,000.00 |
| 739665569 | 2 | O.G. | 12/20/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/22/2024 | 72141 | $4,000.00 |
| 739665569 | 2 | O.G. | 12/20/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/22/2024 | 72148 | $4,000.00 |
| 735452237 | 2 | C.L. | 11/9/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/25/2024 | 72125 | $3,500.00 |
| 735452237 | 2 | C.L. | 11/9/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/25/2024 | 72131 | $3,500.00 |
| 735452237 | 2 | C.L. | 11/9/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/25/2024 | 73700 | $3,500.00 |
| 736205717 | 5 | J.B. | 11/16/2023 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/30/2024 | 72148 | $4,000.00 |
| 741417281 | 3 | L.L. | 12/10/2023 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 1/31/2024 | 72125 | $3,500.00 |
| 741417281 | 3 | L.L. | 12/10/2023 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 1/31/2024 | 72131 | $3,500.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 12

Fraudulent Billing by EHS-Clay

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 741417281 | 3 | L.L. | 12/10/2023 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 1/31/2024 | 73200 | $3,500.00 |
| 742993561 | 2 | B.C. | 1/23/2024 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/2/2024 | 70450 | $3,500.00 |
| 740444633 | 3 | K.N. | 12/28/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/2/2024 | 72141 | $4,000.00 |
| 740444633 | 3 | K.N. | 12/28/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/2/2024 | 72146 | $4,000.00 |
| 740444633 | 3 | K.N. | 12/28/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/2/2024 | 72148 | $4,000.00 |
| 725392948 | 2 | D.M. | 8/14/2023 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/2/2024 | 73221 | $4,000.00 |
| 725392948 | 2 | D.M. | 8/14/2023 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/2/2024 | 73721 | $4,000.00 |
| 740562525 | 8 | J.V. | 12/30/2023 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 2/5/2024 | 72148 | $4,000.00 |
| 740562525 | 8 | J.V. | 12/30/2023 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 2/5/2024 | 73221 | $4,000.00 |
| 741428684 | 7 | T.Z. | 1/9/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/7/2024 | 72141 | $4,000.00 |
| 741428684 | 7 | T.Z. | 1/9/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/7/2024 | 72148 | $4,000.00 |
| 741428684 | 4 | Z.Z. | 1/9/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 2/7/2024 | 72141 | $4,000.00 |
| 741428684 | 4 | Z.Z. | 1/9/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 2/7/2024 | 72146 | $4,000.00 |
| 742352800 | 3 | S.G. | 1/17/2024 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/9/2024 | 72148 | $4,000.00 |
| 734934607 | 2 | M.C. | 11/3/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | 2/9/2024 | 72148 | $4,000.00 |
| 714131026 | 2 | E.P. | 5/16/2023 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/12/2024 | 73610 | $500.00 |
| 728812694 | 3 | S.B. | 9/13/2023 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/14/2024 | 72146 | $4,000.00 |
| 742767775 | 3 | E.H. | 1/20/2024 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/16/2024 | 73502 | $500.00 |
| 742767775 | 5 | N.R. | 1/20/2024 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/16/2024 | 72141 | $4,000.00 |
| 741209720 | 4 | F.P. | 1/8/2024 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/17/2024 | 72141 | $4,000.00 |
| 741209720 | 4 | F.P. | 1/8/2024 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/17/2024 | 72148 | $4,000.00 |
| 740355920 | 2 | O.A. | 12/15/2023 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/19/2024 | 72141 | $4,000.00 |
| 733164818 | 1 | P.S. | 10/17/2023 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 2/20/2024 | 73130 | $500.00 |
| 739262160 | 10 | R.H. | 12/17/2023 | 3rd Party | Elite Health Services | 2/20/2024 | 72141 | $4,000.00 |
| 739262160 | 10 | R.H. | 12/17/2023 | 3rd Party | Elite Health Services | 2/20/2024 | 72148 | $4,000.00 |
| 743417883 | 5 | A.Q. | 1/25/2024 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/20/2024 | 72141 | $4,000.00 |
| 743417883 | 5 | A.Q. | 1/25/2024 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/20/2024 | 72148 | $4,000.00 |
| 744912635 | 2 | R.H. | 2/7/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 2/22/2024 | 70450 | $3,500.00 |
| 744912635 | 2 | R.H. | 2/7/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 2/22/2024 | 72141 | $4,000.00 |
| 744912635 | 2 | R.H. | 2/7/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 2/22/2024 | 72148 | $4,000.00 |
| 742714884 | 5 | D.P. | 1/19/2024 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/23/2024 | 72141 | $4,000.00 |
| 774297948 | 2 | V.V. | 1/30/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 2/27/2024 | 72148 | $4,000.00 |
| 774297948 | 2 | V.V. | 1/30/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 2/27/2024 | 73221 | $4,000.00 |
| 742989569 | 3 | T.H. | 1/22/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/27/2024 | 73721 | $4,000.00 |
| 742767775 | 3 | E.H. | 1/20/2024 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/27/2024 | 72141 | $4,000.00 |
| 742767775 | 3 | E.H. | 1/20/2024 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/27/2024 | 72148 | $4,000.00 |
| 742993561 | 2 | B.C. | 1/23/2024 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/28/2024 | 72141 | $4,000.00 |
| 742993561 | 2 | B.C. | 1/23/2024 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/28/2024 | 72146 | $4,000.00 |
| 742989569 | 5 | A.C. | 1/22/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/28/2024 | 70551 | $4,000.00 |
| 742989569 | 5 | A.C. | 1/22/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/28/2024 | 72141 | $4,000.00 |
| 742989569 | 5 | A.C. | 1/22/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 2/28/2024 | 72146 | $4,000.00 |
| 745035550 | 4 | K.H. | 2/8/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 3/4/2024 | 72125 | $3,500.00 |
| 745035550 | 4 | K.H. | 2/8/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 3/4/2024 | 72131 | $3,500.00 |
| 736032632 | 3 | W.R. | 11/14/2023 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/6/2024 | 72131 | $3,500.00 |
| 747516532 | 2 | D.S. | 3/5/2024 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/8/2024 | 72040 | $500.00 |
| 747516532 | 2 | D.S. | 3/5/2024 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/8/2024 | 72070 | $500.00 |
| 747516532 | 2 | D.S. | 3/5/2024 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/8/2024 | 72100 | $500.00 |
| 747516532 | 2 | D.S. | 3/5/2024 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/8/2024 | 73564 | $500.00 |
| 740123765 | 2 | K.N. | 12/26/2023 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 3/8/2024 | 73721 | $4,000.00 |
| 740123765 | 2 | K.N. | 12/26/2023 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 3/8/2024 | 73721 | $4,000.00 |
| 751309022 | 3 | G.R. | 2/14/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/11/2024 | 70450 | $3,500.00 |
| 745751941 | 2 | Y.J. | 2/17/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 3/11/2024 | 73200 | $3,500.00 |
| 745751941 | 2 | Y.J. | 2/17/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 3/11/2024 | 72148 | $4,000.00 |
| 745751941 | 2 | Y.J. | 2/17/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 3/11/2024 | 73721 | $4,000.00 |
| 738528041 | 4 | B.W. | 12/9/2023 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 3/13/2024 | 72141 | $4,000.00 |
| 738528041 | 4 | B.W. | 12/9/2023 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 3/13/2024 | 72148 | $4,000.00 |
| 738528041 | 4 | B.W. | 12/9/2023 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 3/13/2024 | 73221 | $4,000.00 |
| 751309022 | 2 | A.C. | 2/14/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 3/14/2024 | 70450 | $3,500.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 12

Fraudulent Billing by EHS-Clay

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 743841769 | 4 | L.W. | 1/30/2024 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/14/2024 | 70450 | $3,500.00 |
| 743841769 | 4 | L.W. | 1/30/2024 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/14/2024 | 72141 | $4,000.00 |
| 743841769 | 4 | L.W. | 1/30/2024 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/14/2024 | 72148 | $4,000.00 |
| 745751941 | 2 | Y.J. | 2/17/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 3/15/2024 | 72141 | $4,000.00 |
| 745751941 | 2 | Y.J. | 2/17/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 3/15/2024 | 73221 | $4,000.00 |
| 743611253 | 2 | M.G. | 1/29/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 3/16/2024 | 72141 | $4,000.00 |
| 743611253 | 2 | M.G. | 1/29/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 3/16/2024 | 72148 | $4,000.00 |
| 743611253 | 2 | M.G. | 1/29/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 3/16/2024 | 73721 | $4,000.00 |
| 741744643 | 5 | L.D. | 1/11/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 3/16/2024 | 72148 | $4,000.00 |
| 746953843 | 7 | A.P. | 2/25/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 3/21/2024 | 72141 | $4,000.00 |
| 746953843 | 7 | A.P. | 2/25/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 3/21/2024 | 72148 | $4,000.00 |
| 745509885 | 1 | L.V. | 2/10/2024 | 1st Party | ELITE HEALTH SERVICES | 3/22/2024 | 72125 | $3,500.00 |
| 745509885 | 1 | L.V. | 2/10/2024 | 1st Party | ELITE HEALTH SERVICES | 3/22/2024 | 72131 | $3,500.00 |
| 745509885 | 1 | L.V. | 2/10/2024 | 1st Party | ELITE HEALTH SERVICES | 3/22/2024 | 73200 | $3,500.00 |
| 745509885 | 1 | L.V. | 2/10/2024 | 1st Party | ELITE HEALTH SERVICES | 3/22/2024 | 73700 | $3,500.00 |
| 746517606 | 1 | W.B. | 2/22/2024 | 3rd Party | Elite Health Services | 3/23/2024 | 72141 | $4,000.00 |
| 746517606 | 1 | W.B. | 2/22/2024 | 3rd Party | Elite Health Services | 3/23/2024 | 72148 | $4,000.00 |
| 749067096 | 1 | A.S. | 3/20/2024 | 1st Party | ELITE HEALTH SERVICES WEST H | 4/2/2024 | 72040 | $500.00 |
| 749067096 | 1 | A.S. | 3/20/2024 | 1st Party | ELITE HEALTH SERVICES WEST H | 4/2/2024 | 72100 | $500.00 |
| 749067096 | 1 | A.S. | 3/20/2024 | 1st Party | ELITE HEALTH SERVICES WEST H | 4/2/2024 | 73030 | $500.00 |
| 750480907 | 1 | M.A. | 3/20/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/3/2024 | 73200 | $3,500.00 |
| 750480907 | 1 | M.A. | 3/20/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/3/2024 | 72141 | $4,000.00 |
| 750480907 | 1 | M.A. | 3/20/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/3/2024 | 72148 | $4,000.00 |
| 749222329 | 3 | V.D. | 3/18/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/3/2024 | 72141 | $4,000.00 |
| 749222329 | 3 | V.D. | 3/18/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/3/2024 | 72146 | $4,000.00 |
| 749222329 | 3 | V.D. | 3/18/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/3/2024 | 72148 | $4,000.00 |
| 747516532 | 2 | D.S. | 3/5/2024 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/3/2024 | 72146 | $4,000.00 |
| 747516532 | 2 | D.S. | 3/5/2024 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/3/2024 | 72148 | $4,000.00 |
| 747516532 | 2 | D.S. | 3/5/2024 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/3/2024 | 73721 | $4,000.00 |
| 750147027 | 2 | D.F. | 3/31/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/8/2024 | 72040 | $500.00 |
| 750147027 | 2 | D.F. | 3/31/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/8/2024 | 72070 | $500.00 |
| 750147027 | 2 | D.F. | 3/31/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/8/2024 | 72100 | $500.00 |
| 750147027 | 3 | K.W. | 3/31/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 4/8/2024 | 73590 | $500.00 |
| 750147027 | 2 | D.F. | 3/31/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/8/2024 | 73922 | $3,500.00 |
| 748684461 | 2 | C.F. | 2/23/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/8/2024 | 70450 | $3,500.00 |
| 751309022 | 3 | G.R. | 2/14/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/8/2024 | 72141 | $4,000.00 |
| 751309022 | 3 | G.R. | 2/14/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/8/2024 | 72148 | $4,000.00 |
| 751309022 | 3 | G.R. | 2/14/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/8/2024 | 73221 | $4,000.00 |
| 751309022 | 3 | G.R. | 2/14/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/8/2024 | 73718 | $4,000.00 |
| 748684461 | 2 | C.F. | 2/23/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/8/2024 | 72141 | $4,000.00 |
| 748684461 | 2 | C.F. | 2/23/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/8/2024 | 72148 | $4,000.00 |
| 747518801 | 10 | F.G. | 3/5/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/10/2024 | 72141 | $4,000.00 |
| 747518801 | 10 | F.G. | 3/5/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/10/2024 | 72146 | $4,000.00 |
| 744912635 | 2 | R.H. | 2/7/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 4/11/2024 | 70551 | $4,000.00 |
| 747518801 | 2 | L.M. | 3/5/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/12/2024 | 72141 | $4,000.00 |
| 747518801 | 2 | L.M. | 3/5/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/12/2024 | 72148 | $4,000.00 |
| 747518801 | 3 | M.M. | 3/5/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/12/2024 | 72141 | $4,000.00 |
| 747518801 | 3 | M.M. | 3/5/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/12/2024 | 72148 | $4,000.00 |
| 747518801 | 3 | M.M. | 3/5/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/12/2024 | 73221 | $4,000.00 |
| 747518801 | 3 | M.M. | 3/5/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 4/12/2024 | 73721 | $4,000.00 |
| 750147027 | 4 | J.J. | 3/31/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 4/15/2024 | 72040 | $500.00 |
| 750147027 | 4 | J.J. | 3/31/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 4/15/2024 | 72070 | $500.00 |
| 748534419 | 1 | K.M. | 3/15/2024 | 1st Party | CLAY HEALTHCARE SERVICES LLC | 4/16/2024 | 72141 | $4,000.00 |
| 748534419 | 1 | K.M. | 3/15/2024 | 1st Party | CLAY HEALTHCARE SERVICES LLC | 4/16/2024 | 72148 | $4,000.00 |
| 748533569 | 3 | K.M. | 3/15/2024 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/16/2024 | 72141 | $4,000.00 |
| 748533569 | 3 | K.M. | 3/15/2024 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/16/2024 | 72148 | $4,000.00 |
| 749374732 | 2 | D.G. | 3/24/2024 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/18/2024 | 70450 | $3,500.00 |
| 749374732 | 2 | D.G. | 3/24/2024 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/18/2024 | 72131 | $3,500.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 12

Fraudulent Billing by EHS-Clay

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 748534419 | 1 | K.M. | 3/15/2024 | 1st Party | ELITE HEALTH SERVICES WEST H | 4/20/2024 | 72141 | $4,000.00 |
| 748534419 | 1 | K.M. | 3/15/2024 | 1st Party | ELITE HEALTH SERVICES WEST H | 4/20/2024 | 72148 | $4,000.00 |
| 748390309 | 2 | N.S. | 3/14/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 4/22/2024 | 72125 | $3,500.00 |
| 748390309 | 2 | N.S. | 3/14/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 4/22/2024 | 72131 | $3,500.00 |
| 751672098 | 2 | M.M. | 4/15/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 4/23/2024 | 73110 | $500.00 |
| 753037753 | 2 | H.G. | 4/12/2024 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/23/2024 | 73700 | $3,500.00 |
| 753037753 | 2 | H.G. | 4/12/2024 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 5/1/2024 | 72141 | $4,000.00 |
| 753037753 | 2 | H.G. | 4/12/2024 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 5/1/2024 | 72148 | $4,000.00 |
| 753037753 | 2 | H.G. | 4/12/2024 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 5/1/2024 | 73721 | $4,000.00 |
| 753037753 | 2 | H.G. | 4/12/2024 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 5/1/2024 | 73221 | $8,000.00 |
| 751977299 | 3 | L.M. | 4/17/2024 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 5/2/2024 | 72141 | $4,000.00 |
| 746953843 | 2 | I.R. | 2/25/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 5/4/2024 | 72141 | $4,000.00 |
| 753037753 | 2 | H.G. | 4/12/2024 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 5/6/2024 | 73630 | $500.00 |
| 748749785 | 3 | M.A. | 3/18/2024 | 1st Party | ELITE HEALTH SERVICES | 5/8/2024 | 72148 | $4,000.00 |
| 748749785 | 3 | M.A. | 3/18/2024 | 1st Party | ELITE HEALTH SERVICES | 5/8/2024 | 73221 | $4,000.00 |
| 743611253 | 2 | M.G. | 1/29/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 5/11/2024 | 70551 | $4,000.00 |
| 748214848 | 3 | J.R. | 3/10/2024 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 5/13/2024 | 72141 | $4,000.00 |
| 748214848 | 3 | J.R. | 3/10/2024 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 5/13/2024 | 72148 | $4,000.00 |
| 747518801 | 3 | M.M. | 3/5/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 5/16/2024 | 73564 | $500.00 |
| 749861547 | 3 | M.D. | 3/28/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 5/20/2024 | 70486 | $3,500.00 |
| 752920785 | 2 | J.A. | 4/25/2024 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 5/21/2024 | 72141 | $4,000.00 |
| 752920785 | 2 | J.A. | 4/25/2024 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 5/21/2024 | 72148 | $4,000.00 |
| 753530807 | 3 | J.B. | 4/27/2024 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 5/22/2024 | 72141 | $4,000.00 |
| 753530807 | 3 | J.B. | 4/27/2024 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 5/22/2024 | 72148 | $4,000.00 |
| 753530807 | 3 | J.B. | 4/27/2024 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 5/22/2024 | 73221 | $4,000.00 |
| 751977299 | 3 | L.M. | 4/17/2024 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 5/23/2024 | 72148 | $4,000.00 |
| 747785814 | 3 | S.M. | 3/8/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 5/28/2024 | 73221 | $4,000.00 |
| 753437458 | 1 | W.G. | 3/6/2024 | 1st Party | ELITE HEALTH SERVICES WEST HOUSTON | 6/3/2024 | 72141 | $4,000.00 |
| 753437458 | 1 | W.G. | 3/6/2024 | 1st Party | ELITE HEALTH SERVICES WEST HOUSTON | 6/3/2024 | 72148 | $4,000.00 |
| 753437458 | 1 | W.G. | 3/6/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 6/3/2024 | 72141 | $4,000.00 |
| 753437458 | 1 | W.G. | 3/6/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 6/3/2024 | 72148 | $4,000.00 |
| 754048098 | 1 | E.V. | 5/3/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 6/5/2024 | 73721 | $4,000.00 |
| 752547273 | 3 | I.M. | 4/19/2024 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 6/7/2024 | 72141 | $4,000.00 |
| 752547273 | 3 | I.M. | 4/19/2024 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 6/7/2024 | 72148 | $4,000.00 |
| 752547273 | 3 | I.M. | 4/19/2024 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 6/7/2024 | 73221 | $4,000.00 |
| 755427150 | 10 | L.A. | 5/18/2024 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 6/8/2024 | 72141 | $4,000.00 |
| 755427150 | 10 | L.A. | 5/18/2024 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 6/8/2024 | 72148 | $4,000.00 |
| 755427150 | 7 | H.H. | 5/18/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 6/10/2024 | 72141 | $4,000.00 |
| 755427150 | 7 | H.H. | 5/18/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 6/10/2024 | 72148 | $4,000.00 |
| 755427150 | 7 | H.H. | 5/18/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 6/10/2024 | 73221 | $4,000.00 |
| 753054568 | 2 | S.H. | 4/26/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 6/10/2024 | 72141 | $4,000.00 |
| 753054568 | 2 | S.H. | 4/26/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 6/10/2024 | 72146 | $4,000.00 |
| 753054568 | 2 | S.H. | 4/26/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 6/10/2024 | 72148 | $4,000.00 |
| 756786679 | 3 | J.A. | 5/29/2024 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 6/11/2024 | 72040 | $500.00 |
| 756786679 | 3 | J.A. | 5/29/2024 | 3rd Party | ELITE HEALTH SERVICES - WESTH | 6/11/2024 | 72100 | $500.00 |
| 754031086 | 2 | G.H. | 5/5/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 6/14/2024 | 72148 | $4,000.00 |
| 754031086 | 1 | J.H. | 5/5/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 6/14/2024 | 72148 | $4,000.00 |
| 755562667 | 6 | L.F. | 5/20/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 6/17/2024 | 72141 | $4,000.00 |
| 754029700 | 1 | M.S. | 5/6/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 6/17/2024 | 72141 | $4,000.00 |
| 754029700 | 1 | M.S. | 5/6/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 6/17/2024 | 72146 | $4,000.00 |
| 754029700 | 1 | M.S. | 5/6/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 6/17/2024 | 72148 | $4,000.00 |
| 754502128 | 5 | L.M. | 5/9/2024 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 6/18/2024 | 72141 | $4,000.00 |
| 754502128 | 5 | L.M. | 5/9/2024 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 6/18/2024 | 72148 | $4,000.00 |
| 754062792 | 2 | D.B. | 5/7/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 6/25/2024 | 72148 | $4,000.00 |
| 757119540 | 5 | H.F. | 5/31/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 6/28/2024 | 72141 | $4,000.00 |
| 757119540 | 5 | H.F. | 5/31/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 6/28/2024 | 72148 | $4,000.00 |
| 756775185 | 2 | J.G. | 5/29/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 6/28/2024 | 72141 | $4,000.00 |
| 756775185 | 2 | J.G. | 5/29/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 6/28/2024 | 72148 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 12
Fraudulent Billing by EHS-Clay

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 756775185 | 3 | J.G. | 5/29/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 6/28/2024 | 72141 | $4,000.00 |
| 756775185 | 3 | J.G. | 5/29/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 6/28/2024 | 72148 | $4,000.00 |
| 757119540 | 8 | A.B. | 5/31/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 6/29/2024 | 72141 | $4,000.00 |
| 755537818 | 2 | A.H. | 5/18/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 7/1/2024 | 72148 | $4,000.00 |
| 755537818 | 2 | A.H. | 5/18/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 7/1/2024 | 73721 | $4,000.00 |
| 758551071 | 2 | E.P. | 6/8/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 7/2/2024 | 72141 | $4,000.00 |
| 758551071 | 2 | E.P. | 6/8/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 7/2/2024 | 72146 | $4,000.00 |
| 754031086 | 2 | G.H. | 5/5/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 7/5/2024 | 72146 | $4,000.00 |
| 754031086 | 1 | J.H. | 5/5/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 7/5/2024 | 73221 | $4,000.00 |
| 754031086 | 1 | J.H. | 5/5/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 7/5/2024 | 73221 | $4,000.00 |
| 751569773 | 1 | M.J. | 4/13/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST H | 7/19/2024 | 73200 | $3,500.00 |
| 762255933 | 3 | J.T. | 7/15/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 8/1/2024 | 72141 | $4,000.00 |
| 762255933 | 3 | J.T. | 7/15/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 8/1/2024 | 73221 | $4,000.00 |
| 758358758 | 4 | L.L. | 6/9/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 8/9/2024 | 72141 | $4,000.00 |
| 758358758 | 4 | L.L. | 6/9/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 8/9/2024 | 72148 | $4,000.00 |
| 756899083 | 7 | J.R. | 5/24/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 8/13/2024 | 72148 | $4,000.00 |
| 785778606 | 2 | R.R. | 8/8/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 8/17/2024 | 72141 | $4,000.00 |
| 761050392 | 2 | M.P. | 7/5/2024 | 1st Party | ELITE HEALTH SERVICES WESTHOUSTON | 8/19/2024 | 72141 | $4,000.00 |
| 761050392 | 2 | M.P. | 7/5/2024 | 1st Party | ELITE HEALTH SERVICES WESTHOUSTON | 8/19/2024 | 72148 | $4,000.00 |
| 762189439 | 5 | A.O. | 7/14/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 8/20/2024 | 72148 | $4,000.00 |
| 752401208 | 7 | D.G. | 4/22/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 8/23/2024 | 72040 | $500.00 |
| 765146246 | 2 | B.O. | 8/6/2024 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/27/2024 | 72040 | $500.00 |
| 765146246 | 2 | B.O. | 8/6/2024 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/27/2024 | 72100 | $500.00 |
| 766561229 | 1 | A.E. | 8/21/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 8/30/2024 | 72040 | $500.00 |
| 766561229 | 1 | A.E. | 8/21/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 8/30/2024 | 72070 | $500.00 |
| 766561229 | 1 | A.E. | 8/21/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 8/30/2024 | 72100 | $500.00 |
| 766561229 | 1 | A.E. | 8/21/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 8/30/2024 | 73030 | $500.00 |
| 766561229 | 1 | A.E. | 8/21/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 8/30/2024 | 73030 | $500.00 |
| 762255933 | 8 | F.R. | 7/15/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/3/2024 | 73721 | $4,000.00 |
| 762255933 | 3 | J.T. | 7/15/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 9/3/2024 | 70551 | $4,000.00 |
| 770773943 | 2 | C.M. | 7/28/2024 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 9/5/2024 | 73221 | $4,000.00 |
| 770773943 | 1 | G.M. | 7/28/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 9/5/2024 | 72141 | $4,000.00 |
| 770773943 | 1 | G.M. | 7/28/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 9/5/2024 | 72148 | $4,000.00 |
| 770773943 | 1 | G.M. | 7/28/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 9/5/2024 | 73221 | $4,000.00 |
| 764241899 | 2 | H.M. | 8/1/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 9/6/2024 | 72141 | $4,000.00 |
| 764241899 | 2 | H.M. | 8/1/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 9/6/2024 | 72148 | $4,000.00 |
| 764241899 | 3 | A.H. | 8/1/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 9/7/2024 | 72141 | $4,000.00 |
| 764241899 | 3 | A.H. | 8/1/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 9/7/2024 | 72148 | $4,000.00 |
| 761050392 | 2 | M.P. | 7/5/2024 | 1st Party | ELITE HEALTH SERVICES WEST H | 9/9/2024 | 70551 | $4,000.00 |
| 765568852 | 3 | T.J. | 8/10/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/14/2024 | 73721 | $4,000.00 |
| 765764865 | 2 | S.C. | 7/25/2024 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 9/16/2024 | 72125 | $3,500.00 |
| 765764865 | 2 | S.C. | 7/25/2024 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 9/16/2024 | 72131 | $3,500.00 |
| 761777515 | 3 | B.C. | 7/10/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 9/19/2024 | 72141 | $4,000.00 |
| 765446109 | 4 | M.P. | 8/12/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/24/2024 | 72141 | $4,000.00 |
| 765446109 | 4 | M.P. | 8/12/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/24/2024 | 72146 | $4,000.00 |
| 765446109 | 4 | M.P. | 8/12/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/24/2024 | 72148 | $4,000.00 |
| 764121844 | 3 | P.L. | 7/31/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/24/2024 | 72141 | $4,000.00 |
| 764121844 | 3 | P.L. | 7/31/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/24/2024 | 72148 | $4,000.00 |
| 764121844 | 3 | P.L. | 7/31/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 9/24/2024 | 73221 | $4,000.00 |
| 762228377 | 6 | N.Q. | 7/10/2024 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 9/24/2024 | 72141 | $4,000.00 |
| 762228377 | 6 | N.Q. | 7/10/2024 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 9/24/2024 | 72148 | $4,000.00 |
| 765446109 | 6 | K.C. | 8/12/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 9/25/2024 | 72146 | $4,000.00 |
| 765446109 | 6 | K.C. | 8/12/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 9/25/2024 | 72148 | $4,000.00 |
| 769204280 | 3 | D.E. | 9/13/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 9/26/2024 | 72040 | $500.00 |
| 769204280 | 3 | D.E. | 9/13/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 9/26/2024 | 72070 | $500.00 |
| 769204280 | 3 | D.E. | 9/13/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 9/26/2024 | 73630 | $500.00 |
| 764291431 | 2 | L.M. | 8/1/2024 | 3rd Party | Elite Health Services | 9/30/2024 | 72141 | $4,000.00 |
| 764291431 | 2 | L.M. | 8/1/2024 | 3rd Party | Elite Health Services | 9/30/2024 | 72146 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 12

Fraudulent Billing by EHS-Clay

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 764936266 | 4 | M.W. | 8/7/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 10/4/2024 | 72141 | $4,000.00 |
| 762108595 | 2 | B.H. | 7/13/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 10/14/2024 | 72141 | $4,000.00 |
| 762108595 | 2 | B.H. | 7/13/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 10/14/2024 | 72148 | $4,000.00 |
| 762108595 | 3 | K.H. | 7/13/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 10/14/2024 | 72148 | $4,000.00 |
| 762108595 | 4 | K.H. | 7/13/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 10/14/2024 | 73721 | $4,000.00 |
| 769520494 | 4 | D.R. | 9/8/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 10/16/2024 | 72141 | $4,000.00 |
| 769520494 | 4 | D.R. | 9/8/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 10/16/2024 | 72146 | $4,000.00 |
| 769520494 | 4 | D.R. | 9/8/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 10/16/2024 | 72148 | $4,000.00 |
| 769704379 | 3 | G.B. | 9/21/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 10/21/2024 | 72125 | $3,500.00 |
| 769704379 | 3 | G.B. | 9/21/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 10/21/2024 | 72131 | $3,500.00 |
| 769520494 | 2 | R.C. | 9/8/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 10/21/2024 | 72146 | $4,000.00 |
| 769520494 | 2 | R.C. | 9/8/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 10/21/2024 | 72148 | $4,000.00 |
| 769520494 | 2 | R.C. | 9/8/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 10/21/2024 | 73221 | $4,000.00 |
| 771450749 | 3 | L.D. | 10/4/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 10/23/2024 | 72050 | $500.00 |
| 771450749 | 3 | L.D. | 10/4/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 10/23/2024 | 72100 | $500.00 |
| 788065258 | 2 | D.R. | 8/31/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 10/23/2024 | 72141 | $4,000.00 |
| 788065258 | 2 | D.R. | 8/31/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 10/23/2024 | 72146 | $4,000.00 |
| 771450749 | 3 | L.D. | 10/4/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 10/23/2024 | 72141 | $4,000.00 |
| 771450749 | 3 | L.D. | 10/4/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 10/23/2024 | 72148 | $4,000.00 |
| 771450749 | 3 | L.D. | 10/4/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 10/23/2024 | 73721 | $4,000.00 |
| 763733250 | 6 | P.W. | 7/24/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 10/26/2024 | 70450 | $3,500.00 |
| 763733250 | 6 | P.W. | 7/24/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 10/26/2024 | 72148 | $4,000.00 |
| 772980884 | 2 | J.N. | 10/18/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 11/5/2024 | 72141 | $4,000.00 |
| 772980884 | 2 | J.N. | 10/18/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 11/5/2024 | 72148 | $4,000.00 |
| 773808365 | 4 | R.J. | 10/23/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 11/8/2024 | 72040 | $500.00 |
| 773808365 | 4 | R.J. | 10/23/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 11/8/2024 | 72100 | $500.00 |
| 773808365 | 4 | R.J. | 10/23/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 11/8/2024 | 73030 | $500.00 |
| 773808365 | 4 | R.J. | 10/23/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 11/8/2024 | 73110 | $500.00 |
| 773808365 | 4 | R.J. | 10/23/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 11/8/2024 | 70450 | $3,500.00 |
| 788065258 | 2 | D.R. | 8/31/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 11/9/2024 | 72148 | $4,000.00 |
| 770776003 | 5 | M.S. | 9/29/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 11/11/2024 | 72141 | $4,000.00 |
| 770776003 | 5 | M.S. | 9/29/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 11/11/2024 | 72146 | $4,000.00 |
| 770776003 | 5 | M.S. | 9/29/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 11/11/2024 | 72148 | $4,000.00 |
| 777901232 | 3 | X.H. | 10/14/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 11/12/2024 | 73218 | $4,000.00 |
| 733164818 | 1 | P.S. | 10/17/2023 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 11/12/2024 | 72148 | $4,000.00 |
| 770773943 | 2 | C.M. | 7/28/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 11/14/2024 | 73030 | $500.00 |
| 770773943 | 1 | G.M. | 7/28/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 11/14/2024 | 73030 | $500.00 |
| 769351511 | 9 | J.M. | 9/18/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 11/14/2024 | 72128 | $3,500.00 |
| 769351511 | 9 | J.M. | 9/18/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 11/14/2024 | 72131 | $3,500.00 |
| 770518982 | 3 | G.M. | 9/28/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 11/16/2024 | 72141 | $4,000.00 |
| 770518982 | 3 | G.M. | 9/28/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 11/16/2024 | 72146 | $4,000.00 |
| 770518982 | 3 | G.M. | 9/28/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 11/16/2024 | 72148 | $4,000.00 |
| 767915804 | 4 | F.S. | 9/4/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 11/19/2024 | 72141 | $4,000.00 |
| 767915804 | 4 | F.S. | 9/4/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 11/19/2024 | 72148 | $4,000.00 |
| 773808365 | 4 | R.J. | 10/23/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 11/21/2024 | 72148 | $4,000.00 |
| 773378856 | 2 | C.L. | 10/22/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 11/23/2024 | 72141 | $4,000.00 |
| 773378856 | 2 | C.L. | 10/22/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 11/23/2024 | 72146 | $4,000.00 |
| 773378856 | 2 | C.L. | 10/22/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 11/23/2024 | 73721 | $4,000.00 |
| 773076617 | 5 | T.E. | 10/18/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 11/25/2024 | 72040 | $500.00 |
| 773076617 | 5 | T.E. | 10/18/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 11/25/2024 | 72070 | $500.00 |
| 773076617 | 5 | T.E. | 10/18/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 11/25/2024 | 72100 | $500.00 |
| 773076617 | 5 | T.E. | 10/18/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 11/25/2024 | 72141 | $4,000.00 |
| 773076617 | 5 | T.E. | 10/18/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 11/25/2024 | 72146 | $4,000.00 |
| 773076617 | 5 | T.E. | 10/18/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 11/25/2024 | 72148 | $4,000.00 |
| 772732053 | 4 | A.P. | 10/15/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 11/26/2024 | 72125 | $3,500.00 |
| 772732053 | 4 | A.P. | 10/15/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 11/26/2024 | 73200 | $3,500.00 |
| 763733250 | 6 | P.W. | 7/24/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 11/27/2024 | 73200 | $3,500.00 |
| 769179375 | 2 | H.L. | 9/16/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 12/4/2024 | 72148 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 12
Fraudulent Billing by EHS-Clay

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 769179375 | 2 | H.L. | 9/16/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 12/4/2024 | 73221 | $4,000.00 |
| 773195549 | 12 | J.J. | 10/21/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 12/6/2024 | 72141 | $4,000.00 |
| 773195549 | 12 | J.J. | 10/21/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 12/6/2024 | 72148 | $4,000.00 |
| 773195549 | 13 | L.B. | 10/21/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 12/6/2024 | 72141 | $4,000.00 |
| 773195549 | 13 | L.B. | 10/21/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 12/6/2024 | 72148 | $4,000.00 |
| 774885735 | 1 | M.G. | 11/1/2024 | 1st Party | EDLOE IMAGING WEST HOUSTON | 12/10/2024 | 72141 | $4,000.00 |
| 774885735 | 1 | M.G. | 11/1/2024 | 1st Party | EDLOE IMAGING WEST HOUSTON | 12/10/2024 | 72148 | $4,000.00 |
| 774885735 | 1 | M.G. | 11/1/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 12/10/2024 | 72141 | $4,000.00 |
| 774885735 | 1 | M.G. | 11/1/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 12/10/2024 | 72148 | $4,000.00 |
| 772980884 | 2 | J.N. | 10/18/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 12/10/2024 | 70551 | $4,000.00 |
| 783250368 | 2 | M.G. | 11/9/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 12/12/2024 | 72125 | $3,500.00 |
| 783250368 | 2 | M.G. | 11/9/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 12/12/2024 | 72131 | $3,500.00 |
| 773719117 | 2 | E.M. | 10/24/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 12/12/2024 | 70551 | $4,000.00 |
| 773719117 | 2 | E.M. | 10/24/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 12/12/2024 | 72141 | $4,000.00 |
| 771851029 | 3 | J.J. | 10/8/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 12/14/2024 | 72141 | $4,000.00 |
| 771851029 | 3 | J.J. | 10/8/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 12/14/2024 | 72148 | $4,000.00 |
| 778320218 | 2 | E.D. | 11/20/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 12/17/2024 | 72040 | $500.00 |
| 778320218 | 2 | E.D. | 11/20/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 12/17/2024 | 72070 | $500.00 |
| 778320218 | 2 | E.D. | 11/20/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 12/17/2024 | 72100 | $500.00 |
| 776538415 | 5 | I.C. | 11/22/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 12/20/2024 | 72141 | $4,000.00 |
| 776538415 | 5 | I.C. | 11/22/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 12/20/2024 | 72148 | $4,000.00 |
| 776538415 | 4 | N.C. | 11/22/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 12/20/2024 | 72141 | $4,000.00 |
| 776538415 | 4 | N.C. | 11/22/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 12/20/2024 | 72148 | $4,000.00 |
| 774502405 | 2 | J.A. | 11/2/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 12/21/2024 | 72141 | $4,000.00 |
| 774502405 | 2 | J.A. | 11/2/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 12/21/2024 | 72146 | $4,000.00 |
| 772602215 | 1 | R.D. | 10/12/2024 | 1st Party | ELITE HEALTH SERVICES WEST H | 12/21/2024 | 73721 | $4,000.00 |
| 772602215 | 1 | R.D. | 10/12/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 12/21/2024 | 73721 | $4,000.00 |
| 777523739 | 4 | S.F. | 12/2/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 12/26/2024 | 72141 | $4,000.00 |
| 777523739 | 4 | S.F. | 12/2/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 12/26/2024 | 72146 | $4,000.00 |
| 777523739 | 4 | S.F. | 12/2/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 12/26/2024 | 72148 | $4,000.00 |
| 773378856 | 3 | F.L. | 10/22/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 12/27/2024 | 70551 | $4,000.00 |
| 773378856 | 3 | F.L. | 10/22/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 12/27/2024 | 72141 | $4,000.00 |
| 773378856 | 3 | F.L. | 10/22/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 12/27/2024 | 72148 | $4,000.00 |
| 773378856 | 3 | F.L. | 10/22/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 12/27/2024 | 73221 | $4,000.00 |
| 773378856 | 3 | F.L. | 10/22/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 1/8/2025 | 73721 | $4,000.00 |
| 763733250 | 6 | P.W. | 7/24/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 1/8/2025 | 70551 | $4,000.00 |
| 777548090 | 3 | D.S. | 12/4/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 1/9/2025 | 72141 | $4,000.00 |
| 777548090 | 3 | D.S. | 12/4/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 1/9/2025 | 72148 | $4,000.00 |
| 779058980 | 1 | K.S. | 12/18/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 1/13/2025 | 72141 | $4,000.00 |
| 779058980 | 1 | K.S. | 12/18/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 1/13/2025 | 72148 | $4,000.00 |
| 778974162 | 3 | K.S. | 12/18/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 1/13/2025 | 72141 | $4,000.00 |
| 778974162 | 3 | K.S. | 12/18/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 1/13/2025 | 72148 | $4,000.00 |
| 777401696 | 3 | I.E. | 12/2/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 1/14/2025 | 72141 | $4,000.00 |
| 777401696 | 3 | I.E. | 12/2/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 1/14/2025 | 72146 | $4,000.00 |
| 777401696 | 3 | I.E. | 12/2/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 1/14/2025 | 72148 | $4,000.00 |
| 777100447 | 3 | J.O. | 11/29/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 1/14/2025 | 72141 | $4,000.00 |
| 777100447 | 3 | J.O. | 11/29/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 1/14/2025 | 72146 | $4,000.00 |
| 777100447 | 3 | J.O. | 11/29/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 1/14/2025 | 72148 | $4,000.00 |
| 775825342 | 3 | I.W. | 11/15/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 1/17/2025 | 72141 | $4,000.00 |
| 775825342 | 3 | I.W. | 11/15/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 1/17/2025 | 73221 | $4,000.00 |
| 780293734 | 2 | N.S. | 1/6/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 1/23/2025 | 72141 | $4,000.00 |
| 780293734 | 2 | N.S. | 1/6/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 1/23/2025 | 72148 | $4,000.00 |
| 781469929 | 3 | A.L. | 1/17/2025 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/25/2025 | 72141 | $4,000.00 |
| 781469929 | 3 | A.L. | 1/17/2025 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | 1/25/2025 | 72146 | $4,000.00 |
| 780444493 | 3 | M.E. | 1/7/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 2/5/2025 | 72141 | $4,000.00 |
| 780444493 | 3 | M.E. | 1/7/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 2/5/2025 | 72148 | $4,000.00 |
| 780444493 | 4 | N.A. | 1/7/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 2/5/2025 | 72141 | $4,000.00 |
| 780444493 | 4 | N.A. | 1/7/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 2/5/2025 | 72148 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 12

Fraudulent Billing by EHS-Clay

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 781413356 | 4 | N.H. | 1/16/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 2/11/2025 | 72141 | $4,000.00 |
| 781413356 | 4 | N.H. | 1/16/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 2/11/2025 | 72146 | $4,000.00 |
| 781413356 | 4 | N.H. | 1/16/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 2/11/2025 | 72148 | $4,000.00 |
| 779895521 | 2 | S.I. | 12/29/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 2/11/2025 | 72141 | $4,000.00 |
| 779895521 | 2 | S.I. | 12/29/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 2/11/2025 | 73221 | $4,000.00 |
| 779895521 | 2 | S.I. | 12/29/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 2/11/2025 | 73721 | $4,000.00 |
| 778894261 | 7 | E.N. | 12/18/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 2/12/2025 | 72141 | $4,000.00 |
| 778894261 | 7 | E.N. | 12/18/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 2/12/2025 | 72148 | $4,000.00 |
| 778894261 | 7 | E.N. | 12/18/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 2/12/2025 | 73221 | $4,000.00 |
| 781352125 | 3 | D.G. | 1/16/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 2/20/2025 | 72141 | $4,000.00 |
| 781352125 | 3 | D.G. | 1/16/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 2/20/2025 | 72148 | $4,000.00 |
| 783946361 | 2 | E.C. | 2/10/2025 | 1st Party | EDLOE IMAGING WEST HOUSTON | 2/21/2025 | 72141 | $4,000.00 |
| 783946361 | 2 | E.C. | 2/10/2025 | 1st Party | EDLOE IMAGING WEST HOUSTON | 2/21/2025 | 72148 | $4,000.00 |
| 783946361 | 2 | E.C. | 2/10/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 2/21/2025 | 72141 | $4,000.00 |
| 783946361 | 2 | E.C. | 2/10/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 2/21/2025 | 72148 | $4,000.00 |
| 783849912 | 3 | E.P. | 2/10/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 2/21/2025 | 72141 | $4,000.00 |
| 783849912 | 3 | E.P. | 2/10/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 2/21/2025 | 72148 | $4,000.00 |
| 783837834 | 2 | J.T. | 2/12/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 2/24/2025 | 72148 | $4,000.00 |
| 784210437 | 5 | V.C. | 2/16/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 2/28/2025 | 72141 | $4,000.00 |
| 784210437 | 5 | V.C. | 2/16/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 2/28/2025 | 72148 | $4,000.00 |
| 784210437 | 5 | V.C. | 2/16/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 2/28/2025 | 73221 | $4,000.00 |
| 785229212 | 4 | Y.P. | 2/26/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 3/4/2025 | 72040 | $500.00 |
| 785229212 | 4 | Y.P. | 2/26/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 3/4/2025 | 73564 | $500.00 |
| 785229212 | 4 | Y.P. | 2/26/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 3/4/2025 | 73564 | $500.00 |
| 780478541 | 2 | J.T. | 12/13/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 3/4/2025 | 72141 | $4,000.00 |
| 780478541 | 2 | J.T. | 12/13/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 3/4/2025 | 72148 | $4,000.00 |
| 781465729 | 3 | M.D. | 1/17/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 3/11/2025 | 72141 | $4,000.00 |
| 781465729 | 3 | M.D. | 1/17/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 3/11/2025 | 72146 | $4,000.00 |
| 781465729 | 3 | M.D. | 1/17/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 3/11/2025 | 72148 | $4,000.00 |
| 786506162 | 2 | A.P. | 2/13/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 3/12/2025 | 72141 | $4,000.00 |
| 786506162 | 2 | A.P. | 2/13/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 3/12/2025 | 72148 | $4,000.00 |
| 786506162 | 2 | A.P. | 2/13/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 3/12/2025 | 73221 | $4,000.00 |
| 786506162 | 2 | A.P. | 2/13/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 3/12/2025 | 73221 | $4,000.00 |
| 780927570 | 2 | C.A. | 1/11/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 3/13/2025 | 72141 | $4,000.00 |
| 780927570 | 2 | C.A. | 1/11/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 3/13/2025 | 72148 | $4,000.00 |
| 780927570 | 2 | C.A. | 1/11/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 3/13/2025 | 73721 | $4,000.00 |
| 780899356 | 2 | C.A. | 1/11/2025 | 1st Party | EDLOE IMAGING WEST HOUSTON | 3/13/2025 | 72141 | $4,000.00 |
| 780899356 | 2 | C.A. | 1/11/2025 | 1st Party | EDLOE IMAGING WEST HOUSTON | 3/13/2025 | 72148 | $4,000.00 |
| 780899356 | 2 | C.A. | 1/11/2025 | 1st Party | EDLOE IMAGING WEST HOUSTON | 3/13/2025 | 73721 | $4,000.00 |
| 783912462 | 3 | A.T. | 2/12/2025 | 1st Party | EDLOE IMAGING WEST HOUSTON | 3/14/2025 | 70551 | $4,000.00 |
| 783912462 | 3 | A.T. | 2/12/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 3/14/2025 | 70551 | $4,000.00 |
| 786146548 | 3 | B.J. | 3/6/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 3/17/2025 | 72141 | $4,000.00 |
| 786146548 | 3 | B.J. | 3/6/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 3/17/2025 | 73721 | $4,000.00 |
| 783912462 | 2 | B.T. | 2/12/2025 | 1st Party | EDLOE IMAGING WEST HOUSTON | 3/17/2025 | 70551 | $4,000.00 |
| 783912462 | 2 | B.T. | 2/12/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 3/17/2025 | 70551 | $4,000.00 |
| 782485437 | 2 | J.L. | 1/29/2025 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 3/17/2025 | 72148 | $4,000.00 |
| 781413356 | 4 | N.H. | 1/16/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 3/19/2025 | 70551 | $4,000.00 |
| 784720996 | 4 | A.C. | 2/16/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 3/22/2025 | 72141 | $4,000.00 |
| 784720996 | 4 | A.C. | 2/16/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 3/22/2025 | 72148 | $4,000.00 |
| 784720996 | 2 | D.F. | 2/16/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 3/22/2025 | 72141 | $4,000.00 |
| 784720996 | 2 | D.F. | 2/16/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 3/22/2025 | 72148 | $4,000.00 |
| 785501875 | 3 | J.Y. | 3/3/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 3/26/2025 | 72146 | $4,000.00 |
| 785501875 | 3 | J.Y. | 3/3/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 3/26/2025 | 72148 | $4,000.00 |
| 784796616 | 1 | T.D. | 2/14/2025 | 1st Party | EDLOE IMAGING - WEST HOUSTON | 3/26/2025 | 72141 | $4,000.00 |
| 784796616 | 1 | T.D. | 2/14/2025 | 1st Party | ELITE HEALTH SERVICES WEST H | 3/26/2025 | 72141 | $4,000.00 |
| 784796616 | 2 | X.K. | 2/14/2025 | 1st Party | EDLOE IMAGING WEST HOUSTON | 3/26/2025 | 72141 | $4,000.00 |
| 784796616 | 2 | X.K. | 2/14/2025 | 1st Party | EDLOE IMAGING WEST HOUSTON | 3/26/2025 | 72148 | $4,000.00 |
| 784796616 | 2 | X.K. | 2/14/2025 | 1st Party | EDLOE IMAGING WEST HOUSTON | 3/26/2025 | 72141 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 12

Fraudulent Billing by EHS-Clay

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 784796616 | 2 | X.K. | 2/14/2025 | 1st Party | EDLOE IMAGING WEST HOUSTON | 3/26/2025 | 72148 | $4,000.00 |
| 785229212 | 4 | Y.P. | 2/26/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 3/28/2025 | 72141 | $4,000.00 |
| 785229212 | 4 | Y.P. | 2/26/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 3/28/2025 | 73721 | $4,000.00 |
| 786378554 | 6 | P.J. | 3/10/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 4/1/2025 | 72100 | $500.00 |
| 786378554 | 5 | V.J. | 3/10/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 4/1/2025 | 72040 | $500.00 |
| 786378554 | 5 | V.J. | 3/10/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 4/1/2025 | 72070 | $500.00 |
| 786378554 | 5 | V.J. | 3/10/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 4/1/2025 | 72100 | $500.00 |
| 786378554 | 5 | V.J. | 3/10/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 4/1/2025 | 70450 | $3,500.00 |
| 786556209 | 2 | N.L. | 3/12/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 4/2/2025 | 72141 | $4,000.00 |
| 786556209 | 2 | N.L. | 3/12/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 4/2/2025 | 72148 | $4,000.00 |
| 786876664 | 2 | D.R. | 3/15/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 4/4/2025 | 72141 | $4,000.00 |
| 786876664 | 2 | D.R. | 3/15/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 4/4/2025 | 72146 | $4,000.00 |
| 786876664 | 2 | D.R. | 3/15/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 4/4/2025 | 72148 | $4,000.00 |
| 784143430 | 6 | H.C. | 2/12/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 4/7/2025 | 72141 | $4,000.00 |
| 784143430 | 6 | H.C. | 2/12/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 4/7/2025 | 72148 | $4,000.00 |
| 788445393 | 3 | A.H. | 3/22/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 4/9/2025 | 72100 | $500.00 |
| 788445393 | 3 | A.H. | 3/22/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 4/9/2025 | 73030 | $500.00 |
| 787655554 | 3 | A.H. | 3/22/2025 | 1st Party | EDLOE IMAGING WEST HOUSTON | 4/9/2025 | 72100 | $500.00 |
| 787655554 | 3 | A.H. | 3/22/2025 | 1st Party | EDLOE IMAGING WEST HOUSTON | 4/9/2025 | 73030 | $500.00 |
| 785727157 | 2 | D.H. | 3/4/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 4/12/2025 | 72141 | $4,000.00 |
| 785727157 | 2 | D.H. | 3/4/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 4/12/2025 | 72146 | $4,000.00 |
| 785727157 | 2 | D.H. | 3/4/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 4/12/2025 | 72148 | $4,000.00 |
| 788445393 | 3 | A.H. | 3/22/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 4/16/2025 | 72040 | $500.00 |
| 787655554 | 3 | A.H. | 3/22/2025 | 1st Party | EDLOE IMAGING - WEST HOUSTON | 4/16/2025 | 72040 | $500.00 |
| 785501875 | 3 | J.Y. | 3/3/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 4/24/2025 | 72141 | $4,000.00 |
| 789334109 | 2 | L.C. | 4/5/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 5/1/2025 | 72141 | $4,000.00 |
| 789334109 | 2 | L.C. | 4/5/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 5/1/2025 | 72146 | $4,000.00 |
| 789334109 | 2 | L.C. | 4/5/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 5/1/2025 | 72148 | $4,000.00 |
| 789334109 | 2 | L.C. | 4/5/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 5/1/2025 | 73721 | $4,000.00 |
| 788433373 | 2 | Y.A. | 3/28/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 5/2/2025 | 72141 | $4,000.00 |
| 788433373 | 2 | Y.A. | 3/28/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 5/2/2025 | 72146 | $4,000.00 |
| 788433373 | 2 | Y.A. | 3/28/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 5/2/2025 | 72148 | $4,000.00 |
| 791041262 | 4 | L.S. | 4/22/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 5/5/2025 | 72141 | $4,000.00 |
| 791041262 | 4 | L.S. | 4/22/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 5/5/2025 | 72148 | $4,000.00 |
| 791041262 | 4 | L.S. | 4/22/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 5/5/2025 | 73221 | $4,000.00 |
| 783136229 | 10 | T.G. | 2/4/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 5/7/2025 | 72141 | $4,000.00 |
| 783136229 | 10 | T.G. | 2/4/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 5/7/2025 | 72148 | $4,000.00 |
| 783136229 | 10 | T.G. | 2/4/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 5/7/2025 | 73721 | $4,000.00 |
| 790388771 | 3 | D.D. | 4/17/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 5/9/2025 | 72141 | $4,000.00 |
| 790388771 | 3 | D.D. | 4/17/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 5/9/2025 | 72148 | $4,000.00 |
| 789826987 | 3 | J.R. | 4/12/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 5/13/2025 | 72141 | $4,000.00 |
| 789826987 | 3 | J.R. | 4/12/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 5/13/2025 | 72148 | $4,000.00 |
| 788445393 | 8 | N.M. | 3/22/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 5/14/2025 | 72141 | $4,000.00 |
| 804772416 | 2 | S.R. | 4/8/2025 | 1st Party | EDLOE IMAGING WEST HOUSTON | 5/16/2025 | 72141 | $4,000.00 |
| 804772416 | 2 | S.R. | 4/8/2025 | 1st Party | EDLOE IMAGING WEST HOUSTON | 5/16/2025 | 72148 | $4,000.00 |
| 804772416 | 2 | S.R. | 4/8/2025 | 1st Party | EDLOE IMAGING WEST HOUSTON | 5/16/2025 | 73221 | $4,000.00 |
| 804772416 | 2 | S.R. | 4/8/2025 | 1st Party | EDLOE IMAGING WEST HOUSTON | 5/16/2025 | 72141 | $4,000.00 |
| 804772416 | 2 | S.R. | 4/8/2025 | 1st Party | EDLOE IMAGING WEST HOUSTON | 5/16/2025 | 72148 | $4,000.00 |
| 804772416 | 2 | S.R. | 4/8/2025 | 1st Party | EDLOE IMAGING WEST HOUSTON | 5/16/2025 | 73221 | $4,000.00 |
| 804772416 | 2 | S.R. | 4/8/2025 | 1st Party | EDLOE IMAGING WEST HOUSTON | 5/16/2025 | 72141 | $4,000.00 |
| 804772416 | 2 | S.R. | 4/8/2025 | 1st Party | EDLOE IMAGING WEST HOUSTON | 5/16/2025 | 72148 | $4,000.00 |
| 804772416 | 2 | S.R. | 4/8/2025 | 1st Party | EDLOE IMAGING WEST HOUSTON | 5/16/2025 | 73221 | $4,000.00 |
| 804772416 | 2 | S.R. | 4/8/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 5/16/2025 | 72141 | $4,000.00 |
| 804772416 | 2 | S.R. | 4/8/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 5/16/2025 | 72148 | $4,000.00 |
| 804772416 | 2 | S.R. | 4/8/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 5/16/2025 | 73221 | $4,000.00 |
| 788445393 | 3 | A.H. | 3/22/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 5/16/2025 | 72148 | $4,000.00 |
| 788445393 | 3 | A.H. | 3/22/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 5/16/2025 | 73221 | $4,000.00 |
| 787655554 | 3 | A.H. | 3/22/2025 | 1st Party | EDLOE IMAGING - WEST HOUSTON | 5/16/2025 | 72148 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 12
Fraudulent Billing by EHS-Clay

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 787655554 | 3 | A.H. | 3/22/2025 | 1st Party | EDLOE IMAGING - WEST HOUSTON | 5/16/2025 | 73221 | $4,000.00 |
| 791999773 | 5 | O.B. | 5/5/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 5/19/2025 | 72040 | $500.00 |
| 791999773 | 5 | O.B. | 5/5/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 5/19/2025 | 72070 | $500.00 |
| 788775070 | 2 | F.B. | 4/2/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 5/19/2025 | 73221 | $4,000.00 |
| 792663106 | 3 | J.L. | 5/12/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 5/21/2025 | 71046 | $500.00 |
| 792663106 | 3 | J.L. | 5/12/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 5/21/2025 | 72040 | $500.00 |
| 792663106 | 3 | J.L. | 5/12/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 5/21/2025 | 72070 | $500.00 |
| 792663106 | 3 | J.L. | 5/12/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 5/21/2025 | 72100 | $500.00 |
| 788300663 | 4 | D.H. | 3/27/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 5/21/2025 | 72141 | $4,000.00 |
| 788300663 | 4 | D.H. | 3/27/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 5/21/2025 | 72148 | $4,000.00 |
| 786378554 | 6 | P.J. | 3/10/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 5/21/2025 | 72148 | $4,000.00 |
| 786378554 | 5 | V.J. | 3/10/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 5/21/2025 | 72141 | $4,000.00 |
| 786378554 | 5 | V.J. | 3/10/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 5/21/2025 | 72146 | $4,000.00 |
| 786378554 | 5 | V.J. | 3/10/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 5/21/2025 | 72148 | $4,000.00 |
| 775420805 | 1 | R.H. | 10/1/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 5/22/2025 | 72125 | $3,500.00 |
| 775420805 | 1 | R.H. | 10/1/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 5/22/2025 | 72131 | $3,500.00 |
| 775420805 | 1 | R.H. | 10/1/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 5/22/2025 | 73200 | $3,500.00 |
| 806584447 | 1 | H.R. | 4/14/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 5/22/2025 | 72148 | $4,000.00 |
| 792740581 | 3 | E.H. | 5/12/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 5/22/2025 | 72141 | $4,000.00 |
| 792740581 | 3 | E.H. | 5/12/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 5/22/2025 | 72148 | $4,000.00 |
| 791999773 | 5 | O.B. | 5/5/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 6/4/2025 | 72141 | $4,000.00 |
| 791999773 | 5 | O.B. | 5/5/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 6/4/2025 | 72146 | $4,000.00 |
| 791275852 | 2 | T.S. | 4/26/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 6/5/2025 | 72146 | $4,000.00 |
| 792731507 | 2 | J.P. | 5/12/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 6/6/2025 | 72052 | $500.00 |
| 792731507 | 2 | J.P. | 5/12/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 6/6/2025 | 72114 | $500.00 |
| 792731507 | 2 | J.P. | 5/12/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 6/6/2025 | 72148 | $4,000.00 |
| 792731507 | 2 | J.P. | 5/12/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 6/7/2025 | 72141 | $4,000.00 |
| 791479777 | 2 | D.S. | 4/29/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 6/10/2025 | 72141 | $4,000.00 |
| 791479777 | 2 | D.S. | 4/29/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 6/10/2025 | 72148 | $4,000.00 |
| 792642225 | 3 | I.O. | 3/23/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 6/11/2025 | 72148 | $4,000.00 |
| 788775070 | 2 | F.B. | 4/2/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 6/13/2025 | 73721 | $4,000.00 |
| 791996746 | 4 | J.R. | 5/5/2025 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 6/20/2025 | 70450 | $3,500.00 |
| 791996746 | 4 | J.R. | 5/5/2025 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 6/20/2025 | 72141 | $4,000.00 |
| 791996746 | 4 | J.R. | 5/5/2025 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 6/20/2025 | 72146 | $4,000.00 |
| 795002237 | 3 | T.H. | 6/2/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 6/23/2025 | 72040 | $500.00 |
| 795002237 | 10 | T.R. | 6/2/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 6/23/2025 | 72100 | $500.00 |
| 794848515 | 3 | L.M. | 5/31/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 6/24/2025 | 72141 | $4,000.00 |
| 794848515 | 3 | L.M. | 5/31/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 6/24/2025 | 72148 | $4,000.00 |
| 794848515 | 3 | L.M. | 5/31/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 6/24/2025 | 73221 | $4,000.00 |
| 794848515 | 3 | L.M. | 5/31/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 6/24/2025 | 73718 | $4,000.00 |
| 794908186 | 3 | O.C. | 5/29/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 6/30/2025 | 72148 | $4,000.00 |
| 794908186 | 3 | O.C. | 5/29/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 6/30/2025 | 73221 | $4,000.00 |
| 792663106 | 3 | J.L. | 5/12/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 7/2/2025 | 72141 | $4,000.00 |
| 792663106 | 3 | J.L. | 5/12/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 7/2/2025 | 72146 | $4,000.00 |
| 792663106 | 3 | J.L. | 5/12/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 7/2/2025 | 72148 | $4,000.00 |
| 794761998 | 2 | J.C. | 5/30/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 7/3/2025 | 72141 | $4,000.00 |
| 794761998 | 2 | J.C. | 5/30/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 7/3/2025 | 73221 | $4,000.00 |
| 794761998 | 2 | J.C. | 5/30/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 7/3/2025 | 73721 | $4,000.00 |
| 795002237 | 3 | T.H. | 6/2/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 7/7/2025 | 72148 | $4,000.00 |
| 795002237 | 10 | T.R. | 6/2/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 7/7/2025 | 72148 | $4,000.00 |
| 797502481 | 6 | J.B. | 6/25/2025 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/16/2025 | 72141 | $4,000.00 |
| 797502481 | 6 | J.B. | 6/25/2025 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/16/2025 | 72146 | $4,000.00 |
| 797502481 | 6 | J.B. | 6/25/2025 | 3rd Party | ELITE HEALTH SERVICES WEST H | 7/16/2025 | 72148 | $4,000.00 |
| 791996746 | 4 | J.R. | 5/5/2025 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 7/18/2025 | 72148 | $4,000.00 |
| 788445393 | 8 | N.M. | 3/22/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 7/18/2025 | 70551 | $4,000.00 |
| 794848515 | 3 | L.M. | 5/31/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 7/21/2025 | 73221 | $4,000.00 |
| 793173915 | 5 | S.R. | 5/15/2025 | 1st Party | EDLOE IMAGING WEST HOUSTON | 7/22/2025 | 73564 | $500.00 |
| 793173915 | 5 | S.R. | 5/15/2025 | 1st Party | EDLOE IMAGING WEST HOUSTON | 7/22/2025 | 73610 | $500.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 12
Fraudulent Billing by EHS-Clay

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 793173915 | 6 | N.R. | 5/15/2025 | 1st Party | EDLOE IMAGING WEST HOUSTON | 7/22/2025 | 72040 | $1,500.00 |
| 794062695 | 4 | Z.Z. | 5/19/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 7/31/2025 | 72141 | $4,000.00 |
| 794062695 | 4 | Z.Z. | 5/19/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 7/31/2025 | 72146 | $4,000.00 |
| 794062695 | 4 | Z.Z. | 5/19/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 7/31/2025 | 72148 | $4,000.00 |
| 799267083 | 4 | O.M. | 7/14/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 8/1/2025 | 72141 | $4,000.00 |
| 799267083 | 4 | O.M. | 7/14/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 8/1/2025 | 72148 | $4,000.00 |
| 795676147 | 9 | T.L. | 6/5/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 8/1/2025 | 72141 | $4,000.00 |
| 795676147 | 9 | T.L. | 6/5/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 8/1/2025 | 72148 | $4,000.00 |
| 795676147 | 9 | T.L. | 6/5/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 8/1/2025 | 73721 | $4,000.00 |
| 799223839 | 2 | N.E. | 7/14/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 8/5/2025 | 72141 | $4,000.00 |
| 799223839 | 2 | N.E. | 7/14/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 8/5/2025 | 73221 | $4,000.00 |
| 799223839 | 2 | N.E. | 7/14/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 8/5/2025 | 73221 | $4,000.00 |
| 799223839 | 4 | O.O. | 7/14/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 8/5/2025 | 72141 | $4,000.00 |
| 799223839 | 4 | O.O. | 7/14/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 8/5/2025 | 72146 | $4,000.00 |
| 799223839 | 4 | O.O. | 7/14/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 8/5/2025 | 72148 | $4,000.00 |
| 799358379 | 2 | D.C. | 7/9/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 8/8/2025 | 72141 | $4,000.00 |
| 799358379 | 2 | D.C. | 7/9/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 8/8/2025 | 72148 | $4,000.00 |
| 805781192 | 4 | A.A. | 7/23/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 8/16/2025 | 72146 | $4,000.00 |
| 795676147 | 9 | T.L. | 6/5/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 8/26/2025 | 73721 | $4,000.00 |
| 799775555 | 3 | I.D. | 7/1/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 9/5/2025 | 72146 | $4,000.00 |
| 799775555 | 3 | I.D. | 7/1/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 9/5/2025 | 73721 | $4,000.00 |
| 802904391 | 2 | M.A. | 8/16/2025 | 1st Party | EDLOE IMAGING WEST HOUSTON | 9/10/2025 | 72146 | $4,000.00 |
| 802904391 | 2 | M.A. | 8/16/2025 | 1st Party | EDLOE IMAGING WEST HOUSTON | 9/10/2025 | 72148 | $4,000.00 |
| 802904391 | 2 | M.A. | 8/16/2025 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 9/10/2025 | 72146 | $4,000.00 |
| 802904391 | 2 | M.A. | 8/16/2025 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | 9/10/2025 | 72148 | $4,000.00 |
| 801697763 | 5 | C.J. | 8/5/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 9/12/2025 | 72141 | $4,000.00 |
| 801697763 | 5 | C.J. | 8/5/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 9/12/2025 | 72148 | $4,000.00 |
| 802904391 | 1 | T.O. | 8/16/2025 | 1st Party | EDLOE IMAGING WEST HOUSTON | 9/13/2025 | 72141 | $4,000.00 |
| 802904391 | 1 | T.O. | 8/16/2025 | 1st Party | EDLOE IMAGING WEST HOUSTON | 9/13/2025 | 72146 | $4,000.00 |
| 802904391 | 1 | T.O. | 8/16/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 9/13/2025 | 72141 | $4,000.00 |
| 802904391 | 1 | T.O. | 8/16/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 9/13/2025 | 72146 | $4,000.00 |
| 803107951 | 8 | V.R. | 8/19/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 9/16/2025 | 72141 | $4,000.00 |
| 803107951 | 8 | V.R. | 8/19/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 9/16/2025 | 72148 | $4,000.00 |
| 803107951 | 8 | V.R. | 8/19/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 9/16/2025 | 73721 | $4,000.00 |
| 799267083 | 4 | O.M. | 7/14/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 9/19/2025 | 70551 | $4,000.00 |
| 805304730 | 2 | E.G. | 8/28/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 9/23/2025 | 72141 | $4,000.00 |
| 805304730 | 2 | E.G. | 8/28/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 9/23/2025 | 72148 | $4,000.00 |
| 805116126 | 3 | R.M. | 9/9/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 9/26/2025 | 72141 | $4,000.00 |
| 805116126 | 3 | R.M. | 9/9/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 9/26/2025 | 72146 | $4,000.00 |
| 805116126 | 3 | R.M. | 9/9/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 9/26/2025 | 73221 | $4,000.00 |
| 804233765 | 3 | B.P. | 8/31/2025 | 1st Party | EDLOE IMAGING WEST HOUSTON | 9/26/2025 | 72141 | $4,000.00 |
| 804233765 | 3 | B.P. | 8/31/2025 | 1st Party | EDLOE IMAGING WEST HOUSTON | 9/26/2025 | 72148 | $4,000.00 |
| 804233765 | 2 | D.Z. | 8/31/2025 | 1st Party | EDLOE IMAGING WEST HOUSTON | 9/26/2025 | 72148 | $4,000.00 |
| 798902417 | 1 | H.Z. | 7/10/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 9/27/2025 | 72141 | $4,000.00 |
| 798902417 | 1 | H.Z. | 7/10/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 9/27/2025 | 72146 | $4,000.00 |
| 801930637 | 9 | J.L. | 8/7/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 9/29/2025 | 72141 | $4,000.00 |
| 801930637 | 9 | J.L. | 8/7/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 9/29/2025 | 72148 | $4,000.00 |
| 806146998 | 4 | K.S. | 9/17/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 10/2/2025 | 72141 | $4,000.00 |
| 806146998 | 4 | K.S. | 9/17/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 10/2/2025 | 72148 | $4,000.00 |
| 806463618 | 2 | A.B. | 9/20/2025 | 1st Party | EDLOE IMAGING WEST HOUSTON | 10/10/2025 | 72141 | $40.00 |
| 806463618 | 2 | A.B. | 9/20/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 10/10/2025 | 72141 | $4,000.00 |
| 806463618 | 3 | A.F. | 9/20/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 10/10/2025 | 72141 | $4,000.00 |
| 802616060 | 3 | A.C. | 8/13/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 10/11/2025 | 72141 | $4,000.00 |
| 802616060 | 3 | A.C. | 8/13/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 10/11/2025 | 72148 | $4,000.00 |
| 805012044 | 3 | J.C. | 9/5/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 10/15/2025 | 72141 | $4,000.00 |
| 805012044 | 3 | J.C. | 9/5/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 10/15/2025 | 72148 | $4,000.00 |
| 806463618 | 2 | A.B. | 9/20/2025 | 1st Party | EDLOE IMAGING WEST HOUSTON | 10/17/2025 | 73221 | $4,000.00 |
| 806463618 | 2 | A.B. | 9/20/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 10/17/2025 | 73221 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 12

Fraudulent Billing by EHS-Clay

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 806463618 | 3 | A.F. | 9/20/2025 | 1st Party | EDLOE IMAGING WEST HOUSTON | 10/20/2025 | 72141 | $4,000.00 |
| 806684395 | 3 | J.R. | 9/18/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 11/17/2025 | 72141 | $4,000.00 |
| 806684395 | 3 | J.R. | 9/18/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 11/17/2025 | 72146 | $4,000.00 |
| 806684395 | 4 | K.T. | 9/18/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 11/17/2025 | 72141 | $4,000.00 |
| 810504720 | 2 | C.S. | 9/9/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 11/25/2025 | 72141 | $4,000.00 |
| 810504720 | 2 | C.S. | 9/9/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 11/25/2025 | 72148 | $4,000.00 |
| 810504720 | 2 | C.S. | 9/9/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | 11/25/2025 | 73221 | $8,000.00 |