# EXHIBIT 13

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 13

Fraudulent Billing by EHS-Med Center

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 569297731 | 2 | P.R. | 11/22/2019 | 3rd Party | ELITE HEALTH SERVICES-MEDICAL CENTER | 1/2/2020 | 72141 | $4,000.00 |
| 569297731 | 2 | P.R. | 11/22/2019 | 3rd Party | ELITE HEALTH SERVICES-MEDICAL CENTER | 1/2/2020 | 72148 | $4,000.00 |
| 571176312 | 3 | D.H. | 12/7/2019 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 1/3/2020 | 72100 | $500.00 |
| 571176312 | 3 | D.H. | 12/7/2019 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 1/3/2020 | 73110 | $500.00 |
| 567223540 | 2 | R.C. | 11/5/2019 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 1/8/2020 | 72141 | $4,000.00 |
| 567223540 | 2 | R.C. | 11/5/2019 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 1/8/2020 | 72148 | $4,000.00 |
| 570636159 | 2 | F.T. | 12/5/2019 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 1/9/2020 | 72141 | $4,000.00 |
| 570636159 | 2 | F.T. | 12/5/2019 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 1/9/2020 | 72146 | $4,000.00 |
| 570636159 | 2 | F.T. | 12/5/2019 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 1/9/2020 | 73221 | $4,000.00 |
| 571425875 | 4 | J.R. | 12/12/2019 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 1/10/2020 | 72040 | $500.00 |
| 571425875 | 4 | J.R. | 12/12/2019 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 1/10/2020 | 72070 | $500.00 |
| 571425875 | 4 | J.R. | 12/12/2019 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 1/10/2020 | 72100 | $500.00 |
| 571559178 | 4 | A.A. | 12/12/2019 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 1/11/2020 | 72148 | $4,000.00 |
| 564707123 | 5 | R.T. | 10/15/2019 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 1/11/2020 | 72141 | $4,000.00 |
| 564707123 | 5 | R.T. | 10/15/2019 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 1/11/2020 | 72148 | $4,000.00 |
| 570467407 | 2 | R.H. | 12/3/2019 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 1/14/2020 | 72148 | $4,000.00 |
| 570683185 | 3 | A.B. | 12/5/2019 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 1/20/2020 | 72141 | $4,000.00 |
| 570683185 | 3 | A.B. | 12/5/2019 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 1/20/2020 | 72146 | $4,000.00 |
| 571777564 | 1 | H.H. | 12/14/2019 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 1/21/2020 | 72141 | $4,000.00 |
| 571777564 | 1 | H.H. | 12/14/2019 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 1/21/2020 | 72148 | $4,000.00 |
| 571777564 | 1 | H.H. | 12/14/2019 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 1/21/2020 | 73221 | $4,000.00 |
| 571559178 | 2 | D.S. | 12/12/2019 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 1/24/2020 | 72141 | $4,000.00 |
| 565002474 | 3 | S.N. | 10/18/2019 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 1/25/2020 | 72141 | $4,000.00 |
| 565002474 | 3 | S.N. | 10/18/2019 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 1/25/2020 | 72148 | $4,000.00 |
| 570062059 | 2 | S.B. | 11/28/2019 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 1/27/2020 | 72141 | $4,000.00 |
| 569297731 | 13 | F.A. | 11/22/2019 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 1/28/2020 | 73610 | $500.00 |
| 574885927 | 1 | D.B. | 1/7/2020 | 1st Party | ELITE HEALTH SERVICES MC | 1/29/2020 | 72141 | $4,000.00 |
| 574885927 | 1 | D.B. | 1/7/2020 | 1st Party | ELITE HEALTH SERVICES MC | 1/29/2020 | 72148 | $4,000.00 |
| 632210233 | 3 | A.P. | 1/8/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 2/4/2020 | 72148 | $4,000.00 |
| 632210233 | 3 | A.P. | 1/8/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 2/4/2020 | 73721 | $4,000.00 |
| 632210233 | 3 | A.P. | 1/8/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 2/5/2020 | 70450 | $3,500.00 |
| 632210233 | 3 | A.P. | 1/8/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 2/5/2020 | 72141 | $4,000.00 |
| 574465720 | 3 | R.M. | 1/10/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/5/2020 | 73721 | $4,000.00 |
| 573181641 | 4 | M.S. | 12/28/2019 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 2/5/2020 | 72141 | $4,000.00 |
| 573181641 | 4 | M.S. | 12/28/2019 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 2/5/2020 | 72148 | $4,000.00 |
| 574646212 | 4 | M.B. | 1/12/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/7/2020 | 72148 | $4,000.00 |
| 574646212 | 2 | V.V. | 1/12/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/7/2020 | 72141 | $4,000.00 |
| 574646212 | 2 | V.V. | 1/12/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/7/2020 | 72148 | $4,000.00 |
| 571176312 | 3 | D.H. | 12/7/2019 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/7/2020 | 72148 | $4,000.00 |
| 573569423 | 3 | D.W. | 12/31/2019 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/10/2020 | 72141 | $4,000.00 |
| 573569423 | 3 | D.W. | 12/31/2019 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/10/2020 | 72148 | $4,000.00 |
| 574300067 | 2 | S.W. | 1/8/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/11/2020 | 72040 | $500.00 |
| 574300067 | 2 | S.W. | 1/8/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/11/2020 | 72100 | $500.00 |
| 574300067 | 2 | S.W. | 1/8/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/11/2020 | 73502 | $500.00 |
| 573312758 | 2 | B.P. | 12/30/2019 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 2/11/2020 | 72141 | $4,000.00 |
| 573312758 | 2 | B.P. | 12/30/2019 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 2/11/2020 | 72148 | $4,000.00 |
| 574300067 | 2 | S.W. | 1/8/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/13/2020 | 72148 | $4,000.00 |
| 574300067 | 2 | S.W. | 1/8/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/13/2020 | 73721 | $4,000.00 |
| 574226262 | 5 | C.C. | 1/7/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/14/2020 | 72141 | $4,000.00 |
| 571162403 | 5 | C.G. | 12/7/2019 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/14/2020 | 72148 | $4,000.00 |
| 574524617 | 5 | A.E. | 1/10/2020 | 1st Party | ELITE HEALTH SERVICES MEDICA | 2/15/2020 | 70551 | $4,000.00 |
| 574524617 | 5 | A.E. | 1/10/2020 | 1st Party | ELITE HEALTH SERVICES MEDICA | 2/15/2020 | 72141 | $4,000.00 |
| 574524617 | 5 | A.E. | 1/10/2020 | 1st Party | ELITE HEALTH SERVICES MEDICA | 2/15/2020 | 72146 | $4,000.00 |
| 589805687 | 1 | J.R. | 1/21/2020 | 1st Party | ELITE HEALTH SERVICES MEDICA | 2/18/2020 | 72141 | $4,000.00 |
| 589805687 | 1 | J.R. | 1/21/2020 | 1st Party | ELITE HEALTH SERVICES MEDICA | 2/18/2020 | 72148 | $4,000.00 |
| 576670400 | 3 | M.G. | 1/27/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 2/20/2020 | 72141 | $4,000.00 |
| 576670400 | 3 | M.G. | 1/27/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 2/20/2020 | 73221 | $4,000.00 |
| 574659751 | 4 | B.C. | 1/12/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/20/2020 | 72141 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 13

Fraudulent Billing by EHS-Med Center

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 574659751 | 4 | B.C. | 1/12/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/20/2020 | 72148 | $4,000.00 |
| 571706795 | 5 | L.S. | 12/14/2019 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/20/2020 | 72148 | $4,000.00 |
| 577477839 | 2 | J.G. | 2/6/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 2/25/2020 | 72040 | $500.00 |
| 577477839 | 2 | J.G. | 2/6/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 2/25/2020 | 72100 | $500.00 |
| 577477839 | 2 | J.G. | 2/6/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 2/25/2020 | 73030 | $500.00 |
| 562896505 | 2 | A.R. | 9/28/2019 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/25/2020 | 72148 | $4,000.00 |
| 573046653 | 2 | M.S. | 12/10/2019 | 3rd Party | Elite Health Services | 2/26/2020 | 72141 | $4,000.00 |
| 573046653 | 2 | M.S. | 12/10/2019 | 3rd Party | Elite Health Services | 2/26/2020 | 72148 | $4,000.00 |
| 571706795 | 5 | L.S. | 12/14/2019 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/27/2020 | 72141 | $4,000.00 |
| 571162403 | 5 | C.G. | 12/7/2019 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/28/2020 | 72141 | $4,000.00 |
| 571162403 | 5 | C.G. | 12/7/2019 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/28/2020 | 73221 | $8,000.00 |
| 563065473 | 8 | G.D. | 10/1/2019 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 2/29/2020 | 70551 | $4,000.00 |
| 573948536 | 4 | C.H. | 12/21/2019 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 3/3/2020 | 72148 | $4,000.00 |
| 573948536 | 4 | C.H. | 12/21/2019 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 3/3/2020 | 73721 | $4,000.00 |
| 648547586 | 3 | Y.A. | 1/31/2020 | 3rd Party | ELITE HEALTH SERVICES-MEDICAL CENTER | 3/4/2020 | 71046 | $500.00 |
| 648547586 | 3 | Y.A. | 1/31/2020 | 3rd Party | ELITE HEALTH SERVICES-MEDICAL CENTER | 3/4/2020 | 72040 | $500.00 |
| 574300067 | 5 | M.B. | 1/8/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 3/5/2020 | 72040 | $500.00 |
| 574300067 | 5 | M.B. | 1/8/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 3/5/2020 | 72100 | $500.00 |
| 578993826 | 5 | E.T. | 2/12/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/12/2020 | 72040 | $500.00 |
| 578451858 | 2 | J.F. | 2/15/2020 | 1st Party | ELITE HEALTH SERVICES MEDICA | 3/12/2020 | 72148 | $4,000.00 |
| 578451379 | 4 | J.F. | 2/15/2020 | 1st Party | ELITE HEALTH SERVICES MEDICA | 3/12/2020 | 72148 | $4,000.00 |
| 578451379 | 4 | J.F. | 2/15/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 3/12/2020 | 72148 | $4,000.00 |
| 580465565 | 4 | J.L. | 2/26/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 3/13/2020 | 72050 | $500.00 |
| 580465565 | 4 | J.L. | 2/26/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 3/13/2020 | 72070 | $500.00 |
| 580465565 | 4 | J.L. | 2/26/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 3/13/2020 | 72100 | $500.00 |
| 606373835 | 6 | M.L. | 2/26/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 3/16/2020 | 72050 | $500.00 |
| 606373835 | 6 | M.L. | 2/26/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 3/16/2020 | 72070 | $500.00 |
| 606373835 | 6 | M.L. | 2/26/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 3/16/2020 | 72100 | $500.00 |
| 606373835 | 6 | M.L. | 2/26/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 3/16/2020 | 73562 | $500.00 |
| 580465565 | 5 | M.L. | 2/26/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 3/16/2020 | 72050 | $500.00 |
| 580465565 | 5 | M.L. | 2/26/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 3/16/2020 | 72070 | $500.00 |
| 580465565 | 5 | M.L. | 2/26/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 3/16/2020 | 72100 | $500.00 |
| 580465565 | 5 | M.L. | 2/26/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 3/16/2020 | 73562 | $500.00 |
| 578086332 | 2 | M.L. | 2/9/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 3/17/2020 | 72141 | $4,000.00 |
| 578086332 | 2 | M.L. | 2/9/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 3/17/2020 | 72146 | $4,000.00 |
| 580817559 | 3 | E.M. | 3/8/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 3/23/2020 | 72141 | $4,000.00 |
| 580817559 | 3 | E.M. | 3/8/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 3/23/2020 | 72148 | $4,000.00 |
| 580465565 | 4 | J.L. | 2/26/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 3/25/2020 | 72148 | $4,000.00 |
| 578954786 | 1 | I.Q. | 2/20/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 3/25/2020 | 72141 | $4,000.00 |
| 578954786 | 1 | I.Q. | 2/20/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 3/25/2020 | 72148 | $4,000.00 |
| 576658918 | 2 | D.S. | 1/29/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 3/27/2020 | 72141 | $4,000.00 |
| 576658918 | 2 | D.S. | 1/29/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 3/27/2020 | 72148 | $4,000.00 |
| 581155090 | 6 | L.C. | 3/11/2020 | 1st Party | ELITE HEALTH SERVICES MEDICA | 4/1/2020 | 72141 | $4,000.00 |
| 581155090 | 6 | L.C. | 3/11/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 4/1/2020 | 72141 | $4,000.00 |
| 575806948 | 2 | L.H. | 1/21/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 4/1/2020 | 72148 | $4,000.00 |
| 579014408 | 2 | A.C. | 2/14/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/2/2020 | 72141 | $4,000.00 |
| 579014408 | 2 | A.C. | 2/14/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/2/2020 | 72148 | $4,000.00 |
| 573046653 | 2 | M.S. | 12/10/2019 | 3rd Party | Elite Health Services | 4/9/2020 | 73221 | $4,000.00 |
| 578894123 | 2 | A.C. | 2/19/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/13/2020 | 72141 | $4,000.00 |
| 578894123 | 2 | A.C. | 2/19/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/13/2020 | 72148 | $4,000.00 |
| 578894123 | 2 | A.C. | 2/19/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/13/2020 | 73721 | $4,000.00 |
| 581689262 | 6 | J.H. | 3/17/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/14/2020 | 72141 | $4,000.00 |
| 581689262 | 6 | J.H. | 3/17/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/14/2020 | 72148 | $4,000.00 |
| 581155090 | 8 | K.W. | 3/11/2020 | 1st Party | ELITE HEALTH SERVICES MEDICA | 4/14/2020 | 72148 | $4,000.00 |
| 581155090 | 8 | K.W. | 3/11/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/14/2020 | 72148 | $4,000.00 |
| 606373835 | 4 | G.L. | 2/26/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/17/2020 | 72050 | $500.00 |
| 606373835 | 4 | G.L. | 2/26/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/17/2020 | 72070 | $500.00 |
| 606373835 | 4 | G.L. | 2/26/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/17/2020 | 72100 | $500.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 13

Fraudulent Billing by EHS-Med Center

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 606373835 | 4 | G.L. | 2/26/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/17/2020 | 73562 | $500.00 |
| 606373835 | 4 | G.L. | 2/26/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/17/2020 | 73562 | $500.00 |
| 580465565 | 3 | G.L. | 2/26/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/17/2020 | 72050 | $500.00 |
| 580465565 | 3 | G.L. | 2/26/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/17/2020 | 72070 | $500.00 |
| 580465565 | 3 | G.L. | 2/26/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/17/2020 | 72100 | $500.00 |
| 580465565 | 3 | G.L. | 2/26/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/17/2020 | 73562 | $500.00 |
| 580465565 | 3 | G.L. | 2/26/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/17/2020 | 73562 | $500.00 |
| 606373835 | 4 | G.L. | 2/26/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/17/2020 | 72141 | $4,000.00 |
| 606373835 | 4 | G.L. | 2/26/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/17/2020 | 72148 | $4,000.00 |
| 606373835 | 4 | G.L. | 2/26/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/17/2020 | 73721 | $4,000.00 |
| 580465565 | 3 | G.L. | 2/26/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/17/2020 | 72141 | $4,000.00 |
| 580465565 | 3 | G.L. | 2/26/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/17/2020 | 72148 | $4,000.00 |
| 580465565 | 3 | G.L. | 2/26/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/17/2020 | 73721 | $4,000.00 |
| 606373835 | 6 | M.L. | 2/26/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/20/2020 | 73721 | $4,000.00 |
| 580465565 | 5 | M.L. | 2/26/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/20/2020 | 73721 | $4,000.00 |
| 592143507 | 1 | D.S. | 3/19/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/30/2020 | 70450 | $3,500.00 |
| 586285603 | 1 | S.G. | 4/27/2020 | 1st Party | ELITE HEALTH SERVICES MC | 5/4/2020 | MM043 | $230.00 |
| 584719025 | 2 | R.C. | 4/25/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 5/7/2020 | 72040 | $500.00 |
| 536576721 | 2 | J.S. | 3/1/2019 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 5/7/2020 | 72040 | $500.00 |
| 536576721 | 2 | J.S. | 3/1/2019 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 5/7/2020 | 72100 | $500.00 |
| 536576721 | 2 | J.S. | 3/1/2019 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 5/7/2020 | 73030 | $500.00 |
| 536576721 | 2 | J.S. | 3/1/2019 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 5/7/2020 | 73080 | $500.00 |
| 536576721 | 2 | J.S. | 3/1/2019 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 5/7/2020 | 73562 | $1,000.00 |
| 584719025 | 2 | R.C. | 4/25/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 5/7/2020 | 73630 | $2,000.00 |
| 580803427 | 4 | C.R. | 3/6/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 5/12/2020 | 73221 | $4,000.00 |
| 645139908 | 2 | M.G. | 1/24/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/13/2020 | 72148 | $4,000.00 |
| 645139908 | 2 | M.G. | 1/24/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/13/2020 | 73721 | $4,000.00 |
| 581992252 | 2 | G.G. | 3/11/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 5/13/2020 | 72141 | $4,000.00 |
| 583046973 | 2 | A.B. | 4/5/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 5/26/2020 | 72141 | $4,000.00 |
| 583046973 | 2 | A.B. | 4/5/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 5/26/2020 | 72148 | $4,000.00 |
| 583647532 | 2 | M.C. | 4/6/2020 | 1st Party | ELITE HEALTH SERVICES MEDICA | 5/27/2020 | 70651 | $400.00 |
| 583647532 | 2 | M.C. | 4/6/2020 | 1st Party | ELITE HEALTH SERVICES MEDICA | 5/27/2020 | 72141 | $400.00 |
| 583647532 | 2 | M.C. | 4/6/2020 | 1st Party | ELITE HEALTH SERVICES MEDICA | 5/27/2020 | 73221 | $400.00 |
| 583647532 | 3 | A.C. | 4/6/2020 | 1st Party | ELITE HEALTH SERVICES MEDICA | 5/27/2020 | 70551 | $4,000.00 |
| 583647532 | 3 | A.C. | 4/6/2020 | 1st Party | ELITE HEALTH SERVICES MEDICA | 5/27/2020 | 72141 | $4,000.00 |
| 583647532 | 3 | A.C. | 4/6/2020 | 1st Party | ELITE HEALTH SERVICES MEDICA | 5/27/2020 | 72148 | $4,000.00 |
| 583647532 | 3 | A.C. | 4/6/2020 | 1st Party | ELITE HEALTH SERVICES MEDICA | 5/27/2020 | 73210 | $4,000.00 |
| 583647532 | 3 | A.C. | 4/6/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/27/2020 | 72141 | $4,000.00 |
| 583647532 | 3 | A.C. | 4/6/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/27/2020 | 72148 | $4,000.00 |
| 583647532 | 3 | A.C. | 4/6/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/27/2020 | 73221 | $4,000.00 |
| 583647532 | 3 | A.C. | 4/6/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/27/2020 | 73721 | $4,000.00 |
| 583647532 | 2 | M.C. | 4/6/2020 | 1st Party | ELITE HEALTH SERVICES MEDICA | 5/27/2020 | 70551 | $4,000.00 |
| 583647532 | 2 | M.C. | 4/6/2020 | 1st Party | ELITE HEALTH SERVICES MEDICA | 5/27/2020 | 72141 | $4,000.00 |
| 583647532 | 2 | M.C. | 4/6/2020 | 1st Party | ELITE HEALTH SERVICES MEDICA | 5/27/2020 | 72148 | $4,000.00 |
| 583647532 | 2 | M.C. | 4/6/2020 | 1st Party | ELITE HEALTH SERVICES MEDICA | 5/27/2020 | 73210 | $4,000.00 |
| 583647532 | 2 | M.C. | 4/6/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/27/2020 | 70551 | $4,000.00 |
| 583647532 | 2 | M.C. | 4/6/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/27/2020 | 72141 | $4,000.00 |
| 583647532 | 2 | M.C. | 4/6/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/27/2020 | 72148 | $4,000.00 |
| 583647532 | 2 | M.C. | 4/6/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/27/2020 | 73218 | $4,000.00 |
| 584447759 | 2 | P.H. | 4/22/2020 | 1st Party | ELITE HEALTH SERVICES MEDICA | 6/1/2020 | 72148 | $4,000.00 |
| 584447759 | 2 | P.H. | 4/22/2020 | 1st Party | ELITE HEALTH SERVICES MEDICA | 6/1/2020 | 73221 | $4,000.00 |
| 584447759 | 2 | P.H. | 4/22/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 6/1/2020 | 72148 | $4,000.00 |
| 584447759 | 2 | P.H. | 4/22/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 6/1/2020 | 73221 | $4,000.00 |
| 584447759 | 1 | P.S. | 4/22/2020 | 1st Party | ELITE HEALTH SERVICES MEDICA | 6/1/2020 | 72141 | $4,000.00 |
| 584447759 | 1 | P.S. | 4/22/2020 | 1st Party | ELITE HEALTH SERVICES MEDICA | 6/1/2020 | 72148 | $4,000.00 |
| 583043765 | 5 | S.K. | 4/4/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 6/2/2020 | 71046 | $500.00 |
| 583043765 | 5 | S.K. | 4/4/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 6/2/2020 | 73110 | $500.00 |
| 586907800 | 3 | C.H. | 5/18/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/18/2020 | 72141 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 13

Fraudulent Billing by EHS-Med Center

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 586907800 | 3 | C.H. | 5/18/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/18/2020 | 72148 | $4,000.00 |
| 589179100 | 4 | N.G. | 5/24/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/26/2020 | 72148 | $4,000.00 |
| 588704239 | 1 | M.M. | 4/29/2020 | 3rd Party | Elite Health Services - West Houston | 7/2/2020 | 72141 | $4,000.00 |
| 588704239 | 1 | M.M. | 4/29/2020 | 3rd Party | Elite Health Services - West Houston | 7/2/2020 | 72148 | $4,000.00 |
| 592399785 | 3 | J.M. | 6/19/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/3/2020 | 72040 | $500.00 |
| 592399785 | 3 | J.M. | 6/19/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/3/2020 | 73562 | $500.00 |
| 592399785 | 7 | M.R. | 6/19/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/7/2020 | 72040 | $500.00 |
| 584239560 | 2 | M.K. | 4/14/2020 | 1st Party | ELITE HEALTH SERVICES MEDICA | 7/8/2020 | 72050 | $500.00 |
| 584239560 | 2 | M.K. | 4/14/2020 | 1st Party | ELITE HEALTH SERVICES MEDICA | 7/8/2020 | 72110 | $500.00 |
| 584239560 | 2 | M.K. | 4/14/2020 | 1st Party | ELITE HEALTH SERVICES MEDICA | 7/8/2020 | 73110 | $500.00 |
| 588020636 | 2 | M.L. | 5/30/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/9/2020 | 72146 | $4,000.00 |
| 588020636 | 2 | M.L. | 5/30/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/9/2020 | 72148 | $4,000.00 |
| 589173079 | 1 | E.A. | 6/10/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/14/2020 | 72050 | $500.00 |
| 589173079 | 1 | E.A. | 6/10/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/14/2020 | 72070 | $500.00 |
| 589173079 | 1 | E.A. | 6/10/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/14/2020 | 72110 | $500.00 |
| 589173079 | 1 | E.A. | 6/10/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/14/2020 | 73030 | $500.00 |
| 590255642 | 5 | A.Z. | 6/20/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/14/2020 | 72141 | $4,000.00 |
| 582107074 | 1 | M.H. | 3/22/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 7/14/2020 | 73721 | $4,000.00 |
| 591516190 | 2 | L.R. | 6/17/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/15/2020 | 73562 | $500.00 |
| 579286717 | 3 | J.L. | 2/14/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 7/15/2020 | 72141 | $4,000.00 |
| 579286717 | 3 | J.L. | 2/14/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 7/15/2020 | 72148 | $4,000.00 |
| 579286717 | 3 | J.L. | 2/14/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 7/15/2020 | 73221 | $4,000.00 |
| 584732150 | 2 | L.Q. | 4/27/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/17/2020 | 72141 | $4,000.00 |
| 584732150 | 2 | L.Q. | 4/27/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/17/2020 | 72148 | $4,000.00 |
| 593644768 | 3 | H.G. | 7/14/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/21/2020 | 72100 | $500.00 |
| 592731269 | 4 | A.V. | 7/11/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/21/2020 | 72040 | $500.00 |
| 592731269 | 3 | A.V. | 7/11/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/21/2020 | 72040 | $500.00 |
| 592731269 | 3 | A.V. | 7/11/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/21/2020 | 72100 | $500.00 |
| 592731269 | 2 | M.N. | 7/11/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/21/2020 | 72040 | $500.00 |
| 592731269 | 2 | M.N. | 7/11/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/21/2020 | 72070 | $500.00 |
| 588072009 | 3 | J.L. | 5/31/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 7/23/2020 | 73221 | $4,000.00 |
| 590672951 | 2 | D.S. | 6/24/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/24/2020 | 72141 | $4,000.00 |
| 575294152 | 2 | S.M. | 1/17/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/24/2020 | 73721 | $4,000.00 |
| 592399785 | 3 | J.M. | 6/19/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/27/2020 | 72141 | $4,000.00 |
| 592399785 | 3 | J.M. | 6/19/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/27/2020 | 73721 | $4,000.00 |
| 592399785 | 7 | M.R. | 6/19/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/27/2020 | 72141 | $4,000.00 |
| 588012872 | 2 | B.O. | 5/29/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/27/2020 | 72148 | $4,000.00 |
| 588012872 | 2 | B.O. | 5/29/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/27/2020 | 73221 | $4,000.00 |
| 588020636 | 4 | A.G. | 5/30/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/31/2020 | 72148 | $4,000.00 |
| 580763522 | 4 | I.S. | 3/8/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/6/2020 | 72141 | $4,000.00 |
| 580763522 | 4 | I.S. | 3/8/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/6/2020 | 73221 | $4,000.00 |
| 589173079 | 1 | E.A. | 6/10/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 8/18/2020 | 72141 | $4,000.00 |
| 589173079 | 1 | E.A. | 6/10/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 8/18/2020 | 72148 | $4,000.00 |
| 593327059 | 3 | J.Y. | 7/20/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 8/19/2020 | 72141 | $4,000.00 |
| 593327059 | 3 | J.Y. | 7/20/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 8/19/2020 | 73221 | $4,000.00 |
| 543297740 | 2 | L.B. | 4/26/2019 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 8/20/2020 | 72146 | $4,000.00 |
| 593674005 | 2 | A.B. | 6/14/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 8/21/2020 | 72070 | $500.00 |
| 593674005 | 2 | A.B. | 6/14/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 8/21/2020 | 72100 | $500.00 |
| 593674005 | 3 | G.B. | 6/14/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 8/21/2020 | 72052 | $500.00 |
| 593674005 | 3 | G.B. | 6/14/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 8/21/2020 | 72070 | $500.00 |
| 593674005 | 3 | G.B. | 6/14/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 8/21/2020 | 72100 | $500.00 |
| 591685680 | 11 | T.N. | 7/3/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/31/2020 | 72141 | $4,000.00 |
| 591685680 | 11 | T.N. | 7/3/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/31/2020 | 72148 | $4,000.00 |
| 592568513 | 4 | A.K. | 7/13/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/4/2020 | 72148 | $4,000.00 |
| 598273779 | 4 | B.C. | 8/28/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 9/8/2020 | 72148 | $4,000.00 |
| 593644768 | 3 | H.G. | 7/14/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 9/8/2020 | 72148 | $4,000.00 |
| 598273779 | 4 | B.C. | 8/28/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 9/10/2020 | 73721 | $4,000.00 |
| 599133063 | 4 | L.H. | 9/5/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/29/2020 | 72141 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 13

Fraudulent Billing by EHS-Med Center

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 599133063 | 4 | L.H. | 9/5/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/29/2020 | 72148 | $4,000.00 |
| 601049034 | 2 | K.G. | 9/22/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 10/2/2020 | 72070 | $500.00 |
| 601049034 | 2 | K.G. | 9/22/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 10/2/2020 | 73562 | $500.00 |
| 601049034 | 2 | K.G. | 9/22/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 10/13/2020 | 73721 | $4,000.00 |
| 601049034 | 5 | M.G. | 9/22/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 10/14/2020 | 72050 | $500.00 |
| 601049034 | 5 | M.G. | 9/22/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 10/14/2020 | 72070 | $500.00 |
| 597495125 | 4 | M.G. | 8/23/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 10/15/2020 | 72141 | $4,000.00 |
| 597495125 | 4 | M.G. | 8/23/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 10/15/2020 | 72148 | $4,000.00 |
| 599890711 | 2 | Q.R. | 9/12/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 10/19/2020 | 70551 | $4,000.00 |
| 598669471 | 1 | M.C. | 9/1/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 10/20/2020 | 72141 | $4,000.00 |
| 598669471 | 1 | M.C. | 9/1/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 10/20/2020 | 72148 | $4,000.00 |
| 598669471 | 1 | M.C. | 9/1/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 10/20/2020 | 73721 | $4,000.00 |
| 598656452 | 3 | M.C. | 9/1/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 10/20/2020 | 72141 | $4,000.00 |
| 598656452 | 3 | M.C. | 9/1/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 10/20/2020 | 72148 | $4,000.00 |
| 598656452 | 3 | M.C. | 9/1/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 10/20/2020 | 73721 | $4,000.00 |
| 598879419 | 2 | B.M. | 9/2/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 10/21/2020 | 72141 | $4,000.00 |
| 598879419 | 2 | B.M. | 9/2/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 10/21/2020 | 72148 | $4,000.00 |
| 603288648 | 6 | C.C. | 10/8/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 10/23/2020 | 70551 | $4,000.00 |
| 599532784 | 2 | T.M. | 9/9/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 10/27/2020 | 72141 | $4,000.00 |
| 599532784 | 2 | T.M. | 9/9/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 10/27/2020 | 72148 | $4,000.00 |
| 589081678 | 3 | C.N. | 8/31/2018 | 1st Party | ELITE HEALTH SERVICES MEDICA | 10/29/2020 | 72141 | $4,000.00 |
| 589081678 | 3 | C.N. | 8/31/2018 | 1st Party | ELITE HEALTH SERVICES MEDICA | 10/29/2020 | 72148 | $4,000.00 |
| 603765504 | 2 | J.J. | 10/17/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 11/5/2020 | 72141 | $4,000.00 |
| 603765504 | 2 | J.J. | 10/17/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 11/5/2020 | 73221 | $4,000.00 |
| 604850073 | 3 | F.O. | 10/27/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 11/12/2020 | 72141 | $4,000.00 |
| 604850073 | 3 | F.O. | 10/27/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 11/12/2020 | 72148 | $4,000.00 |
| 597080968 | 7 | B.N. | 8/19/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 11/12/2020 | 72148 | $4,000.00 |
| 597080968 | 8 | B.N. | 8/19/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 11/12/2020 | 72148 | $4,000.00 |
| 601049034 | 7 | A.G. | 9/22/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 11/19/2020 | 70551 | $4,000.00 |
| 614561454 | 14 | A.P. | 11/8/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 11/25/2020 | 72040 | $500.00 |
| 614561454 | 14 | A.P. | 11/8/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 11/25/2020 | 72070 | $500.00 |
| 614561454 | 14 | A.P. | 11/8/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 11/25/2020 | 72100 | $500.00 |
| 614561454 | 14 | A.P. | 11/8/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 11/25/2020 | 73080 | $1,000.00 |
| 614561454 | 14 | A.P. | 11/8/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 11/25/2020 | 73562 | $1,000.00 |
| 603658543 | 10 | C.B. | 10/16/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 12/1/2020 | 72148 | $4,000.00 |
| 608191730 | 3 | C.M. | 11/29/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 12/9/2020 | 72050 | $500.00 |
| 608191730 | 3 | C.M. | 11/29/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 12/9/2020 | 72070 | $500.00 |
| 608191730 | 3 | C.M. | 11/29/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 12/9/2020 | 72100 | $500.00 |
| 608191730 | 3 | C.M. | 11/29/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 12/9/2020 | 73562 | $500.00 |
| 608778304 | 3 | A.C. | 12/4/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/11/2020 | 72040 | $500.00 |
| 608778304 | 3 | A.C. | 12/4/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/11/2020 | 72100 | $500.00 |
| 586043671 | 2 | F.A. | 5/10/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 12/22/2020 | 76700 | $2,500.00 |
| 607584372 | 7 | L.B. | 11/20/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/24/2020 | 72040 | $500.00 |
| 607584372 | 7 | L.B. | 11/20/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/24/2020 | 72100 | $500.00 |
| 607584372 | 7 | L.B. | 11/20/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/24/2020 | 73030 | $500.00 |
| 611404872 | 5 | M.A. | 1/2/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 1/13/2021 | 72040 | $500.00 |
| 611404872 | 5 | M.A. | 1/2/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 1/13/2021 | 72070 | $500.00 |
| 611404872 | 5 | M.A. | 1/2/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 1/13/2021 | 72100 | $500.00 |
| 611404872 | 2 | E.H. | 1/2/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 1/18/2021 | 72040 | $500.00 |
| 611404872 | 2 | E.H. | 1/2/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 1/18/2021 | 72070 | $500.00 |
| 611404872 | 2 | E.H. | 1/2/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 1/18/2021 | 72100 | $500.00 |
| 612572628 | 1 | J.L. | 1/14/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 1/21/2021 | 72040 | $500.00 |
| 612572628 | 1 | J.L. | 1/14/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 1/21/2021 | 72100 | $500.00 |
| 605893015 | 2 | M.Z. | 11/5/2020 | 3rd Party | Elite Health Services | 1/21/2021 | 72141 | $4,000.00 |
| 605893015 | 2 | M.Z. | 11/5/2020 | 3rd Party | Elite Health Services | 1/21/2021 | 72148 | $4,000.00 |
| 608191730 | 3 | C.M. | 11/29/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 1/22/2021 | 72148 | $4,000.00 |
| 614858744 | 2 | M.F. | 2/6/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 2/20/2021 | 72040 | $500.00 |
| 614858744 | 2 | M.F. | 2/6/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 2/20/2021 | 72100 | $500.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 13

Fraudulent Billing by EHS-Med Center

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 614274868 | 3 | F.G. | 1/31/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/20/2021 | 73610 | $500.00 |
| 614274868 | 3 | F.G. | 1/31/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/20/2021 | 70551 | $4,000.00 |
| 614274868 | 3 | F.G. | 1/31/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/20/2021 | 72141 | $4,000.00 |
| 614274868 | 3 | F.G. | 1/31/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/20/2021 | 72148 | $4,000.00 |
| 613509447 | 4 | C.S. | 1/25/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/26/2021 | 72141 | $4,000.00 |
| 613509447 | 2 | J.C. | 1/25/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/26/2021 | 72141 | $4,000.00 |
| 613323161 | 2 | A.E. | 1/16/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/6/2021 | 72141 | $4,000.00 |
| 613323161 | 2 | A.E. | 1/16/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/6/2021 | 72148 | $4,000.00 |
| 608222873 | 8 | K.M. | 11/29/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/9/2021 | 72141 | $4,000.00 |
| 614809580 | 4 | H.P. | 2/6/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/12/2021 | 72050 | $500.00 |
| 614809580 | 4 | H.P. | 2/6/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/12/2021 | 72070 | $500.00 |
| 614809580 | 4 | H.P. | 2/6/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/12/2021 | 72141 | $4,000.00 |
| 613116664 | 1 | O.C. | 1/13/2021 | 1st Party | ELITE HEALTH SERVICES MC | 3/16/2021 | 72141 | $4,000.00 |
| 613116664 | 1 | O.C. | 1/13/2021 | 1st Party | ELITE HEALTH SERVICES MC | 3/16/2021 | 72148 | $4,000.00 |
| 613116664 | 1 | O.C. | 1/13/2021 | 1st Party | ELITE HEALTH SERVICES MEDICA | 3/16/2021 | 72141 | $4,000.00 |
| 613116664 | 1 | O.C. | 1/13/2021 | 1st Party | ELITE HEALTH SERVICES MEDICA | 3/16/2021 | 72148 | $4,000.00 |
| 586043671 | 2 | F.A. | 5/10/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 3/16/2021 | 73221 | $4,000.00 |
| 611632241 | 6 | G.W. | 1/4/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/18/2021 | 72141 | $4,000.00 |
| 611632241 | 6 | G.W. | 1/4/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/18/2021 | 72148 | $4,000.00 |
| 611632241 | 6 | G.W. | 1/4/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/18/2021 | 73721 | $4,000.00 |
| 614667129 | 2 | R.D. | 2/5/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/22/2021 | 72148 | $4,000.00 |
| 614425700 | 1 | E.R. | 2/3/2021 | 1st Party | ELITE HEALTH SERVICES MEDICA | 3/25/2021 | 72141 | $4,000.00 |
| 614425700 | 1 | E.R. | 2/3/2021 | 1st Party | ELITE HEALTH SERVICES MEDICA | 3/25/2021 | 72148 | $4,000.00 |
| 607584372 | 7 | L.B. | 11/20/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/25/2021 | 73721 | $4,000.00 |
| 614631042 | 7 | C.C. | 2/4/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/26/2021 | 72148 | $4,000.00 |
| 614631042 | 7 | C.C. | 2/4/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/26/2021 | 73721 | $4,000.00 |
| 614631042 | 2 | J.C. | 2/4/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/26/2021 | 73721 | $4,000.00 |
| 614858744 | 2 | M.F. | 2/6/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/29/2021 | 72141 | $4,000.00 |
| 614858744 | 2 | M.F. | 2/6/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/29/2021 | 72148 | $4,000.00 |
| 614858744 | 2 | M.F. | 2/6/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/29/2021 | 73721 | $4,000.00 |
| 690025184 | 1 | J.C. | 12/18/2020 | 1st Party | ELITE HEALTH SERVICES MC | 3/30/2021 | 72141 | $4,000.00 |
| 690025184 | 1 | J.C. | 12/18/2020 | 1st Party | ELITE HEALTH SERVICES MC | 3/30/2021 | 72148 | $4,000.00 |
| 690025184 | 1 | J.C. | 12/18/2020 | 1st Party | ELITE HEALTH SERVICES MC | 3/30/2021 | 73218 | $4,000.00 |
| 614519890 | 3 | G.O. | 2/4/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/30/2021 | 72141 | $4,000.00 |
| 614519890 | 3 | G.O. | 2/4/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/30/2021 | 73221 | $4,000.00 |
| 614519890 | 3 | G.O. | 2/4/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/30/2021 | 73221 | $4,000.00 |
| 610745648 | 1 | H.G. | 12/24/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/31/2021 | 72141 | $4,000.00 |
| 610745648 | 1 | H.G. | 12/24/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/31/2021 | 73221 | $4,000.00 |
| 630573979 | 2 | A.M. | 2/12/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/1/2021 | 72141 | $4,000.00 |
| 630573979 | 2 | A.M. | 2/12/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/1/2021 | 72148 | $4,000.00 |
| 617883961 | 2 | J.L. | 2/23/2021 | 3rd Party | Elite Health Services | 4/3/2021 | 72148 | $4,000.00 |
| 618345680 | 3 | O.V. | 2/28/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/7/2021 | 72141 | $4,000.00 |
| 618345680 | 3 | O.V. | 2/28/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/7/2021 | 72148 | $4,000.00 |
| 617167226 | 2 | M.P. | 2/21/2021 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/8/2021 | 72148 | $4,000.00 |
| 617167226 | 4 | R.R. | 2/21/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/8/2021 | 72141 | $4,000.00 |
| 617167226 | 4 | R.R. | 2/21/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/8/2021 | 72148 | $4,000.00 |
| 620606111 | 2 | S.F. | 3/28/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/9/2021 | 72040 | $500.00 |
| 620606111 | 2 | S.F. | 3/28/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/9/2021 | 72070 | $500.00 |
| 620606111 | 2 | S.F. | 3/28/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/9/2021 | 72100 | $500.00 |
| 618345680 | 3 | O.V. | 2/28/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/9/2021 | 72146 | $4,000.00 |
| 617456751 | 4 | A.V. | 2/27/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/10/2021 | 72141 | $4,000.00 |
| 617456751 | 2 | Y.B. | 2/27/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/10/2021 | 72128 | $4,000.00 |
| 617456751 | 2 | Y.B. | 2/27/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/10/2021 | 72141 | $4,000.00 |
| 617702386 | 2 | K.S. | 3/1/2021 | 1st Party | ELITE HEALTH SERVICES MC | 4/14/2021 | 72141 | $4,000.00 |
| 617702386 | 2 | K.S. | 3/1/2021 | 1st Party | ELITE HEALTH SERVICES MC | 4/14/2021 | 72149 | $4,000.00 |
| 617702386 | 2 | K.S. | 3/1/2021 | 1st Party | ELITE HEALTH SERVICES MEDICA | 4/14/2021 | 72141 | $4,000.00 |
| 617702386 | 2 | K.S. | 3/1/2021 | 1st Party | ELITE HEALTH SERVICES MEDICA | 4/14/2021 | 72148 | $4,000.00 |
| 617702386 | 2 | K.S. | 3/1/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/14/2021 | 72141 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 13
Fraudulent Billing by EHS-Med Center

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 617702386 | 2 | K.S. | 3/1/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/14/2021 | 72148 | $4,000.00 |
| 619639486 | 4 | M.H. | 3/19/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 4/17/2021 | 72141 | $4,000.00 |
| 619639486 | 4 | M.H. | 3/19/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 4/17/2021 | 72146 | $4,000.00 |
| 619639486 | 4 | M.H. | 3/19/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 4/17/2021 | 72148 | $4,000.00 |
| 616494449 | 2 | J.M. | 2/20/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/17/2021 | 72141 | $4,000.00 |
| 616494449 | 2 | J.M. | 2/20/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/17/2021 | 72148 | $4,000.00 |
| 614425700 | 1 | E.R. | 2/3/2021 | 1st Party | ELITE HEALTH SERVICES MEDICA | 4/20/2021 | 73110 | $500.00 |
| 614425700 | 1 | E.R. | 2/3/2021 | 1st Party | ELITE HEALTH SERVICES MEDICA | 4/20/2021 | 73130 | $500.00 |
| 621021823 | 6 | T.C. | 3/30/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 4/20/2021 | 72141 | $4,000.00 |
| 621021823 | 6 | T.C. | 3/30/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 4/20/2021 | 72148 | $4,000.00 |
| 618655211 | 2 | N.L. | 3/10/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/20/2021 | 72141 | $4,000.00 |
| 618655211 | 2 | N.L. | 3/10/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/20/2021 | 72148 | $4,000.00 |
| 618655211 | 2 | N.L. | 3/10/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/20/2021 | 73221 | $4,000.00 |
| 624069274 | 3 | E.G. | 4/10/2021 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/22/2021 | 72040 | $500.00 |
| 624069274 | 3 | E.G. | 4/10/2021 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/22/2021 | 72100 | $500.00 |
| 624069274 | 3 | E.G. | 4/10/2021 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/22/2021 | 73562 | $500.00 |
| 619618035 | 2 | T.S. | 3/19/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/27/2021 | 72141 | $4,000.00 |
| 619618035 | 2 | T.S. | 3/19/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/27/2021 | 72148 | $4,000.00 |
| 592869606 | 1 | N.B. | 7/3/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/28/2021 | 73721 | $4,000.00 |
| 620473587 | 4 | J.F. | 3/26/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/29/2021 | 72141 | $4,000.00 |
| 620473587 | 4 | J.F. | 3/26/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/29/2021 | 72148 | $4,000.00 |
| 620473587 | 4 | J.F. | 3/26/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/29/2021 | 73221 | $4,000.00 |
| 620239079 | 3 | Y.R. | 3/25/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/4/2021 | 72141 | $4,000.00 |
| 620239079 | 3 | Y.R. | 3/25/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/4/2021 | 72148 | $4,000.00 |
| 620239079 | 5 | A.R. | 3/25/2021 | 3rd Party | Elite Health Services | 5/4/2021 | 72141 | $8,000.00 |
| 611158148 | 3 | E.P. | 12/10/2020 | 3rd Party | Elite Health Services | 5/6/2021 | 72141 | $4,000.00 |
| 611158148 | 3 | E.P. | 12/10/2020 | 3rd Party | Elite Health Services | 5/6/2021 | 73221 | $4,000.00 |
| 618365316 | 2 | J.V. | 3/8/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/7/2021 | 72141 | $4,000.00 |
| 618365316 | 2 | J.V. | 3/8/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/7/2021 | 73721 | $4,000.00 |
| 621058320 | 3 | R.O. | 3/31/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/10/2021 | 72141 | $4,000.00 |
| 621058320 | 3 | R.O. | 3/31/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/10/2021 | 72148 | $4,000.00 |
| 620764076 | 2 | R.O. | 3/30/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/10/2021 | 72141 | $4,000.00 |
| 620764076 | 2 | R.O. | 3/30/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/10/2021 | 72148 | $4,000.00 |
| 620764076 | 2 | R.O. | 3/30/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/10/2021 | 73721 | $4,000.00 |
| 619739195 | 1 | P.B. | 3/21/2021 | 1st Party | ELITE HEALTH SERVICES MEDICA | 5/15/2021 | 72141 | $4,000.00 |
| 619739195 | 1 | P.B. | 3/21/2021 | 1st Party | ELITE HEALTH SERVICES MEDICA | 5/15/2021 | 72148 | $4,000.00 |
| 619739195 | 1 | P.B. | 3/21/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/15/2021 | 72141 | $4,000.00 |
| 619739195 | 1 | P.B. | 3/21/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/15/2021 | 72148 | $4,000.00 |
| 619739195 | 2 | R.B. | 3/21/2021 | 1st Party | ELITE HEALTH SERVICES MEDICA | 5/15/2021 | 72141 | $4,000.00 |
| 619739195 | 2 | R.B. | 3/21/2021 | 1st Party | ELITE HEALTH SERVICES MEDICA | 5/15/2021 | 72148 | $4,000.00 |
| 621018950 | 2 | P.L. | 4/1/2021 | 1st Party | ELITE HEALTH SERVICES MEDICA | 5/18/2021 | 72141 | $4,000.00 |
| 621018950 | 2 | P.L. | 4/1/2021 | 1st Party | ELITE HEALTH SERVICES MEDICA | 5/18/2021 | 72148 | $4,000.00 |
| 621018950 | 2 | P.L. | 4/1/2021 | 1st Party | ELITE HEALTH SERVICES MEDICA | 5/18/2021 | MM043 | $4,000.00 |
| 622313039 | 2 | N.W. | 4/13/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/21/2021 | 72141 | $4,000.00 |
| 622313039 | 2 | N.W. | 4/13/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/21/2021 | 72148 | $4,000.00 |
| 622313039 | 2 | N.W. | 4/13/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/21/2021 | 73221 | $4,000.00 |
| 624491577 | 8 | I.R. | 4/15/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/2/2021 | 71250 | $3,500.00 |
| 624491577 | 8 | I.R. | 4/15/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/2/2021 | 72141 | $4,000.00 |
| 624491577 | 8 | I.R. | 4/15/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/2/2021 | 72146 | $4,000.00 |
| 624491577 | 8 | I.R. | 4/15/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/2/2021 | 73721 | $4,000.00 |
| 622447936 | 1 | E.A. | 4/13/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/4/2021 | 72148 | $4,000.00 |
| 623844693 | 3 | E.J. | 4/22/2021 | 3rd Party | Elite Health Services - West Houston | 6/5/2021 | 72141 | $400.00 |
| 624411526 | 2 | S.W. | 4/29/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/5/2021 | 72141 | $4,000.00 |
| 624411526 | 2 | S.W. | 4/29/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/5/2021 | 72148 | $4,000.00 |
| 624411526 | 2 | S.W. | 4/29/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/5/2021 | 73721 | $4,000.00 |
| 624411526 | 2 | S.W. | 4/29/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/5/2021 | 73721 | $4,000.00 |
| 623081734 | 11 | J.J. | 4/16/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/5/2021 | 72141 | $4,000.00 |
| 623081734 | 11 | J.J. | 4/16/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/5/2021 | 72148 | $4,000.00 |

Allstate Insurance Company, et al. v. Roopani, et al.

Exhibit 13

Fraudulent Billing by EHS-Med Center

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 623081734 | 11 | J.J. | 4/16/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/5/2021 | 73221 | $4,000.00 |
| 623081734 | 1 | L.J. | 4/16/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/5/2021 | 72141 | $4,000.00 |
| 623081734 | 1 | L.J. | 4/16/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/5/2021 | 72148 | $4,000.00 |
| 623081734 | 1 | L.J. | 4/16/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/5/2021 | 73721 | $4,000.00 |
| 623293255 | 2 | L.P. | 4/19/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/9/2021 | 72146 | $4,000.00 |
| 623293255 | 2 | L.P. | 4/19/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/9/2021 | 72148 | $4,000.00 |
| 626250583 | 2 | A.E. | 5/15/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/11/2021 | 72141 | $4,000.00 |
| 626250583 | 2 | A.E. | 5/15/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/11/2021 | 72146 | $4,000.00 |
| 626250583 | 2 | A.E. | 5/15/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/12/2021 | 73221 | $4,000.00 |
| 623771904 | 2 | S.C. | 4/24/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/12/2021 | 72141 | $4,000.00 |
| 623771904 | 2 | S.C. | 4/24/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/12/2021 | 72148 | $4,000.00 |
| 617289566 | 3 | A.M. | 2/25/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/12/2021 | 73221 | $4,000.00 |
| 617289566 | 3 | A.M. | 2/25/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/12/2021 | 73721 | $4,000.00 |
| 626953681 | 5 | K.B. | 5/14/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/16/2021 | 72141 | $4,000.00 |
| 626953681 | 5 | K.B. | 5/14/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/16/2021 | 72148 | $4,000.00 |
| 624958070 | 2 | P.M. | 5/4/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/16/2021 | 72141 | $4,000.00 |
| 624958070 | 2 | P.M. | 5/4/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/16/2021 | 72146 | $4,000.00 |
| 624958070 | 2 | P.M. | 5/4/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/16/2021 | 72148 | $4,000.00 |
| 627228604 | 3 | A.L. | 5/23/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/19/2021 | 72141 | $4,000.00 |
| 627228604 | 3 | A.L. | 5/23/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/19/2021 | 72148 | $4,000.00 |
| 622321354 | 2 | A.R. | 4/12/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 6/24/2021 | 72110 | $500.00 |
| 626953681 | 2 | V.M. | 5/14/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/29/2021 | 72141 | $4,000.00 |
| 626953681 | 2 | V.M. | 5/14/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/29/2021 | 72148 | $4,000.00 |
| 624389110 | 7 | X.M. | 4/29/2021 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/3/2021 | 72141 | $4,000.00 |
| 624389110 | 7 | X.M. | 4/29/2021 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/3/2021 | 73221 | $8,000.00 |
| 609629851 | 1 | J.H. | 12/14/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 7/7/2021 | 71046 | $500.00 |
| 586043671 | 2 | F.A. | 5/10/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 7/7/2021 | 72100 | $500.00 |
| 609629851 | 1 | J.H. | 12/14/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 7/7/2021 | 72148 | $4,000.00 |
| 614764974 | 3 | G.Q. | 2/6/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 7/8/2021 | 72148 | $4,000.00 |
| 631042256 | 2 | E.S. | 6/16/2021 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/13/2021 | 72148 | $4,000.00 |
| 623293255 | 5 | I.G. | 4/19/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 7/15/2021 | 72141 | $4,000.00 |
| 627165392 | 6 | A.D. | 5/22/2021 | 1st Party | ELITE HEALTH SERVICES MEDICA | 7/21/2021 | 72141 | $4,000.00 |
| 627165392 | 6 | A.D. | 5/22/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 7/21/2021 | 72141 | $4,000.00 |
| 633658349 | 3 | D.M. | 7/16/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 7/26/2021 | 72050 | $500.00 |
| 633658349 | 3 | D.M. | 7/16/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 7/26/2021 | 72070 | $500.00 |
| 633658349 | 3 | D.M. | 7/16/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 7/26/2021 | 73030 | $500.00 |
| 633658349 | 3 | D.M. | 7/16/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 7/26/2021 | 73562 | $500.00 |
| 586043671 | 2 | F.A. | 5/10/2020 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 7/26/2021 | 72110 | $500.00 |
| 630376614 | 2 | R.V. | 6/21/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 7/28/2021 | 73721 | $4,000.00 |
| 627942345 | 5 | J.D. | 5/29/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 7/28/2021 | 72148 | $4,000.00 |
| 629176958 | 4 | J.R. | 6/10/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 7/29/2021 | 72141 | $4,000.00 |
| 629176958 | 4 | J.R. | 6/10/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 7/29/2021 | 72148 | $4,000.00 |
| 629176958 | 4 | J.R. | 6/10/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 7/29/2021 | 73221 | $4,000.00 |
| 632700829 | 2 | R.M. | 7/9/2021 | 1st Party | ELITE HEALTH SERVICES MC | 8/9/2021 | 72148 | $4,000.00 |
| 632700829 | 2 | R.M. | 7/9/2021 | 1st Party | ELITE HEALTH SERVICES MC | 8/9/2021 | 73721 | $4,000.00 |
| 633588124 | 2 | C.C. | 7/16/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/10/2021 | 72141 | $4,000.00 |
| 633588124 | 2 | C.C. | 7/16/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/10/2021 | 72146 | $4,000.00 |
| 633588124 | 2 | C.C. | 7/16/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/10/2021 | 72148 | $4,000.00 |
| 630396140 | 2 | L.M. | 6/20/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/11/2021 | 72141 | $4,000.00 |
| 630396140 | 2 | L.M. | 6/20/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/11/2021 | 72148 | $4,000.00 |
| 629566901 | 1 | J.M. | 6/12/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/12/2021 | 72141 | $4,000.00 |
| 629566901 | 1 | J.M. | 6/12/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/12/2021 | 72148 | $4,000.00 |
| 633259395 | 9 | A.N. | 7/13/2021 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 8/14/2021 | 72141 | $4,000.00 |
| 633259395 | 9 | A.N. | 7/13/2021 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 8/14/2021 | 72148 | $4,000.00 |
| 631248630 | 7 | F.D. | 6/11/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/14/2021 | 72141 | $4,000.00 |
| 631248630 | 7 | F.D. | 6/11/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/14/2021 | 72148 | $4,000.00 |
| 631248630 | 3 | G.O. | 6/11/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/14/2021 | 72141 | $4,000.00 |
| 631248630 | 3 | G.O. | 6/11/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/14/2021 | 72148 | $4,000.00 |

Allstate Insurance Company, et al. v. Roopani, et al.

Exhibit 13

Fraudulent Billing by EHS-Med Center

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 633259395 | 9 | A.N. | 7/13/2021 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 8/16/2021 | 73221 | $4,000.00 |
| 633259395 | 9 | A.N. | 7/13/2021 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 8/16/2021 | 73221 | $4,000.00 |
| 630773851 | 4 | I.F. | 6/19/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/17/2021 | 72141 | $4,000.00 |
| 630773851 | 4 | I.F. | 6/19/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/17/2021 | 72148 | $4,000.00 |
| 630773851 | 3 | J.R. | 6/19/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/17/2021 | 72141 | $4,000.00 |
| 630773851 | 3 | J.R. | 6/19/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/17/2021 | 72148 | $4,000.00 |
| 632700829 | 7 | S.N. | 7/9/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/18/2021 | 72148 | $4,000.00 |
| 632700829 | 7 | S.N. | 7/9/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/18/2021 | 73221 | $4,000.00 |
| 630773851 | 4 | I.F. | 6/19/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/20/2021 | 73721 | $4,000.00 |
| 632386454 | 4 | N.N. | 7/7/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/23/2021 | 72141 | $4,000.00 |
| 632386454 | 4 | N.N. | 7/7/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/23/2021 | 72148 | $4,000.00 |
| 631858255 | 2 | G.O. | 7/1/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/23/2021 | 72141 | $4,000.00 |
| 631858255 | 2 | G.O. | 7/1/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/23/2021 | 72148 | $4,000.00 |
| 631858255 | 2 | G.O. | 7/1/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/23/2021 | 73721 | $4,000.00 |
| 637068925 | 2 | C.M. | 8/13/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 8/25/2021 | 70551 | $4,000.00 |
| 633444369 | 2 | E.P. | 7/15/2021 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 8/25/2021 | 72141 | $4,000.00 |
| 633444369 | 2 | E.P. | 7/15/2021 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 8/25/2021 | 72148 | $4,000.00 |
| 633444369 | 2 | E.P. | 7/15/2021 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 8/25/2021 | 73221 | $8,000.00 |
| 630766863 | 2 | R.P. | 6/11/2021 | 1st Party | ELITE HEALTH SERVICES MEDICA | 8/26/2021 | 72141 | $4,000.00 |
| 630766863 | 2 | R.P. | 6/11/2021 | 1st Party | ELITE HEALTH SERVICES MEDICA | 8/26/2021 | 72148 | $4,000.00 |
| 622321354 | 2 | A.R. | 4/12/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/30/2021 | 72070 | $500.00 |
| 632700829 | 7 | S.N. | 7/9/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/30/2021 | 72141 | $4,000.00 |
| 636328247 | 1 | M.N. | 8/6/2021 | 1st Party | ELITE HEALTH SERVICES | 8/31/2021 | 72141 | $40.00 |
| 636328247 | 1 | M.N. | 8/6/2021 | 1st Party | ELITE HEALTH SERVICES | 8/31/2021 | 72146 | $40.00 |
| 636328247 | 1 | M.N. | 8/6/2021 | 1st Party | ELITE HEALTH SERVICES | 8/31/2021 | 72148 | $40.00 |
| 636328247 | 1 | M.N. | 8/6/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/31/2021 | 72141 | $4,000.00 |
| 636328247 | 1 | M.N. | 8/6/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/31/2021 | 72146 | $4,000.00 |
| 636328247 | 1 | M.N. | 8/6/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/31/2021 | 72148 | $4,000.00 |
| 632792891 | 4 | I.B. | 7/10/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/31/2021 | 72148 | $4,000.00 |
| 632792891 | 4 | I.B. | 7/10/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/31/2021 | 73221 | $4,000.00 |
| 635397861 | 5 | S.B. | 8/1/2021 | 1st Party | ELITE HEALTH SERVICES MEDICA | 9/1/2021 | 72141 | $4,000.00 |
| 635397861 | 5 | S.B. | 8/1/2021 | 1st Party | ELITE HEALTH SERVICES MEDICA | 9/1/2021 | 72146 | $4,000.00 |
| 633658349 | 3 | D.M. | 7/16/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/1/2021 | 72141 | $4,000.00 |
| 633658349 | 3 | D.M. | 7/16/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/1/2021 | 73721 | $4,000.00 |
| 633658349 | 3 | D.M. | 7/16/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/1/2021 | 73721 | $4,000.00 |
| 636264921 | 1 | D.S. | 8/7/2021 | 1st Party | ELITE HEALTH SERVICES MC | 9/4/2021 | 72141 | $4,000.00 |
| 636264921 | 1 | D.S. | 8/7/2021 | 1st Party | ELITE HEALTH SERVICES MC | 9/4/2021 | 72148 | $4,000.00 |
| 631633435 | 3 | V.C. | 6/30/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/9/2021 | 72141 | $4,000.00 |
| 637712738 | 3 | E.D. | 8/19/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/18/2021 | 72141 | $4,000.00 |
| 637712738 | 3 | E.D. | 8/19/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/18/2021 | 72148 | $4,000.00 |
| 639193903 | 2 | G.B. | 8/31/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 9/21/2021 | 72040 | $500.00 |
| 639193903 | 2 | G.B. | 8/31/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 9/21/2021 | 73562 | $500.00 |
| 640769345 | 1 | A.V. | 9/7/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 9/24/2021 | 72040 | $500.00 |
| 640769345 | 1 | A.V. | 9/7/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 9/24/2021 | 72100 | $500.00 |
| 640769345 | 1 | A.V. | 9/7/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 9/24/2021 | 73562 | $500.00 |
| 640265996 | 4 | M.D. | 9/6/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/24/2021 | 72050 | $500.00 |
| 640265996 | 4 | M.D. | 9/6/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/24/2021 | 72110 | $500.00 |
| 640265996 | 4 | M.D. | 9/6/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/24/2021 | 73110 | $500.00 |
| 640265996 | 2 | O.O. | 9/6/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/24/2021 | 72050 | $500.00 |
| 640265996 | 2 | O.O. | 9/6/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/24/2021 | 72110 | $500.00 |
| 640265996 | 2 | O.O. | 9/6/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/24/2021 | 73030 | $500.00 |
| 637691130 | 2 | J.S. | 8/19/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/28/2021 | 72141 | $4,000.00 |
| 636965881 | 7 | M.A. | 8/13/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/28/2021 | 72141 | $4,000.00 |
| 642623763 | 1 | V.B. | 9/22/2021 | 1st Party | ELITE HEALTH SERVICES MEDICA | 9/30/2021 | 72040 | $500.00 |
| 642623763 | 1 | V.B. | 9/22/2021 | 1st Party | ELITE HEALTH SERVICES MEDICA | 9/30/2021 | 72100 | $500.00 |
| 642623763 | 1 | V.B. | 9/22/2021 | 1st Party | ELITE HEALTH SERVICES MEDICA | 9/30/2021 | 73030 | $500.00 |
| 642623763 | 1 | V.B. | 9/22/2021 | 1st Party | ELITE HEALTH SERVICES MEDICA | 9/30/2021 | 73110 | $500.00 |
| 642623763 | 1 | V.B. | 9/22/2021 | 1st Party | ELITE HEALTH SERVICES MEDICA | 9/30/2021 | 72040 | $500.00 |

9

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 13

Fraudulent Billing by EHS-Med Center

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 642623763 | 1 | V.B. | 9/22/2021 | 1st Party | ELITE HEALTH SERVICES MEDICA | 9/30/2021 | 72100 | $500.00 |
| 642623763 | 1 | V.B. | 9/22/2021 | 1st Party | ELITE HEALTH SERVICES MEDICA | 9/30/2021 | 73030 | $500.00 |
| 642623763 | 1 | V.B. | 9/22/2021 | 1st Party | ELITE HEALTH SERVICES MEDICA | 9/30/2021 | 73110 | $500.00 |
| 642623763 | 1 | V.B. | 9/22/2021 | 1st Party | ELITE HEALTH SERVICES MEDICA | 9/30/2021 | 73030 | $500.00 |
| 642623763 | 1 | V.B. | 9/22/2021 | 1st Party | ELITE HEALTH SERVICES MEDICA | 9/30/2021 | 73110 | $500.00 |
| 642623763 | 1 | V.B. | 9/22/2021 | 1st Party | ELITE HEALTH SERVICES MEDICA | 9/30/2021 | 72040 | $500.00 |
| 642623763 | 1 | V.B. | 9/22/2021 | 1st Party | ELITE HEALTH SERVICES MEDICA | 9/30/2021 | 72100 | $500.00 |
| 642623763 | 1 | V.B. | 9/22/2021 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 9/30/2021 | 72040 | $500.00 |
| 642623763 | 1 | V.B. | 9/22/2021 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 9/30/2021 | 72100 | $500.00 |
| 642623763 | 1 | V.B. | 9/22/2021 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 9/30/2021 | 73030 | $500.00 |
| 642623763 | 1 | V.B. | 9/22/2021 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 9/30/2021 | 73110 | $500.00 |
| 640588745 | 2 | J.C. | 9/3/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/30/2021 | 72146 | $4,000.00 |
| 640588745 | 2 | J.C. | 9/3/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/30/2021 | 72148 | $4,000.00 |
| 643280407 | 2 | J.C. | 9/25/2021 | 1st Party | ELITE HEALTH SERVICES MEDICA | 10/1/2021 | 72050 | $500.00 |
| 643280407 | 2 | J.C. | 9/25/2021 | 1st Party | ELITE HEALTH SERVICES MEDICA | 10/1/2021 | 72070 | $500.00 |
| 643280407 | 2 | J.C. | 9/25/2021 | 1st Party | ELITE HEALTH SERVICES MEDICA | 10/1/2021 | 72050 | $500.00 |
| 643280407 | 2 | J.C. | 9/25/2021 | 1st Party | ELITE HEALTH SERVICES MEDICA | 10/1/2021 | 72070 | $500.00 |
| 644485054 | 2 | A.M. | 9/23/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 10/5/2021 | 73110 | $500.00 |
| 637675983 | 1 | F.B. | 8/10/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 10/5/2021 | 73630 | $500.00 |
| 644485054 | 2 | A.M. | 9/23/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 10/5/2021 | 72141 | $4,000.00 |
| 637143990 | 2 | T.S. | 8/16/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 10/5/2021 | 72141 | $4,000.00 |
| 637143990 | 2 | T.S. | 8/16/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 10/5/2021 | 72148 | $4,000.00 |
| 623416930 | 6 | B.W. | 4/21/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 10/6/2021 | 72141 | $4,000.00 |
| 611049032 | 3 | S.B. | 12/21/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/8/2021 | 72100 | $500.00 |
| 639476860 | 2 | A.G. | 9/1/2021 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 10/8/2021 | 72141 | $4,000.00 |
| 639476860 | 2 | A.G. | 9/1/2021 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 10/8/2021 | 72148 | $4,000.00 |
| 626266894 | 2 | K.C. | 5/15/2021 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 10/13/2021 | 72141 | $4,000.00 |
| 642623763 | 1 | V.B. | 9/22/2021 | 1st Party | ELITE HEALTH SERVICES MEDICA | 10/14/2021 | 2141 | $4,000.00 |
| 642623763 | 1 | V.B. | 9/22/2021 | 1st Party | ELITE HEALTH SERVICES MEDICA | 10/14/2021 | 72148 | $4,000.00 |
| 642623763 | 1 | V.B. | 9/22/2021 | 1st Party | ELITE HEALTH SERVICES MEDICA | 10/14/2021 | 73221 | $4,000.00 |
| 642623763 | 1 | V.B. | 9/22/2021 | 1st Party | ELITE HEALTH SERVICES MEDICA | 10/14/2021 | 72141 | $4,000.00 |
| 642623763 | 1 | V.B. | 9/22/2021 | 1st Party | ELITE HEALTH SERVICES MEDICA | 10/14/2021 | 72148 | $4,000.00 |
| 642623763 | 1 | V.B. | 9/22/2021 | 1st Party | ELITE HEALTH SERVICES MEDICA | 10/14/2021 | 73221 | $4,000.00 |
| 642623763 | 1 | V.B. | 9/22/2021 | 1st Party | ELITE HEALTH SERVICES MEDICA | 10/14/2021 | 72141 | $4,000.00 |
| 642623763 | 1 | V.B. | 9/22/2021 | 1st Party | ELITE HEALTH SERVICES MEDICA | 10/14/2021 | 72148 | $4,000.00 |
| 642623763 | 1 | V.B. | 9/22/2021 | 1st Party | ELITE HEALTH SERVICES MEDICA | 10/14/2021 | 73221 | $4,000.00 |
| 642623763 | 1 | V.B. | 9/22/2021 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 10/14/2021 | 72141 | $4,000.00 |
| 642623763 | 1 | V.B. | 9/22/2021 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 10/14/2021 | 72148 | $4,000.00 |
| 642623763 | 1 | V.B. | 9/22/2021 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 10/14/2021 | 73221 | $4,000.00 |
| 643762859 | 4 | D.A. | 10/1/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 10/15/2021 | 72070 | $500.00 |
| 643762859 | 4 | D.A. | 10/1/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 10/15/2021 | 72100 | $500.00 |
| 643762859 | 6 | E.A. | 10/1/2021 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 10/15/2021 | 72040 | $500.00 |
| 643762859 | 6 | E.A. | 10/1/2021 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 10/15/2021 | 72070 | $500.00 |
| 643762859 | 6 | E.A. | 10/1/2021 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 10/15/2021 | 72100 | $500.00 |
| 643762859 | 4 | D.A. | 10/1/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 10/15/2021 | 72148 | $4,000.00 |
| 640360913 | 2 | C.N. | 9/5/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 10/15/2021 | 72148 | $4,000.00 |
| 640360913 | 2 | C.N. | 9/5/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 10/15/2021 | 73221 | $4,000.00 |
| 640360913 | 9 | M.S. | 9/5/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 10/15/2021 | 72148 | $4,000.00 |
| 640360913 | 9 | M.S. | 9/5/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 10/15/2021 | 73221 | $4,000.00 |
| 640169512 | 2 | A.W. | 8/29/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 10/20/2021 | 70551 | $4,000.00 |
| 640169512 | 2 | A.W. | 8/29/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 10/20/2021 | 72141 | $4,000.00 |
| 640169512 | 2 | A.W. | 8/29/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 10/20/2021 | 72148 | $4,000.00 |
| 640169512 | 2 | A.W. | 8/29/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 10/20/2021 | 73206 | $4,000.00 |
| 640169512 | 2 | A.W. | 8/29/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 10/20/2021 | 73721 | $4,000.00 |
| 611049032 | 3 | S.B. | 12/21/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/22/2021 | 72131 | $3,500.00 |
| 641129473 | 2 | I.S. | 9/11/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 10/26/2021 | 72141 | $4,000.00 |
| 641129473 | 2 | I.S. | 9/11/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 10/26/2021 | 72148 | $4,000.00 |
| 637068925 | 2 | C.M. | 8/13/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 10/27/2021 | 72141 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 13

Fraudulent Billing by EHS-Med Center

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 637068925 | 2 | C.M. | 8/13/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 10/27/2021 | 72148 | $4,000.00 |
| 638469650 | 3 | C.G. | 8/20/2021 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 11/5/2021 | 99203 | $675.00 |
| 627223811 | 1 | D.B. | 5/7/2021 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 11/9/2021 | 73718 | $4,000.00 |
| 627223811 | 1 | D.B. | 5/7/2021 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 11/9/2021 | 73721 | $4,000.00 |
| 640366563 | 3 | G.M. | 9/6/2021 | 3rd Party | Elite Health Services | 11/12/2021 | 72141 | $4,000.00 |
| 640366563 | 3 | G.M. | 9/6/2021 | 3rd Party | Elite Health Services | 11/12/2021 | 72148 | $4,000.00 |
| 636151326 | 2 | C.N. | 8/6/2021 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 11/12/2021 | 72141 | $4,000.00 |
| 636151326 | 2 | C.N. | 8/6/2021 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 11/12/2021 | 72146 | $4,000.00 |
| 636151326 | 2 | C.N. | 8/6/2021 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 11/12/2021 | 72148 | $4,000.00 |
| 636151326 | 2 | C.N. | 8/6/2021 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 11/12/2021 | 73721 | $4,000.00 |
| 633975339 | 4 | A.M. | 7/20/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 11/16/2021 | 73610 | $500.00 |
| 633975339 | 4 | A.M. | 7/20/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 11/16/2021 | 73630 | $500.00 |
| 642219521 | 1 | F.L. | 9/19/2021 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 11/16/2021 | 70551 | $4,000.00 |
| 642219521 | 1 | F.L. | 9/19/2021 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 11/16/2021 | 72141 | $4,000.00 |
| 642219521 | 1 | F.L. | 9/19/2021 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 11/16/2021 | 72148 | $4,000.00 |
| 647827310 | 2 | D.J. | 10/25/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 11/19/2021 | 72050 | $500.00 |
| 647827310 | 2 | D.J. | 10/25/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 11/19/2021 | 72110 | $500.00 |
| 647041144 | 2 | A.C. | 10/28/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 11/20/2021 | 72148 | $4,000.00 |
| 642202402 | 5 | G.L. | 9/13/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 11/23/2021 | 72141 | $4,000.00 |
| 642202402 | 5 | G.L. | 9/13/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 11/23/2021 | 72148 | $4,000.00 |
| 632700829 | 2 | R.M. | 7/9/2021 | 1st Party | ELITE HEALTH SERVICES MEDICA | 12/1/2021 | 72110 | $500.00 |
| 643754757 | 1 | D.V. | 9/9/2021 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 12/2/2021 | 72141 | $4,000.00 |
| 643754757 | 1 | D.V. | 9/9/2021 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 12/2/2021 | 72148 | $4,000.00 |
| 643754757 | 1 | D.V. | 9/9/2021 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 12/2/2021 | 73218 | $4,000.00 |
| 644769317 | 2 | M.C. | 10/10/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 12/3/2021 | 72141 | $4,000.00 |
| 644769317 | 2 | M.C. | 10/10/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 12/3/2021 | 72148 | $4,000.00 |
| 643881824 | 4 | A.S. | 10/2/2021 | 1st Party | ELITE HEALTH SERVICES MC | 12/4/2021 | 72141 | $4,000.00 |
| 643881824 | 4 | A.S. | 10/2/2021 | 1st Party | ELITE HEALTH SERVICES MC | 12/4/2021 | 72148 | $4,000.00 |
| 588704239 | 1 | M.M. | 4/29/2020 | 3rd Party | Elite Health Services - West Houston | 12/4/2021 | 72148 | $4,000.00 |
| 638001842 | 2 | M.G. | 8/21/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/7/2021 | 72141 | $4,000.00 |
| 638001842 | 2 | M.G. | 8/21/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 12/7/2021 | 72148 | $4,000.00 |
| 648524528 | 1 | M.M. | 11/9/2021 | 1st Party | ELITE HEALTH SERVICES MC | 12/9/2021 | 72141 | $4,000.00 |
| 648524528 | 1 | M.M. | 11/9/2021 | 1st Party | ELITE HEALTH SERVICES MC | 12/9/2021 | 72148 | $4,000.00 |
| 648524528 | 1 | M.M. | 11/9/2021 | 1st Party | ELITE HEALTH SERVICES MC | 12/9/2021 | 73721 | $4,000.00 |
| 648524528 | 1 | M.M. | 11/9/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 12/9/2021 | 72141 | $4,000.00 |
| 648524528 | 1 | M.M. | 11/9/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 12/9/2021 | 72148 | $4,000.00 |
| 648524528 | 1 | M.M. | 11/9/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 12/9/2021 | 73721 | $4,000.00 |
| 654861574 | 1 | N.R. | 11/2/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 12/10/2021 | 72141 | $4,000.00 |
| 654861574 | 1 | N.R. | 11/2/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 12/10/2021 | 72148 | $4,000.00 |
| 643754757 | 1 | D.V. | 9/9/2021 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 12/10/2021 | 73721 | $4,000.00 |
| 625199160 | 3 | R.V. | 5/6/2021 | 3rd Party | ELITE HEALTH SERVICES-MEDICAL CENTER | 12/15/2021 | 99202 | $600.00 |
| 648225399 | 1 | M.M. | 11/6/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 12/18/2021 | 72146 | $4,000.00 |
| 648225399 | 1 | M.M. | 11/6/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 12/18/2021 | 73221 | $4,000.00 |
| 659654346 | 2 | G.M. | 11/26/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 12/22/2021 | 72040 | $500.00 |
| 659654346 | 2 | G.M. | 11/26/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 12/22/2021 | 72070 | $500.00 |
| 659654346 | 2 | G.M. | 11/26/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 12/22/2021 | 72100 | $500.00 |
| 659654346 | 2 | G.M. | 11/26/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 12/22/2021 | 73562 | $500.00 |
| 659654346 | 2 | G.M. | 11/26/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 12/22/2021 | 73630 | $500.00 |
| 659654346 | 1 | R.M. | 11/26/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 12/22/2021 | 72040 | $500.00 |
| 659654346 | 1 | R.M. | 11/26/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 12/22/2021 | 72070 | $500.00 |
| 659654346 | 1 | R.M. | 11/26/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 12/22/2021 | 72100 | $500.00 |
| 659654346 | 1 | R.M. | 11/26/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 12/22/2021 | 73110 | $500.00 |
| 659654346 | 1 | R.M. | 11/26/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 12/22/2021 | 73562 | $500.00 |
| 659654346 | 1 | R.M. | 11/26/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 12/22/2021 | 73630 | $500.00 |
| 659654346 | 1 | R.M. | 11/26/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 12/22/2021 | 72141 | $4,000.00 |
| 659654346 | 1 | R.M. | 11/26/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 12/22/2021 | 72148 | $4,000.00 |
| 659654346 | 1 | R.M. | 11/26/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 12/22/2021 | 73221 | $4,000.00 |
| 650487985 | 6 | C.L. | 11/27/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 1/10/2022 | 72141 | $4,000.00 |

Allstate Insurance Company, et al. v. Roopani, et al.
Exhibit 13
Fraudulent Billing by EHS-Med Center

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 650487985 | 6 | C.L. | 11/27/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 1/10/2022 | 73221 | $4,000.00 |
| 650013048 | 3 | R.P. | 11/22/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 1/11/2022 | 72141 | $4,000.00 |
| 691947147 | 3 | W.H. | 11/7/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 1/12/2022 | 72141 | $4,000.00 |
| 650321904 | 1 | A.W. | 11/19/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 1/12/2022 | 72148 | $4,000.00 |
| 650477458 | 2 | D.M. | 11/28/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/13/2022 | 72040 | $500.00 |
| 650477458 | 2 | D.M. | 11/28/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/13/2022 | 72100 | $500.00 |
| 650477458 | 8 | F.M. | 11/28/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/13/2022 | 70250 | $500.00 |
| 650477458 | 8 | F.M. | 11/28/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/13/2022 | 71046 | $500.00 |
| 650477458 | 8 | F.M. | 11/28/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/13/2022 | 72040 | $500.00 |
| 650477458 | 8 | F.M. | 11/28/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/13/2022 | 72070 | $500.00 |
| 650477458 | 8 | F.M. | 11/28/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/13/2022 | 72100 | $500.00 |
| 650477458 | 8 | F.M. | 11/28/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 1/13/2022 | 73610 | $500.00 |
| 650013048 | 3 | R.P. | 11/22/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 1/13/2022 | 72040 | $500.00 |
| 650013048 | 3 | R.P. | 11/22/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 1/13/2022 | 72070 | $500.00 |
| 650013048 | 3 | R.P. | 11/22/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 1/13/2022 | 73110 | $500.00 |
| 685555898 | 1 | W.H. | 12/12/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 1/14/2022 | 72146 | $4,000.00 |
| 685555898 | 1 | W.H. | 12/12/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 1/14/2022 | 72148 | $4,000.00 |
| 685555898 | 1 | W.H. | 12/12/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 1/14/2022 | 73721 | $4,000.00 |
| 685555898 | 1 | W.H. | 12/12/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 1/14/2022 | 73721 | $4,000.00 |
| 646127001 | 3 | R.A. | 10/5/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 1/14/2022 | 72141 | $4,000.00 |
| 646127001 | 3 | R.A. | 10/5/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 1/14/2022 | 72148 | $4,000.00 |
| 646127001 | 3 | R.A. | 10/5/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 1/14/2022 | 73721 | $4,000.00 |
| 654814532 | 4 | B.M. | 12/28/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 1/15/2022 | 73721 | $4,000.00 |
| 651309247 | 2 | J.J. | 12/5/2021 | 3rd Party | Elite Health Services | 1/17/2022 | 72141 | $4,000.00 |
| 651309247 | 2 | J.J. | 12/5/2021 | 3rd Party | Elite Health Services | 1/17/2022 | 72148 | $4,000.00 |
| 651309247 | 2 | J.J. | 12/5/2021 | 3rd Party | Elite Health Services | 1/17/2022 | 73221 | $8,000.00 |
| 659654346 | 2 | G.M. | 11/26/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 1/20/2022 | 72141 | $4,000.00 |
| 659654346 | 2 | G.M. | 11/26/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 1/20/2022 | 72146 | $4,000.00 |
| 659654346 | 2 | G.M. | 11/26/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 1/20/2022 | 72148 | $4,000.00 |
| 655735876 | 2 | L.V. | 12/12/2021 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 1/22/2022 | 73221 | $8,000.00 |
| 653544080 | 2 | M.S. | 12/23/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 1/25/2022 | 72141 | $4,000.00 |
| 653544080 | 2 | M.S. | 12/23/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 1/25/2022 | 72148 | $4,000.00 |
| 650756752 | 1 | S.W. | 11/30/2021 | 1st Party | ELITE HEALTH SERVICES MC | 1/26/2022 | 72148 | $4,000.00 |
| 650756752 | 1 | S.W. | 11/30/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 1/26/2022 | 72148 | $4,000.00 |
| 655313732 | 1 | O.O. | 1/3/2022 | 1st Party | ELITE HEALTH SERVICES MC | 2/1/2022 | 72141 | $400.00 |
| 655313732 | 1 | O.O. | 1/3/2022 | 1st Party | ELITE HEALTH SERVICES MC | 2/1/2022 | 72148 | $400.00 |
| 655313732 | 1 | O.O. | 1/3/2022 | 1st Party | ELITE HEALTH SERVICES MC | 2/1/2022 | 73221 | $400.00 |
| 653524751 | 3 | R.L. | 12/21/2021 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 2/1/2022 | 72141 | $4,000.00 |
| 653524751 | 3 | R.L. | 12/21/2021 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 2/1/2022 | 72148 | $4,000.00 |
| 653814953 | 4 | A.R. | 12/25/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 2/2/2022 | 72148 | $4,000.00 |
| 650444986 | 3 | N.A. | 11/27/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 2/3/2022 | 72148 | $4,000.00 |
| 651909953 | 3 | V.F. | 12/9/2021 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/4/2022 | 72141 | $4,000.00 |
| 651909953 | 3 | V.F. | 12/9/2021 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/4/2022 | 72148 | $4,000.00 |
| 643754757 | 1 | D.V. | 9/9/2021 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 2/8/2022 | 73610 | $500.00 |
| 657742607 | 2 | R.S. | 12/9/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 2/11/2022 | 72141 | $4,000.00 |
| 657742607 | 2 | R.S. | 12/9/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 2/11/2022 | 72148 | $4,000.00 |
| 650477458 | 2 | D.M. | 11/28/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/11/2022 | 72141 | $4,000.00 |
| 650477458 | 2 | D.M. | 11/28/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/11/2022 | 72148 | $4,000.00 |
| 650477458 | 8 | F.M. | 11/28/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/11/2022 | 72141 | $4,000.00 |
| 650477458 | 8 | F.M. | 11/28/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/11/2022 | 72148 | $4,000.00 |
| 652071390 | 1 | S.T. | 12/11/2021 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/13/2022 | 72141 | $4,000.00 |
| 652071390 | 1 | S.T. | 12/11/2021 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/13/2022 | 72148 | $4,000.00 |
| 657678827 | 1 | J.G. | 2/1/2022 | 1st Party | ELITE HEALTH SERVICES MC | 2/14/2022 | 72141 | $4,000.00 |
| 657678827 | 1 | J.G. | 2/1/2022 | 1st Party | ELITE HEALTH SERVICES MC | 2/14/2022 | 72146 | $4,000.00 |
| 657678827 | 1 | J.G. | 2/1/2022 | 1st Party | ELITE HEALTH SERVICES MC | 2/14/2022 | 72148 | $4,000.00 |
| 657678827 | 1 | J.G. | 2/1/2022 | 1st Party | ELITE HEALTH SERVICES MC | 2/14/2022 | 73221 | $4,000.00 |
| 648414415 | 3 | P.M. | 11/9/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 2/15/2022 | 72146 | $4,000.00 |
| 653814953 | 4 | A.R. | 12/25/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 2/16/2022 | 72146 | $4,000.00 |

Allstate Insurance Company, et al. v. Roopani, et al.

Exhibit 13

Fraudulent Billing by EHS-Med Center

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 658156757 | 3 | A.C. | 2/5/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 2/18/2022 | 72040 | $500.00 |
| 658156757 | 3 | A.C. | 2/5/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 2/18/2022 | 72070 | $500.00 |
| 658156757 | 3 | A.C. | 2/5/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 2/18/2022 | 72100 | $500.00 |
| 658156757 | 3 | A.C. | 2/5/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 2/18/2022 | 73562 | $500.00 |
| 657678827 | 1 | J.G. | 2/1/2022 | 1st Party | ELITE HEALTH SERVICES MC | 2/18/2022 | 70450 | $3,500.00 |
| 655752319 | 2 | Y.M. | 1/13/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 2/21/2022 | 72148 | $4,000.00 |
| 652071390 | 1 | S.T. | 12/11/2021 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/21/2022 | 70551 | $4,000.00 |
| 652071390 | 1 | S.T. | 12/11/2021 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/21/2022 | 73821 | $4,000.00 |
| 648752384 | 2 | G.C. | 11/11/2021 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/22/2022 | 73630 | $500.00 |
| 648752384 | 2 | G.C. | 11/11/2021 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/22/2022 | 73630 | $500.00 |
| 661785691 | 1 | I.B. | 1/9/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 2/25/2022 | 72141 | $4,000.00 |
| 661785691 | 1 | I.B. | 1/9/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 2/25/2022 | 72148 | $4,000.00 |
| 661785691 | 1 | I.B. | 1/9/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 2/25/2022 | 73721 | $4,000.00 |
| 661785691 | 1 | I.B. | 1/9/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/25/2022 | 72141 | $4,000.00 |
| 661785691 | 1 | I.B. | 1/9/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/25/2022 | 72148 | $4,000.00 |
| 661785691 | 1 | I.B. | 1/9/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/25/2022 | 73721 | $4,000.00 |
| 657802237 | 2 | M.N. | 2/1/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 2/25/2022 | 72146 | $4,000.00 |
| 657802237 | 2 | M.N. | 2/1/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 2/25/2022 | 72148 | $4,000.00 |
| 657782728 | 1 | M.N. | 2/1/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 2/25/2022 | 72146 | $4,000.00 |
| 657782728 | 1 | M.N. | 2/1/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 2/25/2022 | 72148 | $4,000.00 |
| 664212198 | 1 | V.H. | 2/26/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/3/2022 | 70450 | $3,500.00 |
| 589508679 | 3 | I.T. | 6/12/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/3/2022 | 72195 | $4,000.00 |
| 657282935 | 2 | S.A. | 1/27/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 3/4/2022 | 72148 | $4,000.00 |
| 657282935 | 2 | S.A. | 1/27/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 3/4/2022 | 73221 | $4,000.00 |
| 657282935 | 2 | S.A. | 1/27/2022 | 3rd Party | Elite Health Services | 3/4/2022 | 72148 | $4,000.00 |
| 657282935 | 2 | S.A. | 1/27/2022 | 3rd Party | Elite Health Services | 3/4/2022 | 73221 | $4,000.00 |
| 657802237 | 2 | M.N. | 2/1/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 3/5/2022 | 73721 | $4,000.00 |
| 657782728 | 1 | M.N. | 2/1/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 3/5/2022 | 73718 | $4,000.00 |
| 657782728 | 1 | M.N. | 2/1/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 3/5/2022 | 73721 | $4,000.00 |
| 658156757 | 3 | A.C. | 2/5/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/9/2022 | 72141 | $4,000.00 |
| 658156757 | 3 | A.C. | 2/5/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/9/2022 | 72148 | $4,000.00 |
| 658156757 | 3 | A.C. | 2/5/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/9/2022 | 73721 | $4,000.00 |
| 659894256 | 3 | F.C. | 2/18/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/11/2022 | 72148 | $4,000.00 |
| 659894256 | 3 | F.C. | 2/18/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/11/2022 | 73721 | $4,000.00 |
| 659841000 | 2 | J.T. | 2/21/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 3/14/2022 | 72141 | $4,000.00 |
| 659841000 | 2 | J.T. | 2/21/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 3/14/2022 | 72148 | $4,000.00 |
| 659841000 | 2 | J.T. | 2/21/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 3/14/2022 | 73218 | $4,000.00 |
| 657678827 | 1 | J.G. | 2/1/2022 | 1st Party | ELITE HEALTH SERVICES MC | 3/14/2022 | 70551 | $4,000.00 |
| 658100342 | 7 | E.G. | 2/4/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/15/2022 | 70551 | $4,000.00 |
| 658100342 | 7 | E.G. | 2/4/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/15/2022 | 72141 | $4,000.00 |
| 658100342 | 7 | E.G. | 2/4/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/15/2022 | 72146 | $4,000.00 |
| 658100342 | 8 | O.I. | 2/4/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/16/2022 | 70551 | $4,000.00 |
| 658100342 | 8 | O.I. | 2/4/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/16/2022 | 72141 | $4,000.00 |
| 658100342 | 8 | O.I. | 2/4/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/16/2022 | 72148 | $4,000.00 |
| 652500760 | 3 | M.M. | 12/12/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 3/17/2022 | 73221 | $4,000.00 |
| 662978808 | 1 | O.M. | 3/3/2022 | 1st Party | ELITE HEALTH SERVICES MC | 3/22/2022 | 73721 | $4,000.00 |
| 662978808 | 1 | O.M. | 3/3/2022 | 1st Party | ELITE HEALTH SERVICES MC | 3/22/2022 | 73721 | $4,000.00 |
| 661407650 | 4 | Y.P. | 3/5/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/23/2022 | 72040 | $500.00 |
| 661407650 | 4 | Y.P. | 3/5/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/23/2022 | 70450 | $3,500.00 |
| 646241497 | 4 | T.L. | 10/22/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 3/25/2022 | 72040 | $500.00 |
| 646241497 | 4 | T.L. | 10/22/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 3/25/2022 | 72100 | $500.00 |
| 646241497 | 4 | T.L. | 10/22/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 3/25/2022 | 73562 | $500.00 |
| 664212198 | 1 | V.H. | 2/26/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/30/2022 | 70551 | $4,000.00 |
| 664212198 | 1 | V.H. | 2/26/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/30/2022 | 72141 | $4,000.00 |
| 664212198 | 1 | V.H. | 2/26/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/30/2022 | 72146 | $4,000.00 |
| 664212198 | 1 | V.H. | 2/26/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/30/2022 | 72148 | $4,000.00 |
| 660298034 | 3 | E.D. | 2/24/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/30/2022 | 72141 | $4,000.00 |
| 660298034 | 3 | E.D. | 2/24/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/30/2022 | 73221 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 13

Fraudulent Billing by EHS-Med Center

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 657757035 | 3 | A.V. | 2/1/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 3/30/2022 | 72141 | $4,000.00 |
| 657757035 | 3 | A.V. | 2/1/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 3/30/2022 | 72148 | $4,000.00 |
| 657757035 | 3 | A.V. | 2/1/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 3/30/2022 | 73218 | $4,000.00 |
| 660631078 | 5 | J.W. | 2/25/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/7/2022 | 72141 | $4,000.00 |
| 660631078 | 5 | J.W. | 2/25/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/7/2022 | 72148 | $4,000.00 |
| 660631078 | 5 | J.W. | 2/25/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 4/7/2022 | 73721 | $4,000.00 |
| 661158238 | 1 | P.S. | 2/28/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 4/13/2022 | 72148 | $4,000.00 |
| 661158238 | 1 | P.S. | 2/28/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 4/13/2022 | 73221 | $4,000.00 |
| 584447759 | 2 | P.H. | 4/22/2020 | 1st Party | ELITE HEALTH SERVICES MEDICA | 4/13/2022 | 72141 | $4,000.00 |
| 584447759 | 2 | P.H. | 4/22/2020 | 1st Party | ELITE HEALTH SERVICES MEDICA | 4/13/2022 | 73221 | $4,000.00 |
| 688600139 | 1 | M.D. | 4/5/2022 | 1st Party | ELITE HEALTH SERVICES MC | 4/14/2022 | 70250 | $500.00 |
| 688600139 | 1 | M.D. | 4/5/2022 | 1st Party | ELITE HEALTH SERVICES MC | 4/14/2022 | 73502 | $500.00 |
| 662655331 | 3 | L.P. | 3/16/2022 | 3rd Party | Elite Health Services | 4/18/2022 | 73221 | $4,000.00 |
| 669373425 | 1 | P.W. | 4/13/2022 | 1st Party | ELITE HEALTH SERVICES MC | 4/20/2022 | 72040 | $500.00 |
| 669373425 | 1 | P.W. | 4/13/2022 | 1st Party | ELITE HEALTH SERVICES MC | 4/20/2022 | 72070 | $500.00 |
| 669373425 | 1 | P.W. | 4/13/2022 | 1st Party | ELITE HEALTH SERVICES MC | 4/20/2022 | 72100 | $500.00 |
| 669373425 | 1 | P.W. | 4/13/2022 | 1st Party | ELITE HEALTH SERVICES MC | 4/20/2022 | 73562 | $500.00 |
| 665969465 | 5 | O.G. | 4/9/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 4/22/2022 | 72100 | $500.00 |
| 665969465 | 5 | O.G. | 4/9/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 4/22/2022 | 73030 | $500.00 |
| 665969465 | 5 | O.G. | 4/9/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 4/22/2022 | 73080 | $500.00 |
| 665054185 | 3 | T.K. | 3/25/2022 | 3rd Party | Elite Health Services | 4/25/2022 | 72141 | $4,000.00 |
| 665054185 | 3 | T.K. | 3/25/2022 | 3rd Party | Elite Health Services | 4/25/2022 | 72148 | $4,000.00 |
| 664048162 | 3 | D.J. | 3/28/2022 | 3rd Party | Elite Health Services | 5/6/2022 | 72141 | $4,000.00 |
| 664048162 | 3 | D.J. | 3/28/2022 | 3rd Party | Elite Health Services | 5/6/2022 | 72148 | $4,000.00 |
| 669373425 | 1 | P.W. | 4/13/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 5/9/2022 | 72141 | $4,000.00 |
| 669373425 | 1 | P.W. | 4/13/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 5/9/2022 | 72148 | $4,000.00 |
| 669373425 | 1 | P.W. | 4/13/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 5/9/2022 | 73721 | $4,000.00 |
| 665377321 | 2 | L.L. | 4/8/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 5/9/2022 | 72141 | $4,000.00 |
| 665377321 | 2 | L.L. | 4/8/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 5/9/2022 | 72148 | $4,000.00 |
| 665377321 | 2 | L.L. | 4/8/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 5/9/2022 | 73721 | $4,000.00 |
| 664048162 | 3 | D.J. | 3/28/2022 | 3rd Party | Elite Health Services | 5/10/2022 | 73221 | $4,000.00 |
| 662950252 | 2 | Y.L. | 3/18/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/10/2022 | 72141 | $4,000.00 |
| 662950252 | 2 | Y.L. | 3/18/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/10/2022 | 72148 | $4,000.00 |
| 593997835 | 1 | C.K. | 7/24/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/12/2022 | 72141 | $4,000.00 |
| 593997835 | 1 | C.K. | 7/24/2020 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/12/2022 | 72148 | $4,000.00 |
| 662236982 | 1 | R.J. | 3/2/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 5/16/2022 | 7214 | $4,000.00 |
| 662236982 | 1 | R.J. | 3/2/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 5/16/2022 | 7372 | $4,000.00 |
| 670255017 | 5 | K.N. | 5/19/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 5/19/2022 | 70450 | $3,500.00 |
| 661785691 | 1 | I.B. | 1/9/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 5/19/2022 | 73721 | $4,000.00 |
| 659619562 | 1 | A.A. | 2/15/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 5/24/2022 | 73610 | $500.00 |
| 666552831 | 2 | K.B. | 4/13/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 5/24/2022 | 72141 | $4,000.00 |
| 666552831 | 2 | K.B. | 4/13/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 5/24/2022 | 72148 | $4,000.00 |
| 669716002 | 4 | R.B. | 5/15/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 6/7/2022 | 72141 | $4,000.00 |
| 669716002 | 4 | R.B. | 5/15/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 6/7/2022 | 72148 | $4,000.00 |
| 669716002 | 4 | R.B. | 5/15/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 6/7/2022 | 73721 | $8,000.00 |
| 656605219 | 1 | L.M. | 1/22/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 6/10/2022 | 70551 | $4,000.00 |
| 656605219 | 1 | L.M. | 1/22/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 6/10/2022 | 72141 | $4,000.00 |
| 656605219 | 1 | L.M. | 1/22/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 6/10/2022 | 72148 | $4,000.00 |
| 670255017 | 5 | K.N. | 5/19/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 6/13/2022 | 72141 | $4,000.00 |
| 670255017 | 5 | K.N. | 5/19/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 6/13/2022 | 72148 | $4,000.00 |
| 670255017 | 5 | K.N. | 5/19/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 6/13/2022 | 73221 | $4,000.00 |
| 669438913 | 1 | K.P. | 5/12/2022 | 1st Party | ELITE HEALTH SERVICES MEDICAL CENTER | 6/14/2022 | 72141 | $4,000.00 |
| 669438913 | 1 | K.P. | 5/12/2022 | 1st Party | ELITE HEALTH SERVICES MEDICAL CENTER | 6/14/2022 | 72146 | $4,000.00 |
| 669438913 | 1 | K.P. | 5/12/2022 | 1st Party | ELITE HEALTH SERVICES MEDICAL CENTER | 6/14/2022 | 72148 | $4,000.00 |
| 669438913 | 1 | K.P. | 5/12/2022 | 1st Party | ELITE HEALTH SERVICES MEDICAL CENTER | 6/14/2022 | 72141 | $4,000.00 |
| 669438913 | 1 | K.P. | 5/12/2022 | 1st Party | ELITE HEALTH SERVICES MEDICAL CENTER | 6/14/2022 | 72146 | $4,000.00 |
| 669438913 | 1 | K.P. | 5/12/2022 | 1st Party | ELITE HEALTH SERVICES MEDICAL CENTER | 6/14/2022 | 72148 | $4,000.00 |
| 669438913 | 1 | K.P. | 5/12/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 6/14/2022 | 72141 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 13
Fraudulent Billing by EHS-Med Center

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 669438913 | 1 | K.P. | 5/12/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 6/14/2022 | 72146 | $4,000.00 |
| 669438913 | 1 | K.P. | 5/12/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 6/14/2022 | 72148 | $4,000.00 |
| 672903648 | 5 | C.Y. | 6/9/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 6/20/2022 | 70551 | $4,000.00 |
| 672903648 | 5 | C.Y. | 6/9/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 6/20/2022 | 72141 | $4,000.00 |
| 672903648 | 5 | C.Y. | 6/9/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 6/20/2022 | 72148 | $4,000.00 |
| 673030029 | 1 | D.H. | 5/13/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 6/22/2022 | 72141 | $4,000.00 |
| 673030029 | 1 | D.H. | 5/13/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 6/22/2022 | 72148 | $4,000.00 |
| 672975711 | 3 | Y.H. | 5/26/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 6/25/2022 | 72141 | $4,000.00 |
| 672975711 | 3 | Y.H. | 5/26/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 6/25/2022 | 73221 | $8,000.00 |
| 672671690 | 1 | E.H. | 6/2/2022 | 3rd Party | Elite Health Services | 6/27/2022 | 72141 | $4,000.00 |
| 672671690 | 1 | E.H. | 6/2/2022 | 3rd Party | Elite Health Services | 6/27/2022 | 72148 | $4,000.00 |
| 673030029 | 1 | D.H. | 5/13/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 6/28/2022 | 73221 | $8,000.00 |
| 671585586 | 1 | N.J. | 5/28/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 6/29/2022 | 72141 | $4,000.00 |
| 671585586 | 1 | N.J. | 5/28/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 6/29/2022 | 73221 | $4,000.00 |
| 670552041 | 1 | B.G. | 5/20/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 7/2/2022 | 72141 | $4,000.00 |
| 670552041 | 1 | B.G. | 5/20/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 7/2/2022 | 72148 | $4,000.00 |
| 670552041 | 1 | B.G. | 5/20/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 7/2/2022 | 73721 | $4,000.00 |
| 665969465 | 5 | O.G. | 4/9/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 7/8/2022 | 72148 | $4,000.00 |
| 665969465 | 5 | O.G. | 4/9/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 7/8/2022 | 73221 | $4,000.00 |
| 662481910 | 6 | P.T. | 2/19/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 7/12/2022 | 73218 | $4,000.00 |
| 662481910 | 6 | P.T. | 2/19/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 7/12/2022 | 73221 | $4,000.00 |
| 674885900 | 1 | R.J. | 6/24/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 7/14/2022 | 70551 | $4,000.00 |
| 674885900 | 1 | R.J. | 6/24/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 7/14/2022 | 72141 | $4,000.00 |
| 674885900 | 1 | R.J. | 6/24/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 7/14/2022 | 72148 | $4,000.00 |
| 654658202 | 2 | C.M. | 1/5/2022 | 3rd Party | Elite Health Services | 7/14/2022 | 72141 | $4,000.00 |
| 654658202 | 2 | C.M. | 1/5/2022 | 3rd Party | Elite Health Services | 7/14/2022 | 72148 | $4,000.00 |
| 670253855 | 2 | G.D. | 5/15/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/15/2022 | 72141 | $4,000.00 |
| 670253855 | 2 | G.D. | 5/15/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/15/2022 | 72148 | $4,000.00 |
| 673300349 | 2 | F.M. | 6/13/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/29/2022 | 72141 | $4,000.00 |
| 673300349 | 2 | F.M. | 6/13/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/29/2022 | 72148 | $4,000.00 |
| 674276605 | 2 | L.B. | 6/20/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 8/9/2022 | 73610 | $500.00 |
| 674276605 | 2 | L.B. | 6/20/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/9/2022 | 76360 | $500.00 |
| 670554898 | 6 | S.J. | 5/21/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 8/10/2022 | 72141 | $4,000.00 |
| 670554898 | 6 | S.J. | 5/21/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 8/10/2022 | 72146 | $4,000.00 |
| 670554898 | 6 | S.J. | 5/21/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 8/10/2022 | 72148 | $4,000.00 |
| 675612253 | 8 | A.H. | 5/11/2022 | 3rd Party | ELITE HEALTH SERVICES-MEDICAL CENTER | 8/11/2022 | 73721 | $4,000.00 |
| 675612253 | 8 | A.H. | 5/11/2022 | 3rd Party | ELITE HEALTH SERVICES-MEDICAL CENTER | 8/11/2022 | 73221 | $8,000.00 |
| 670732742 | 3 | T.D. | 5/23/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/12/2022 | 72141 | $4,000.00 |
| 670732742 | 3 | T.D. | 5/23/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/12/2022 | 72148 | $4,000.00 |
| 674276605 | 2 | L.B. | 6/20/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/17/2022 | 73721 | $4,000.00 |
| 678319716 | 2 | N.C. | 7/24/2022 | 3rd Party | Elite Health Services | 8/18/2022 | 72146 | $4,000.00 |
| 678319716 | 2 | N.C. | 7/24/2022 | 3rd Party | Elite Health Services | 8/18/2022 | 72148 | $4,000.00 |
| 681354411 | 3 | D.H. | 8/10/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 8/22/2022 | 70450 | $3,500.00 |
| 662481910 | 6 | P.T. | 2/19/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/25/2022 | 73200 | $3,500.00 |
| 670089663 | 3 | P.C. | 5/10/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/1/2022 | 73130 | $500.00 |
| 766312029 | 1 | E.E. | 8/4/2024 | 1st Party | ELITE HEALTH SERVICES MEDICAL CENTER | 9/10/2022 | 72148 | $4,000.00 |
| 766312029 | 1 | E.E. | 8/4/2024 | 1st Party | ELITE HEALTH SERVICES MEDICAL CENTER | 9/10/2022 | 73721 | $4,000.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 9/10/2022 | 72148 | $4,000.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 9/10/2022 | 73721 | $4,000.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 9/10/2022 | 72148 | $4,000.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 9/10/2022 | 73721 | $4,000.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 9/10/2022 | 72148 | $4,000.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 9/10/2022 | 73721 | $4,000.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | ELITE HEALTH SERVICES MEDICAL CENTER | 9/10/2022 | 72148 | $4,000.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 1st Party | ELITE HEALTH SERVICES MEDICAL CENTER | 9/10/2022 | 73721 | $4,000.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/10/2022 | 72148 | $4,000.00 |
| 688135797 | 1 | E.E. | 8/4/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/10/2022 | 73721 | $4,000.00 |
| 688135797 | 2 | G.E. | 8/4/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 9/10/2022 | 72141 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 13

Fraudulent Billing by EHS-Med Center

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 688135797 | 2 | G.E. | 8/4/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 9/10/2022 | 72148 | $4,000.00 |
| 688135797 | 2 | G.E. | 8/4/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 9/10/2022 | 73221 | $4,000.00 |
| 688135797 | 2 | G.E. | 8/4/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 9/10/2022 | 72141 | $4,000.00 |
| 688135797 | 2 | G.E. | 8/4/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 9/10/2022 | 72148 | $4,000.00 |
| 688135797 | 2 | G.E. | 8/4/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 9/10/2022 | 73221 | $4,000.00 |
| 688135797 | 2 | G.E. | 8/4/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 9/10/2022 | 72141 | $4,000.00 |
| 688135797 | 2 | G.E. | 8/4/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 9/10/2022 | 72148 | $4,000.00 |
| 688135797 | 2 | G.E. | 8/4/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 9/10/2022 | 73221 | $4,000.00 |
| 680175809 | 2 | K.O. | 7/12/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 9/10/2022 | 72141 | $4,000.00 |
| 680175809 | 2 | K.O. | 7/12/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 9/10/2022 | 72148 | $4,000.00 |
| 681354411 | 7 | T.M. | 8/10/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 9/13/2022 | 72141 | $4,000.00 |
| 681354411 | 7 | T.M. | 8/10/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 9/13/2022 | 73221 | $4,000.00 |
| 682699144 | 9 | J.L. | 8/28/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/22/2022 | 72040 | $500.00 |
| 682699144 | 9 | J.L. | 8/28/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/22/2022 | 73560 | $500.00 |
| 682699144 | 9 | J.L. | 8/28/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/22/2022 | 73600 | $500.00 |
| 682699144 | 7 | A.S. | 8/28/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/22/2022 | 72141 | $4,000.00 |
| 682699144 | 7 | A.S. | 8/28/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/22/2022 | 72146 | $4,000.00 |
| 682699144 | 7 | A.S. | 8/28/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/22/2022 | 72148 | $4,000.00 |
| 671308781 | 7 | F.H. | 5/26/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 9/26/2022 | 72141 | $4,000.00 |
| 671308781 | 7 | F.H. | 5/26/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 9/26/2022 | 73221 | $4,000.00 |
| 685285082 | 4 | S.A. | 9/18/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 9/27/2022 | 99202 | $350.00 |
| 685037327 | 1 | K.M. | 9/14/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/30/2022 | 72141 | $4,000.00 |
| 685037327 | 1 | K.M. | 9/14/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/30/2022 | 72148 | $4,000.00 |
| 685037327 | 1 | K.M. | 9/14/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/30/2022 | 73718 | $4,000.00 |
| 683765788 | 2 | E.C. | 9/6/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 9/30/2022 | 72148 | $4,000.00 |
| 687297894 | 2 | J.M. | 9/16/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 10/3/2022 | 72141 | $4,000.00 |
| 687297894 | 2 | J.M. | 9/16/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 10/3/2022 | 72148 | $4,000.00 |
| 687297894 | 1 | M.M. | 9/16/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 10/3/2022 | 70551 | $4,000.00 |
| 687297894 | 1 | M.M. | 9/16/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 10/3/2022 | 72141 | $4,000.00 |
| 687297894 | 1 | M.M. | 9/16/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 10/3/2022 | 72148 | $4,000.00 |
| 687297894 | 1 | M.M. | 9/16/2022 | 3rd Party | Elite Health Services - West Houston | 10/3/2022 | 70551 | $4,000.00 |
| 687297894 | 1 | M.M. | 9/16/2022 | 3rd Party | Elite Health Services - West Houston | 10/3/2022 | 72141 | $4,000.00 |
| 687297894 | 1 | M.M. | 9/16/2022 | 3rd Party | Elite Health Services - West Houston | 10/3/2022 | 72148 | $4,000.00 |
| 684956634 | 2 | Y.G. | 9/7/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 10/4/2022 | 72040 | $500.00 |
| 684956634 | 2 | Y.G. | 9/7/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 10/4/2022 | 72070 | $500.00 |
| 684956634 | 2 | Y.G. | 9/7/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 10/4/2022 | 72100 | $500.00 |
| 684956634 | 2 | Y.G. | 9/7/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 10/4/2022 | 73030 | $500.00 |
| 681644225 | 5 | D.P. | 8/17/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 10/4/2022 | 72141 | $4,000.00 |
| 681644225 | 1 | S.P. | 8/17/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 10/4/2022 | 72141 | $4,000.00 |
| 683134068 | 2 | O.S. | 8/1/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 10/6/2022 | 72141 | $4,000.00 |
| 683134068 | 2 | O.S. | 8/1/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 10/6/2022 | 72148 | $4,000.00 |
| 682699144 | 9 | J.L. | 8/28/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 10/8/2022 | 72141 | $4,000.00 |
| 682699144 | 9 | J.L. | 8/28/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 10/8/2022 | 72148 | $4,000.00 |
| 681176350 | 2 | S.C. | 8/13/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 10/8/2022 | 72141 | $4,000.00 |
| 681176350 | 2 | S.C. | 8/13/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 10/8/2022 | 72146 | $4,000.00 |
| 681176350 | 2 | S.C. | 8/13/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 10/8/2022 | 72148 | $4,000.00 |
| 681176350 | 3 | S.B. | 8/13/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 10/10/2022 | 72141 | $4,000.00 |
| 681176350 | 3 | S.B. | 8/13/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 10/10/2022 | 72148 | $4,000.00 |
| 682804281 | 1 | L.C. | 8/29/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 10/11/2022 | 72148 | $4,000.00 |
| 682804281 | 1 | L.C. | 8/29/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 10/11/2022 | MM043 | $4,000.00 |
| 682051800 | 3 | R.J. | 8/20/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/11/2022 | 72141 | $4,000.00 |
| 682051800 | 3 | R.J. | 8/20/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/11/2022 | 72146 | $4,000.00 |
| 682051800 | 3 | R.J. | 8/20/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/11/2022 | 72148 | $4,000.00 |
| 682051800 | 3 | R.J. | 8/20/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/12/2022 | 71250 | $3,500.00 |
| 682051800 | 3 | R.J. | 8/20/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/12/2022 | 73221 | $4,000.00 |
| 682051800 | 3 | R.J. | 8/20/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 10/12/2022 | 73721 | $4,000.00 |
| 688847920 | 1 | Q.H. | 9/23/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 10/13/2022 | 72141 | $4,000.00 |
| 688847920 | 1 | Q.H. | 9/23/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 10/13/2022 | 72146 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 13

Fraudulent Billing by EHS-Med Center

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 688847920 | 1 | Q.H. | 9/23/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 10/13/2022 | 72148 | $4,000.00 |
| 688847920 | 1 | Q.H. | 9/23/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 10/13/2022 | 72141 | $4,000.00 |
| 688847920 | 1 | Q.H. | 9/23/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 10/13/2022 | 72146 | $4,000.00 |
| 688847920 | 1 | Q.H. | 9/23/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 10/13/2022 | 72148 | $4,000.00 |
| 688847920 | 1 | Q.H. | 9/23/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 10/13/2022 | 72141 | $4,000.00 |
| 688847920 | 1 | Q.H. | 9/23/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 10/13/2022 | 72146 | $4,000.00 |
| 688847920 | 1 | Q.H. | 9/23/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 10/13/2022 | 72148 | $4,000.00 |
| 688847920 | 1 | Q.H. | 9/23/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 10/13/2022 | 72141 | $4,000.00 |
| 688847920 | 1 | Q.H. | 9/23/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 10/13/2022 | 72146 | $4,000.00 |
| 688847920 | 1 | Q.H. | 9/23/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 10/13/2022 | 72148 | $4,000.00 |
| 688847920 | 1 | Q.H. | 9/23/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 10/13/2022 | 72141 | $4,000.00 |
| 688847920 | 1 | Q.H. | 9/23/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 10/13/2022 | 72146 | $4,000.00 |
| 688847920 | 1 | Q.H. | 9/23/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 10/13/2022 | 72148 | $4,000.00 |
| 688847920 | 1 | Q.H. | 9/23/2022 | 3rd Party | Elite Health Services | 10/13/2022 | 72141 | $4,000.00 |
| 688847920 | 1 | Q.H. | 9/23/2022 | 3rd Party | Elite Health Services | 10/13/2022 | 72146 | $4,000.00 |
| 688847920 | 1 | Q.H. | 9/23/2022 | 3rd Party | Elite Health Services | 10/13/2022 | 72148 | $4,000.00 |
| 688847920 | 6 | K.G. | 9/23/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 10/15/2022 | 72141 | $4,000.00 |
| 688847920 | 6 | K.G. | 9/23/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 10/15/2022 | 72146 | $4,000.00 |
| 688847920 | 6 | K.G. | 9/23/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 10/15/2022 | 72148 | $4,000.00 |
| 685285082 | 2 | S.R. | 9/18/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 10/15/2022 | 72141 | $4,000.00 |
| 685285082 | 2 | S.R. | 9/18/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 10/15/2022 | 72146 | $4,000.00 |
| 685285082 | 2 | S.R. | 9/18/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 10/15/2022 | 72148 | $4,000.00 |
| 682804281 | 1 | L.C. | 8/29/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 10/18/2022 | 72141 | $4,000.00 |
| 682699144 | 9 | J.L. | 8/28/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 10/19/2022 | 73721 | $8,000.00 |
| 769545723 | 5 | K.E. | 10/11/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 10/20/2022 | 72040 | $500.00 |
| 769545723 | 5 | K.E. | 10/11/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 10/20/2022 | 72100 | $500.00 |
| 769545723 | 6 | P.M. | 10/11/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 10/20/2022 | 72040 | $500.00 |
| 769545723 | 6 | P.M. | 10/11/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 10/20/2022 | 72070 | $500.00 |
| 769545723 | 6 | P.M. | 10/11/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 10/20/2022 | 72100 | $500.00 |
| 769545723 | 6 | P.M. | 10/11/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 10/20/2022 | 73110 | $500.00 |
| 769545723 | 6 | P.M. | 10/11/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 10/20/2022 | 73562 | $500.00 |
| 688136860 | 17 | K.E. | 10/11/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 10/20/2022 | 72040 | $500.00 |
| 688136860 | 17 | K.E. | 10/11/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 10/20/2022 | 72100 | $500.00 |
| 688136860 | 7 | P.M. | 10/11/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 10/20/2022 | 72040 | $500.00 |
| 688136860 | 7 | P.M. | 10/11/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 10/20/2022 | 72070 | $500.00 |
| 688136860 | 7 | P.M. | 10/11/2022 | 3rd Party | ELITE HEALTH SERVICES-MEDICAL CENTER | 10/20/2022 | 72100 | $500.00 |
| 688136860 | 7 | P.M. | 10/11/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 10/20/2022 | 73110 | $500.00 |
| 688136860 | 7 | P.M. | 10/11/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 10/20/2022 | 73562 | $500.00 |
| 769545723 | 6 | P.M. | 10/11/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 10/20/2022 | 70551 | $4,000.00 |
| 688136860 | 7 | P.M. | 10/11/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 10/20/2022 | 70551 | $4,000.00 |
| 686230905 | 2 | G.B. | 9/26/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 10/20/2022 | 7214 | $4,000.00 |
| 686230905 | 2 | G.B. | 9/26/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 10/20/2022 | 72148 | $4,000.00 |
| 680913886 | 3 | J.Z. | 8/13/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 10/21/2022 | 72100 | $500.00 |
| 681609657 | 10 | V.R. | 8/18/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 10/22/2022 | 72148 | $4,000.00 |
| 769545723 | 5 | K.E. | 10/11/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 10/24/2022 | 70551 | $4,000.00 |
| 688136860 | 17 | K.E. | 10/11/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 10/24/2022 | 70551 | $4,000.00 |
| 769545723 | 6 | P.M. | 10/11/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 11/2/2022 | 72141 | $4,000.00 |
| 769545723 | 6 | P.M. | 10/11/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 11/2/2022 | 72148 | $4,000.00 |
| 688136860 | 7 | P.M. | 10/11/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 11/2/2022 | 72141 | $4,000.00 |
| 688136860 | 7 | P.M. | 10/11/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 11/2/2022 | 72148 | $4,000.00 |
| 660615907 | 15 | A.C. | 2/25/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 11/3/2022 | 71046 | $500.00 |
| 660615907 | 15 | A.C. | 2/25/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 11/3/2022 | 71100 | $500.00 |
| 674276605 | 2 | L.B. | 6/20/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 11/3/2022 | 73221 | $4,000.00 |
| 685978934 | 3 | E.J. | 9/24/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 11/4/2022 | 72040 | $500.00 |
| 685978934 | 3 | E.J. | 9/24/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 11/4/2022 | 72100 | $500.00 |
| 769545723 | 5 | K.E. | 10/11/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 11/4/2022 | 72141 | $4,000.00 |
| 769545723 | 5 | K.E. | 10/11/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 11/4/2022 | 72148 | $4,000.00 |
| 769545723 | 5 | K.E. | 10/11/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 11/4/2022 | 73221 | $4,000.00 |

Allstate Insurance Company, et al. v. Roopani, et al.

Exhibit 13

Fraudulent Billing by EHS-Med Center

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 688136860 | 17 | K.E. | 10/11/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 11/4/2022 | 72141 | $4,000.00 |
| 688136860 | 17 | K.E. | 10/11/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 11/4/2022 | 72148 | $4,000.00 |
| 688136860 | 17 | K.E. | 10/11/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 11/4/2022 | 73221 | $4,000.00 |
| 685285082 | 4 | S.A. | 9/18/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 11/5/2022 | 72141 | $4,000.00 |
| 685285082 | 4 | S.A. | 9/18/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 11/5/2022 | 72148 | $4,000.00 |
| 685285082 | 5 | Y.M. | 9/18/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 11/5/2022 | 72148 | $4,000.00 |
| 689694221 | 1 | M.R. | 10/11/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 11/8/2022 | 72148 | $4,000.00 |
| 672975711 | 3 | Y.H. | 5/26/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 11/11/2022 | 73221 | $4,000.00 |
| 687956797 | 1 | C.L. | 10/9/2022 | 3rd Party | Elite Health Services | 11/12/2022 | 72141 | $4,000.00 |
| 687956797 | 1 | C.L. | 10/9/2022 | 3rd Party | Elite Health Services | 11/12/2022 | 72148 | $4,000.00 |
| 685978934 | 3 | E.J. | 9/24/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 11/14/2022 | 72141 | $4,000.00 |
| 685978934 | 3 | E.J. | 9/24/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 11/14/2022 | 72148 | $4,000.00 |
| 685978934 | 3 | E.J. | 9/24/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 11/14/2022 | 73221 | $4,000.00 |
| 685883761 | 1 | N.M. | 9/23/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 11/16/2022 | 72141 | $4,000.00 |
| 685883761 | 1 | N.M. | 9/23/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 11/16/2022 | 72148 | $4,000.00 |
| 688829365 | 3 | B.G. | 10/12/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 11/17/2022 | 72141 | $4,000.00 |
| 688829365 | 3 | B.G. | 10/12/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 11/17/2022 | 72148 | $4,000.00 |
| 688034255 | 1 | C.R. | 9/22/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 11/17/2022 | 72141 | $4,000.00 |
| 688034255 | 1 | C.R. | 9/22/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 11/17/2022 | 72148 | $4,000.00 |
| 687248179 | 4 | I.J. | 10/4/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 11/17/2022 | 72141 | $4,000.00 |
| 687248179 | 4 | I.J. | 10/4/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 11/17/2022 | 72146 | $4,000.00 |
| 687248179 | 4 | I.J. | 10/4/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 11/17/2022 | 72148 | $4,000.00 |
| 690686175 | 3 | S.P. | 10/28/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 11/26/2022 | 72141 | $4,000.00 |
| 690686175 | 3 | S.P. | 10/28/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 11/26/2022 | 72146 | $4,000.00 |
| 690686175 | 3 | S.P. | 10/28/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 11/26/2022 | 72148 | $4,000.00 |
| 691330559 | 2 | D.G. | 11/5/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 12/1/2022 | 72148 | $4,000.00 |
| 690978531 | 3 | A.A. | 11/1/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 12/2/2022 | 72141 | $4,000.00 |
| 690978531 | 3 | A.A. | 11/1/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 12/2/2022 | 72148 | $4,000.00 |
| 693404675 | 2 | E.L. | 11/17/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 12/5/2022 | 72141 | $4,000.00 |
| 693404675 | 2 | E.L. | 11/17/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 12/5/2022 | 73721 | $4,000.00 |
| 693404675 | 2 | E.L. | 11/17/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 12/6/2022 | 72146 | $4,000.00 |
| 693404675 | 2 | E.L. | 11/17/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 12/6/2022 | 72148 | $4,000.00 |
| 694382292 | 1 | M.P. | 11/16/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 12/7/2022 | 72141 | $4,000.00 |
| 694382292 | 1 | M.P. | 11/16/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 12/7/2022 | 72148 | $4,000.00 |
| 694382292 | 1 | M.P. | 11/16/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 12/7/2022 | 72141 | $4,000.00 |
| 694382292 | 1 | M.P. | 11/16/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 12/7/2022 | 72148 | $4,000.00 |
| 692172091 | 3 | B.G. | 11/12/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 12/10/2022 | 73218 | $4,000.00 |
| 693983686 | 5 | A.H. | 11/29/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 12/12/2022 | 72040 | $500.00 |
| 693983686 | 5 | A.H. | 11/29/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 12/12/2022 | 72100 | $500.00 |
| 693983686 | 5 | A.H. | 11/29/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 12/12/2022 | 70551 | $4,000.00 |
| 690882188 | 2 | D.T. | 11/2/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 12/12/2022 | 72148 | $4,000.00 |
| 681354411 | 7 | T.M. | 8/10/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 12/12/2022 | 70551 | $4,000.00 |
| 690882188 | 2 | D.T. | 11/2/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 12/12/2022 | 73721 | $8,000.00 |
| 689278802 | 3 | G.D. | 10/19/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 12/13/2022 | 72141 | $4,000.00 |
| 689278802 | 3 | G.D. | 10/19/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 12/13/2022 | 72148 | $4,000.00 |
| 689885746 | 2 | F.U. | 10/24/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 12/16/2022 | 72141 | $4,000.00 |
| 689885746 | 2 | F.U. | 10/24/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 12/16/2022 | 72148 | $4,000.00 |
| 769545723 | 6 | P.M. | 10/11/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 12/17/2022 | 73718 | $4,000.00 |
| 769545723 | 6 | P.M. | 10/11/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 12/17/2022 | 73721 | $4,000.00 |
| 688136860 | 7 | P.M. | 10/11/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 12/17/2022 | 73718 | $4,000.00 |
| 688136860 | 7 | P.M. | 10/11/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 12/17/2022 | 73721 | $4,000.00 |
| 690435960 | 3 | G.O. | 10/29/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | 12/22/2022 | 72148 | $4,000.00 |
| 696093418 | 4 | R.C. | 12/10/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 12/28/2022 | 72040 | $500.00 |
| 696093418 | 4 | R.C. | 12/10/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 12/28/2022 | 72100 | $500.00 |
| 696093418 | 4 | R.C. | 12/10/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 12/28/2022 | 73562 | $500.00 |
| 696844802 | 6 | F.L. | 12/22/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 12/29/2022 | 72141 | $4,000.00 |
| 693042756 | 2 | J.F. | 11/16/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 12/29/2022 | 72141 | $4,000.00 |
| 693042756 | 2 | J.F. | 11/16/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 12/29/2022 | 72148 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 13
Fraudulent Billing by EHS-Med Center

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 693042756 | 2 | J.F. | 11/16/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 12/29/2022 | 73211 | $4,000.00 |
| 696502244 | 3 | M.C. | 12/13/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 1/6/2023 | 72141 | $4,000.00 |
| 696502244 | 3 | M.C. | 12/13/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 1/6/2023 | 72148 | $4,000.00 |
| 696093418 | 4 | R.C. | 12/10/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 1/10/2023 | 73721 | $4,000.00 |
| 696093418 | 4 | R.C. | 12/10/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 1/10/2023 | 73721 | $4,000.00 |
| 694233255 | 6 | M.E. | 11/30/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 1/14/2023 | 72141 | $4,000.00 |
| 694233255 | 6 | M.E. | 11/30/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 1/14/2023 | 72148 | $4,000.00 |
| 694233255 | 6 | M.E. | 11/30/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 1/14/2023 | 73721 | $4,000.00 |
| 693404675 | 2 | E.L. | 11/17/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 1/19/2023 | 73721 | $4,000.00 |
| 690686175 | 3 | S.P. | 10/28/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 1/19/2023 | 72148 | $4,000.00 |
| 695890442 | 1 | R.A. | 12/15/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 1/20/2023 | 72148 | $4,000.00 |
| 695890442 | 1 | R.A. | 12/15/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 1/20/2023 | 73221 | $8,000.00 |
| 696145143 | 9 | E.G. | 12/18/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 1/23/2023 | 72141 | $4,000.00 |
| 696145143 | 9 | E.G. | 12/18/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 1/23/2023 | 72148 | $4,000.00 |
| 696145143 | 9 | E.G. | 12/18/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 1/23/2023 | 73721 | $4,000.00 |
| 698658267 | 2 | J.F. | 12/4/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 1/25/2023 | 72141 | $4,000.00 |
| 698658267 | 2 | J.F. | 12/4/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 1/25/2023 | 72148 | $4,000.00 |
| 698658267 | 1 | T.L. | 12/4/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 1/25/2023 | 72141 | $4,000.00 |
| 698658267 | 1 | T.L. | 12/4/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 1/25/2023 | 72148 | $4,000.00 |
| 698658267 | 1 | T.L. | 12/4/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 1/25/2023 | 73221 | $4,000.00 |
| 698658267 | 2 | J.F. | 12/4/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 1/25/2023 | 72141 | $40,000.00 |
| 698658267 | 2 | J.F. | 12/4/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 1/25/2023 | 72148 | $40,000.00 |
| 697394823 | 3 | J.R. | 12/27/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 1/26/2023 | 73221 | $4,000.00 |
| 696502244 | 2 | Y.J. | 12/13/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 1/26/2023 | 72141 | $4,000.00 |
| 696502244 | 2 | Y.J. | 12/13/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 1/26/2023 | 72148 | $4,000.00 |
| 692713910 | 2 | H.C. | 11/17/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 1/27/2023 | 72148 | $4,000.00 |
| 689774494 | 2 | M.C. | 10/22/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/1/2023 | 72141 | $4,000.00 |
| 689774494 | 2 | M.C. | 10/22/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/1/2023 | 72148 | $4,000.00 |
| 698049582 | 3 | F.G. | 12/29/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/2/2023 | 72148 | $4,000.00 |
| 698049582 | 3 | F.G. | 12/29/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/2/2023 | 73221 | $4,000.00 |
| 695407924 | 2 | B.S. | 12/9/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/3/2023 | 72141 | $4,000.00 |
| 695407924 | 4 | T.S. | 12/9/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | 2/3/2023 | 72141 | $4,000.00 |
| 695407924 | 4 | T.S. | 12/9/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | 2/3/2023 | 72148 | $4,000.00 |
| 693500506 | 2 | K.J. | 11/25/2022 | 3rd Party | Elite Health Services | 2/4/2023 | 73721 | $8,000.00 |
| 698132081 | 2 | A.P. | 1/3/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/7/2023 | 73721 | $4,000.00 |
| 694382292 | 1 | M.P. | 11/16/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/7/2023 | 73221 | $4,000.00 |
| 697722114 | 2 | S.H. | 12/27/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/9/2023 | 72141 | $4,000.00 |
| 697722114 | 2 | S.H. | 12/27/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/9/2023 | 72148 | $4,000.00 |
| 686943051 | 3 | A.W. | 10/2/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 2/10/2023 | 72141 | $4,000.00 |
| 686943051 | 3 | A.W. | 10/2/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 2/10/2023 | 72148 | $4,000.00 |
| 700093669 | 2 | D.A. | 1/19/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/11/2023 | 72148 | $4,000.00 |
| 698132081 | 2 | A.P. | 1/3/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/11/2023 | 72141 | $4,000.00 |
| 698132081 | 2 | A.P. | 1/3/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/11/2023 | 72148 | $4,000.00 |
| 698132081 | 2 | A.P. | 1/3/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/11/2023 | 73721 | $4,000.00 |
| 702566514 | 5 | P.T. | 2/10/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 2/14/2023 | 72141 | $4,000.00 |
| 690435960 | 4 | A.G. | 10/29/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 2/14/2023 | 72146 | $4,000.00 |
| 697937258 | 2 | M.T. | 1/1/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 2/16/2023 | 72141 | $4,000.00 |
| 697937258 | 2 | M.T. | 1/1/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 2/16/2023 | 72148 | $4,000.00 |
| 769545723 | 6 | P.M. | 10/11/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 2/17/2023 | 73630 | $500.00 |
| 700964885 | 2 | P.B. | 1/26/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/17/2023 | 72040 | $500.00 |
| 700964885 | 2 | P.B. | 1/26/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/17/2023 | 73030 | $500.00 |
| 688136860 | 7 | P.M. | 10/11/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 2/17/2023 | 73610 | $500.00 |
| 688136860 | 7 | P.M. | 10/11/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 2/17/2023 | 73630 | $500.00 |
| 696190875 | 2 | V.J. | 12/14/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 2/17/2023 | 72148 | $4,000.00 |
| 700093669 | 2 | D.A. | 1/19/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/20/2023 | 72141 | $4,000.00 |
| 700093669 | 2 | D.A. | 1/19/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/20/2023 | 73721 | $4,000.00 |
| 700503989 | 6 | J.J. | 1/20/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/23/2023 | 72141 | $4,000.00 |
| 700503989 | 6 | J.J. | 1/20/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/23/2023 | 72148 | $4,000.00 |

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 700503989 | 6 | J.J. | 1/20/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/23/2023 | 73221 | $4,000.00 |
| 700426471 | 3 | J.J. | 1/20/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 2/23/2023 | 72141 | $4,000.00 |
| 700426471 | 3 | J.J. | 1/20/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 2/23/2023 | 72148 | $4,000.00 |
| 700426471 | 3 | J.J. | 1/20/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 2/23/2023 | 73221 | $4,000.00 |
| 713551539 | 1 | E.S. | 12/16/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 2/24/2023 | 72148 | $400.00 |
| 713551539 | 1 | E.S. | 12/16/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 2/24/2023 | 73221 | $400.00 |
| 713551539 | 1 | E.S. | 12/16/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 2/24/2023 | 72148 | $4,000.00 |
| 713551539 | 1 | E.S. | 12/16/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 2/24/2023 | 73221 | $4,000.00 |
| 713551539 | 1 | E.S. | 12/16/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/24/2023 | 72148 | $4,000.00 |
| 713551539 | 1 | E.S. | 12/16/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 2/24/2023 | 73221 | $4,000.00 |
| 713551539 | 2 | L.V. | 12/16/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 2/24/2023 | 72148 | $4,000.00 |
| 713551539 | 2 | L.V. | 12/16/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 2/24/2023 | 72148 | $4,000.00 |
| 713551539 | 2 | L.V. | 12/16/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 2/24/2023 | 72148 | $4,000.00 |
| 713551539 | 2 | L.V. | 12/16/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 2/24/2023 | 72148 | $4,000.00 |
| 713551539 | 2 | L.V. | 12/16/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 2/24/2023 | 72148 | $4,000.00 |
| 713551539 | 2 | L.V. | 12/16/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 2/24/2023 | 72148 | $4,000.00 |
| 713551539 | 2 | L.V. | 12/16/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 2/24/2023 | 72148 | $4,000.00 |
| 713551539 | 2 | L.V. | 12/16/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 2/24/2023 | 72148 | $4,000.00 |
| 769545723 | 6 | P.M. | 10/11/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 2/28/2023 | 73610 | $500.00 |
| 700995359 | 4 | V.G. | 1/27/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 2/28/2023 | 72141 | $4,000.00 |
| 700995359 | 4 | V.G. | 1/27/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 2/28/2023 | 72146 | $4,000.00 |
| 700995359 | 4 | V.G. | 1/27/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 2/28/2023 | 72148 | $4,000.00 |
| 700995359 | 4 | V.G. | 1/27/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 2/28/2023 | 73221 | $4,000.00 |
| 695416115 | 1 | E.G. | 12/10/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 3/2/2023 | 72141 | $4,000.00 |
| 695416115 | 1 | E.G. | 12/10/2022 | 1st Party | ELITE HEALTH SERVICES MEDICA | 3/2/2023 | 72148 | $4,000.00 |
| 695416115 | 1 | E.G. | 12/10/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/2/2023 | 72141 | $4,000.00 |
| 695416115 | 1 | E.G. | 12/10/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/2/2023 | 72148 | $4,000.00 |
| 659841000 | 2 | J.T. | 2/21/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 3/3/2023 | A9585 | $100.00 |
| 674276605 | 2 | L.B. | 6/20/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 3/3/2023 | 73610 | $500.00 |
| 674276605 | 2 | L.B. | 6/20/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 3/3/2023 | 73630 | $500.00 |
| 699544267 | 7 | F.C. | 1/14/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 3/3/2023 | 72148 | $4,000.00 |
| 659841000 | 2 | J.T. | 2/21/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 3/3/2023 | 70553 | $6,000.00 |
| 697244820 | 2 | C.T. | 12/27/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 3/4/2023 | 72141 | $4,000.00 |
| 697244820 | 2 | C.T. | 12/27/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 3/4/2023 | 72148 | $4,000.00 |
| 700219264 | 3 | W.G. | 1/10/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | 3/7/2023 | 73221 | $8,000.00 |
| 700435019 | 3 | A.A. | 1/22/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 3/9/2023 | 72141 | $4,000.00 |
| 700435019 | 3 | A.A. | 1/22/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 3/9/2023 | 73221 | $4,000.00 |
| 700435019 | 2 | H.G. | 1/22/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 3/9/2023 | 72148 | $4,000.00 |
| 700435019 | 2 | H.G. | 1/22/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 3/9/2023 | 73721 | $4,000.00 |
| 700964885 | 2 | P.B. | 1/26/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 3/10/2023 | 72125 | $3,500.00 |
| 700964885 | 2 | P.B. | 1/26/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 3/10/2023 | 73200 | $3,500.00 |
| 703523100 | 4 | A.G. | 2/19/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 3/10/2023 | 72148 | $4,000.00 |
| 701201832 | 2 | R.G. | 1/27/2023 | 3rd Party | Elite Health Services | 3/13/2023 | 72141 | $4,000.00 |
| 701201832 | 2 | R.G. | 1/27/2023 | 3rd Party | Elite Health Services | 3/13/2023 | 72148 | $4,000.00 |
| 699544267 | 2 | L.B. | 1/14/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 3/13/2023 | 72141 | $4,000.00 |
| 699544267 | 2 | L.B. | 1/14/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 3/13/2023 | 72148 | $4,000.00 |
| 696205301 | 2 | M.G. | 12/17/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/13/2023 | 72141 | $4,000.00 |
| 696205301 | 2 | M.G. | 12/17/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/13/2023 | 72148 | $4,000.00 |
| 700025455 | 3 | D.W. | 11/9/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 3/14/2023 | 73718 | $4,000.00 |
| 699934088 | 3 | V.N. | 1/18/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/14/2023 | 72141 | $4,000.00 |
| 699934088 | 3 | V.N. | 1/18/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/14/2023 | 72148 | $4,000.00 |
| 702290941 | 2 | A.C. | 2/7/2023 | 3rd Party | Elite Health Services | 3/15/2023 | 72040 | $500.00 |
| 702290941 | 2 | A.C. | 2/7/2023 | 3rd Party | Elite Health Services | 3/15/2023 | 73030 | $500.00 |
| 702290941 | 2 | A.C. | 2/7/2023 | 3rd Party | Elite Health Services | 3/15/2023 | 73130 | $500.00 |
| 704076561 | 2 | C.C. | 2/24/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 3/17/2023 | 72141 | $4,000.00 |
| 701346785 | 3 | D.S. | 1/30/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 3/17/2023 | 72148 | $4,000.00 |
| 701346785 | 3 | D.S. | 1/30/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 3/17/2023 | 73221 | $4,000.00 |
| 699934088 | 3 | V.N. | 1/18/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/20/2023 | 72146 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 13

Fraudulent Billing by EHS-Med Center

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 699934088 | 3 | V.N. | 1/18/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/20/2023 | 73721 | $4,000.00 |
| 704034867 | 3 | E.R. | 2/14/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 3/22/2023 | 72141 | $4,000.00 |
| 704034867 | 3 | E.R. | 2/14/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 3/22/2023 | 72148 | $4,000.00 |
| 703328088 | 2 | R.M. | 2/17/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 3/22/2023 | 72141 | $4,000.00 |
| 703328088 | 2 | R.M. | 2/17/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 3/22/2023 | 72146 | $4,000.00 |
| 703328088 | 2 | R.M. | 2/17/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 3/22/2023 | 72148 | $4,000.00 |
| 702728296 | 3 | M.P. | 2/13/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 3/22/2023 | 72148 | $4,000.00 |
| 702728296 | 3 | M.P. | 2/13/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 3/22/2023 | 73221 | $4,000.00 |
| 674276605 | 2 | L.B. | 6/20/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 3/25/2023 | 73700 | $3,500.00 |
| 700025455 | 3 | D.W. | 11/9/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 3/27/2023 | 73721 | $4,000.00 |
| 699362745 | 1 | H.W. | 1/10/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 3/28/2023 | 72141 | $4,000.00 |
| 699362745 | 1 | H.W. | 1/10/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 3/28/2023 | 72148 | $4,000.00 |
| 705720639 | 9 | G.J. | 2/22/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 3/29/2023 | 72141 | $4,000.00 |
| 705720639 | 9 | G.J. | 2/22/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 3/29/2023 | 72148 | $4,000.00 |
| 703623504 | 3 | D.A. | 2/21/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 3/29/2023 | 72141 | $4,000.00 |
| 703623504 | 3 | D.A. | 2/21/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 3/29/2023 | 72146 | $4,000.00 |
| 703623504 | 3 | D.A. | 2/21/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 3/29/2023 | 72148 | $4,000.00 |
| 703020735 | 1 | D.B. | 2/15/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 3/30/2023 | 72141 | $4,000.00 |
| 703020735 | 1 | D.B. | 2/15/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 3/30/2023 | 72148 | $4,000.00 |
| 704076561 | 2 | C.C. | 2/24/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/1/2023 | 72148 | $4,000.00 |
| 704076561 | 2 | C.C. | 2/24/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/1/2023 | 73221 | $4,000.00 |
| 705408474 | 1 | D.M. | 3/6/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/5/2023 | 72141 | $4,000.00 |
| 705408474 | 1 | D.M. | 3/6/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/5/2023 | 73721 | $4,000.00 |
| 703290643 | 1 | S.C. | 2/15/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/5/2023 | 72141 | $4,000.00 |
| 703290643 | 1 | S.C. | 2/15/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/5/2023 | 72148 | $4,000.00 |
| 675356975 | 2 | J.A. | 6/27/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 4/6/2023 | 73221 | $4,000.00 |
| 703328088 | 2 | R.M. | 2/17/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 4/11/2023 | 71100 | $500.00 |
| 706435450 | 2 | E.P. | 3/15/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/11/2023 | 72141 | $4,000.00 |
| 706435450 | 2 | E.P. | 3/15/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/11/2023 | 72148 | $4,000.00 |
| 706435450 | 2 | E.P. | 3/15/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/11/2023 | 73221 | $4,000.00 |
| 705408474 | 1 | D.M. | 3/6/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/11/2023 | 72148 | $4,000.00 |
| 702516949 | 3 | A.M. | 2/10/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/12/2023 | 72052 | $500.00 |
| 702516949 | 3 | A.M. | 2/10/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/12/2023 | 72100 | $500.00 |
| 702516949 | 3 | A.M. | 2/10/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/12/2023 | 73030 | $500.00 |
| 702516949 | 3 | A.M. | 2/10/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/12/2023 | 73030 | $500.00 |
| 702516949 | 3 | A.M. | 2/10/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/12/2023 | 73562 | $500.00 |
| 702516949 | 3 | A.M. | 2/10/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/12/2023 | 73630 | $500.00 |
| 708559901 | 3 | B.C. | 4/1/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 4/12/2023 | 72141 | $4,000.00 |
| 708559901 | 3 | B.C. | 4/1/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 4/12/2023 | 72148 | $4,000.00 |
| 702516949 | 3 | A.M. | 2/10/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/12/2023 | 72141 | $4,000.00 |
| 702516949 | 3 | A.M. | 2/10/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/12/2023 | 72148 | $4,000.00 |
| 702516949 | 3 | A.M. | 2/10/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/12/2023 | 73221 | $4,000.00 |
| 702516949 | 3 | A.M. | 2/10/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/12/2023 | 73721 | $4,000.00 |
| 702290941 | 4 | C.C. | 2/7/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/13/2023 | 72040 | $500.00 |
| 702290941 | 4 | C.C. | 2/7/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/13/2023 | 72070 | $500.00 |
| 702290941 | 4 | C.C. | 2/7/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/13/2023 | 72100 | $500.00 |
| 702290941 | 4 | C.C. | 2/7/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/13/2023 | 73030 | $500.00 |
| 708201629 | 2 | T.A. | 3/29/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/14/2023 | 72141 | $4,000.00 |
| 708201629 | 2 | T.A. | 3/29/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/14/2023 | 72148 | $4,000.00 |
| 708201629 | 3 | A.A. | 3/29/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/15/2023 | 72141 | $4,000.00 |
| 708201629 | 3 | A.A. | 3/29/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/15/2023 | 72148 | $4,000.00 |
| 694871799 | 11 | B.H. | 12/7/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/15/2023 | 72148 | $4,000.00 |
| 708559901 | 3 | B.C. | 4/1/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 4/17/2023 | 73218 | $4,000.00 |
| 703387712 | 1 | N.B. | 2/17/2023 | 3rd Party | Elite Health Services - West Houston | 4/17/2023 | 72141 | $4,000.00 |
| 702290941 | 2 | A.C. | 2/7/2023 | 3rd Party | Elite Health Services | 4/17/2023 | 72141 | $4,000.00 |
| 701601619 | 2 | C.P. | 2/2/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/18/2023 | 72141 | $4,000.00 |
| 701601619 | 2 | C.P. | 2/2/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/18/2023 | 72146 | $4,000.00 |
| 701601619 | 2 | C.P. | 2/2/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/18/2023 | 72148 | $4,000.00 |

Allstate Insurance Company, et al. v. Roopani, et al.

Exhibit 13

Fraudulent Billing by EHS-Med Center

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 700799652 | 3 | E.B. | 1/25/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/19/2023 | 72141 | $4,000.00 |
| 700799652 | 3 | E.B. | 1/25/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/19/2023 | 72148 | $4,000.00 |
| 693500506 | 2 | K.J. | 11/25/2022 | 3rd Party | Elite Health Services | 4/19/2023 | 72141 | $4,000.00 |
| 693500506 | 2 | K.J. | 11/25/2022 | 3rd Party | Elite Health Services | 4/19/2023 | 72148 | $4,000.00 |
| 710054677 | 2 | T.F. | 4/13/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/20/2023 | 72148 | $4,000.00 |
| 705388288 | 3 | M.F. | 3/6/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/21/2023 | 72148 | $4,000.00 |
| 707103453 | 1 | T.T. | 3/21/2023 | 1st Party | ELITE HEALTH SERVICES MEDICA | 4/24/2023 | 72140 | $40.00 |
| 707103453 | 1 | T.T. | 3/21/2023 | 1st Party | ELITE HEALTH SERVICES MEDICA | 4/24/2023 | 72141 | $40.00 |
| 705762986 | 2 | A.N. | 3/9/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/27/2023 | 72040 | $500.00 |
| 705762986 | 2 | A.N. | 3/9/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/27/2023 | 72070 | $500.00 |
| 705762986 | 2 | A.N. | 3/9/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/27/2023 | 72100 | $500.00 |
| 705762986 | 2 | A.N. | 3/9/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/27/2023 | 72141 | $4,000.00 |
| 705762986 | 2 | A.N. | 3/9/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 4/27/2023 | 72148 | $4,000.00 |
| 710616145 | 3 | C.B. | 4/16/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 5/2/2023 | 72141 | $4,000.00 |
| 710616145 | 3 | C.B. | 4/16/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 5/2/2023 | 72148 | $4,000.00 |
| 710616145 | 3 | C.B. | 4/16/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 5/2/2023 | 73218 | $4,000.00 |
| 710414953 | 1 | C.B. | 4/16/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 5/2/2023 | 72141 | $4,000.00 |
| 710414953 | 1 | C.B. | 4/16/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 5/2/2023 | 72148 | $4,000.00 |
| 710414953 | 1 | C.B. | 4/16/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 5/2/2023 | 73218 | $4,000.00 |
| 709906233 | 3 | M.R. | 4/11/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 5/2/2023 | 72141 | $4,000.00 |
| 709906233 | 3 | M.R. | 4/11/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 5/2/2023 | 72148 | $4,000.00 |
| 709906233 | 3 | M.R. | 4/11/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 5/2/2023 | 73221 | $4,000.00 |
| 709906233 | 3 | M.R. | 4/11/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 5/2/2023 | 73721 | $4,000.00 |
| 710616145 | 3 | C.B. | 4/16/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 5/5/2023 | 70551 | $4,000.00 |
| 710414953 | 1 | C.B. | 4/16/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 5/5/2023 | 70551 | $4,000.00 |
| 702523903 | 2 | R.G. | 2/3/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/5/2023 | 70551 | $4,000.00 |
| 702523903 | 2 | R.G. | 2/3/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/5/2023 | 72141 | $4,000.00 |
| 702523903 | 2 | R.G. | 2/3/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/5/2023 | 72148 | $4,000.00 |
| 702290941 | 4 | C.C. | 2/7/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 5/6/2023 | 72141 | $4,000.00 |
| 702290941 | 4 | C.C. | 2/7/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 5/6/2023 | 72148 | $4,000.00 |
| 709232516 | 4 | B.C. | 4/6/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/8/2023 | 72141 | $4,000.00 |
| 709232516 | 4 | B.C. | 4/6/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/8/2023 | 72148 | $4,000.00 |
| 709232516 | 4 | B.C. | 4/6/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/8/2023 | 73221 | $4,000.00 |
| 712149780 | 2 | M.E. | 4/17/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 5/10/2023 | 73718 | $4,000.00 |
| 713538551 | 2 | F.H. | 5/10/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 5/18/2023 | 72195 | $4,000.00 |
| 711167908 | 8 | E.S. | 4/21/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 5/19/2023 | 72141 | $4,000.00 |
| 711167908 | 8 | E.S. | 4/21/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 5/19/2023 | 72146 | $4,000.00 |
| 711167908 | 8 | E.S. | 4/21/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 5/19/2023 | 72148 | $4,000.00 |
| 710400557 | 1 | D.M. | 4/15/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/19/2023 | 72141 | $4,000.00 |
| 710400557 | 1 | D.M. | 4/15/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/19/2023 | 72148 | $4,000.00 |
| 710139775 | 2 | J.M. | 4/13/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 5/20/2023 | 72141 | $4,000.00 |
| 710139775 | 2 | J.M. | 4/13/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 5/20/2023 | 72148 | $4,000.00 |
| 703387712 | 1 | N.B. | 2/17/2023 | 3rd Party | Elite Health Services - West Houston | 5/22/2023 | 72148 | $4,000.00 |
| 703387712 | 1 | N.B. | 2/17/2023 | 3rd Party | Elite Health Services - West Houston | 5/22/2023 | 73721 | $4,000.00 |
| 711105320 | 4 | C.G. | 4/18/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 5/23/2023 | 72040 | $500.00 |
| 711910885 | 2 | D.M. | 4/28/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 5/24/2023 | 72141 | $4,000.00 |
| 711910885 | 2 | D.M. | 4/28/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 5/24/2023 | 72146 | $4,000.00 |
| 711910885 | 2 | D.M. | 4/28/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 5/24/2023 | 72148 | $4,000.00 |
| 703623504 | 3 | D.A. | 2/21/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 5/24/2023 | 72141 | $4,000.00 |
| 703623504 | 3 | D.A. | 2/21/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 5/24/2023 | 72148 | $4,000.00 |
| 704931575 | 3 | S.P. | 2/18/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 5/25/2023 | 72141 | $4,000.00 |
| 712967876 | 5 | J.R. | 5/8/2023 | 3rd Party | Elite Health Services | 5/26/2023 | 72141 | $4,000.00 |
| 713802189 | 1 | N.Y. | 5/13/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 6/1/2023 | 72141 | $4,000.00 |
| 713802189 | 1 | N.Y. | 5/13/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 6/1/2023 | 72148 | $4,000.00 |
| 712355205 | 2 | K.M. | 4/25/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | 6/3/2023 | 72141 | $4,000.00 |
| 712355205 | 2 | K.M. | 4/25/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | 6/3/2023 | 72148 | $4,000.00 |
| 715407144 | 5 | K.B. | 5/26/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 6/5/2023 | 72040 | $500.00 |
| 715407144 | 5 | K.B. | 5/26/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 6/5/2023 | 72070 | $500.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 13

Fraudulent Billing by EHS-Med Center

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 715407144 | 5 | K.B. | 5/26/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 6/5/2023 | 72100 | $500.00 |
| 711105320 | 7 | O.A. | 4/18/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 6/5/2023 | 72141 | $4,000.00 |
| 711105320 | 7 | O.A. | 4/18/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 6/5/2023 | 72146 | $4,000.00 |
| 711105320 | 7 | O.A. | 4/18/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 6/5/2023 | 73221 | $4,000.00 |
| 713714020 | 4 | T.C. | 5/12/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | 6/7/2023 | 72148 | $4,000.00 |
| 713714020 | 4 | T.C. | 5/12/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | 6/7/2023 | 73721 | $4,000.00 |
| 708150461 | 6 | E.C. | 3/29/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 6/7/2023 | 72141 | $4,000.00 |
| 711105320 | 3 | A.C. | 4/18/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 6/9/2023 | 72148 | $4,000.00 |
| 711105320 | 3 | A.C. | 4/18/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 6/9/2023 | 73721 | $4,000.00 |
| 713181469 | 1 | J.J. | 4/6/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | 6/10/2023 | 72141 | $4,000.00 |
| 713181469 | 1 | J.J. | 4/6/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | 6/10/2023 | 72148 | $4,000.00 |
| 713181469 | 1 | J.J. | 4/6/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | 6/10/2023 | 73721 | $4,000.00 |
| 712355205 | 3 | H.M. | 4/25/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | 6/10/2023 | 72141 | $4,000.00 |
| 712355205 | 3 | H.M. | 4/25/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | 6/10/2023 | 72148 | $4,000.00 |
| 715587119 | 3 | A.M. | 5/28/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | 6/12/2023 | 72141 | $4,000.00 |
| 715587119 | 3 | A.M. | 5/28/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | 6/12/2023 | 72148 | $4,000.00 |
| 715407144 | 5 | K.B. | 5/26/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 6/14/2023 | 72141 | $4,000.00 |
| 715407144 | 5 | K.B. | 5/26/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 6/14/2023 | 72148 | $4,000.00 |
| 715128534 | 3 | D.C. | 5/24/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 6/15/2023 | 72141 | $4,000.00 |
| 715128534 | 3 | D.C. | 5/24/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 6/15/2023 | 72148 | $4,000.00 |
| 714534690 | 10 | J.L. | 5/19/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 6/17/2023 | 72141 | $4,000.00 |
| 714534690 | 10 | J.L. | 5/19/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 6/17/2023 | 72148 | $4,000.00 |
| 715352225 | 11 | C.T. | 5/25/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | 6/19/2023 | 72141 | $4,000.00 |
| 715352225 | 11 | C.T. | 5/25/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | 6/19/2023 | 72148 | $4,000.00 |
| 714693256 | 3 | D.P. | 5/20/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 6/20/2023 | 72148 | $4,000.00 |
| 714693256 | 3 | D.P. | 5/20/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 6/20/2023 | 73221 | $4,000.00 |
| 714693256 | 12 | M.R. | 5/20/2023 | 3rd Party | Elite Health Services | 6/20/2023 | 72141 | $4,000.00 |
| 715352225 | 6 | J.C. | 5/25/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 6/22/2023 | 72148 | $4,000.00 |
| 716025481 | 2 | J.D. | 6/1/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 6/23/2023 | 72148 | $4,000.00 |
| 716025481 | 2 | J.D. | 6/1/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 6/23/2023 | 73221 | $4,000.00 |
| 716023825 | 2 | J.D. | 6/1/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 6/23/2023 | 72148 | $4,000.00 |
| 716023825 | 2 | J.D. | 6/1/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 6/23/2023 | 73221 | $4,000.00 |
| 715352225 | 14 | W.C. | 5/25/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 6/24/2023 | 72141 | $4,000.00 |
| 715352225 | 14 | W.C. | 5/25/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 6/24/2023 | 72148 | $4,000.00 |
| 715352225 | 12 | M.M. | 5/25/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 6/26/2023 | 72148 | $4,000.00 |
| 652480708 | 2 | K.R. | 12/14/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 6/27/2023 | 72141 | $4,000.00 |
| 652480708 | 2 | K.R. | 12/14/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 6/27/2023 | 72148 | $4,000.00 |
| 766450803 | 1 | N.P. | 4/16/2023 | 3rd Party | Elite Health Services - West Houston | 6/30/2023 | 72125 | $3,500.00 |
| 766450803 | 1 | N.P. | 4/16/2023 | 3rd Party | Elite Health Services - West Houston | 6/30/2023 | 72131 | $3,500.00 |
| 715352225 | 13 | H.Y. | 5/25/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/1/2023 | 72141 | $4,000.00 |
| 715352225 | 13 | H.Y. | 5/25/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/1/2023 | 72148 | $4,000.00 |
| 714451788 | 2 | T.G. | 5/18/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/3/2023 | 72141 | $4,000.00 |
| 652480708 | 2 | K.R. | 12/14/2021 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 7/5/2023 | 73221 | $8,000.00 |
| 717156731 | 4 | K.G. | 6/9/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/6/2023 | 72141 | $4,000.00 |
| 717156731 | 4 | K.G. | 6/9/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/6/2023 | 72148 | $4,000.00 |
| 717910087 | 3 | J.G. | 6/16/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/17/2023 | 72141 | $4,000.00 |
| 717910087 | 3 | J.G. | 6/16/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/17/2023 | 72148 | $4,000.00 |
| 717910087 | 2 | P.G. | 6/16/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/17/2023 | 72146 | $4,000.00 |
| 717910087 | 2 | P.G. | 6/16/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/17/2023 | 72148 | $4,000.00 |
| 723145926 | 3 | K.D. | 6/29/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/18/2023 | 72070 | $500.00 |
| 723145926 | 3 | K.D. | 6/29/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/18/2023 | 73564 | $500.00 |
| 723145926 | 3 | K.D. | 6/29/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/18/2023 | 73564 | $500.00 |
| 720610310 | 2 | K.D. | 6/1/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/18/2023 | 72070 | $500.00 |
| 720610310 | 2 | K.D. | 6/1/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/18/2023 | 73564 | $500.00 |
| 720610310 | 2 | K.D. | 6/1/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/18/2023 | 73564 | $500.00 |
| 723145926 | 3 | K.D. | 6/29/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/18/2023 | 72141 | $4,000.00 |
| 723145926 | 3 | K.D. | 6/29/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/18/2023 | 72148 | $4,000.00 |
| 720610310 | 2 | K.D. | 6/1/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/18/2023 | 72141 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 13

Fraudulent Billing by EHS-Med Center

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 720610310 | 2 | K.D. | 6/1/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/18/2023 | 72148 | $4,000.00 |
| 711612200 | 3 | J.M. | 4/22/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/18/2023 | 72141 | $4,000.00 |
| 711612200 | 3 | J.M. | 4/22/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/18/2023 | 72148 | $4,000.00 |
| 719281297 | 3 | L.G. | 6/23/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 7/20/2023 | 72040 | $500.00 |
| 719281297 | 3 | L.G. | 6/23/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 7/20/2023 | 72100 | $500.00 |
| 719281297 | 3 | L.G. | 6/23/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 7/20/2023 | 72141 | $4,000.00 |
| 719281297 | 3 | L.G. | 6/23/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 7/20/2023 | 72148 | $4,000.00 |
| 714094091 | 4 | M.P. | 5/14/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 7/20/2023 | 72148 | $4,000.00 |
| 714094091 | 6 | M.H. | 5/14/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 7/20/2023 | 72141 | $4,000.00 |
| 714094091 | 6 | M.H. | 5/14/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | 7/20/2023 | 72148 | $4,000.00 |
| 720009752 | 2 | K.V. | 7/3/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/21/2023 | 72040 | $500.00 |
| 720009752 | 2 | K.V. | 7/3/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/21/2023 | 72070 | $500.00 |
| 720009752 | 2 | K.V. | 7/3/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/21/2023 | 72100 | $500.00 |
| 720501907 | 5 | J.M. | 7/5/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 7/21/2023 | 72141 | $4,000.00 |
| 720501907 | 5 | J.M. | 7/5/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 7/21/2023 | 72148 | $4,000.00 |
| 711105320 | 4 | C.G. | 4/18/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/25/2023 | 72141 | $4,000.00 |
| 705408474 | 2 | B.R. | 3/6/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/27/2023 | 72110 | $500.00 |
| 711105320 | 3 | A.C. | 4/18/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/27/2023 | 70551 | $4,000.00 |
| 719130998 | 8 | V.R. | 6/24/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 7/28/2023 | 72040 | $500.00 |
| 714819117 | 4 | C.J. | 5/22/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 7/31/2023 | 72141 | $4,000.00 |
| 714819117 | 4 | C.J. | 5/22/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 7/31/2023 | 72148 | $4,000.00 |
| 724968771 | 4 | C.S. | 7/17/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 8/1/2023 | 72141 | $4,000.00 |
| 724968771 | 4 | C.S. | 7/17/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 8/1/2023 | 72148 | $4,000.00 |
| 724968771 | 4 | C.S. | 7/17/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 8/1/2023 | 73221 | $4,000.00 |
| 720658434 | 5 | E.T. | 7/7/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 8/1/2023 | 72141 | $4,000.00 |
| 720658434 | 5 | E.T. | 7/7/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 8/1/2023 | 72148 | $4,000.00 |
| 717012942 | 3 | G.G. | 6/8/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 8/1/2023 | 72141 | $4,000.00 |
| 717012942 | 3 | G.G. | 6/8/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 8/1/2023 | 72148 | $4,000.00 |
| 714819117 | 2 | C.J. | 5/22/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 8/1/2023 | 72141 | $4,000.00 |
| 714819117 | 2 | C.J. | 5/22/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 8/1/2023 | 72148 | $4,000.00 |
| 713065290 | 2 | L.R. | 5/7/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 8/2/2023 | 73610 | $500.00 |
| 719891409 | 1 | J.O. | 7/1/2023 | 1st Party | ELITE HEALTH SERVICES MEDICA | 8/2/2023 | 72141 | $4,000.00 |
| 719891409 | 1 | J.O. | 7/1/2023 | 1st Party | ELITE HEALTH SERVICES MEDICA | 8/2/2023 | 72148 | $4,000.00 |
| 715472494 | 3 | J.C. | 5/26/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 8/2/2023 | 72148 | $4,000.00 |
| 715472494 | 3 | J.C. | 5/26/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 8/2/2023 | 73221 | $4,000.00 |
| 715472494 | 3 | J.C. | 5/26/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 8/2/2023 | 73221 | $4,000.00 |
| 722433901 | 4 | A.G. | 7/19/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 8/5/2023 | 72141 | $4,000.00 |
| 722433901 | 4 | A.G. | 7/19/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 8/5/2023 | 72148 | $4,000.00 |
| 720658434 | 5 | E.T. | 7/7/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 8/5/2023 | 73221 | $4,000.00 |
| 710416843 | 1 | J.B. | 4/16/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 8/7/2023 | 72141 | $4,000.00 |
| 710416843 | 1 | J.B. | 4/16/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 8/7/2023 | 72148 | $4,000.00 |
| 721700359 | 5 | T.C. | 7/16/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 8/8/2023 | 72141 | $4,000.00 |
| 721700359 | 5 | T.C. | 7/16/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 8/8/2023 | 72148 | $4,000.00 |
| 717162838 | 2 | B.G. | 6/10/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 8/10/2023 | 72148 | $4,000.00 |
| 721682417 | 2 | C.R. | 7/15/2023 | 1st Party | ELITE HEALTH SERVICES MEDICA | 8/14/2023 | 72141 | $4,000.00 |
| 721682417 | 2 | C.R. | 7/15/2023 | 1st Party | ELITE HEALTH SERVICES MEDICA | 8/14/2023 | 72148 | $4,000.00 |
| 723996953 | 1 | M.S. | 8/2/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 8/19/2023 | 72141 | $4,000.00 |
| 723996953 | 1 | M.S. | 8/2/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 8/19/2023 | 72148 | $4,000.00 |
| 751469123 | 1 | M.M. | 8/18/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 8/30/2023 | 70551 | $4,000.00 |
| 751469123 | 1 | M.M. | 8/18/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 8/30/2023 | 72141 | $4,000.00 |
| 751469123 | 1 | M.M. | 8/18/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 8/30/2023 | 72148 | $4,000.00 |
| 724886395 | 2 | B.G. | 8/7/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 8/31/2023 | 72141 | $4,000.00 |
| 724886395 | 2 | B.G. | 8/7/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 8/31/2023 | 72148 | $4,000.00 |
| 724886395 | 2 | B.G. | 8/7/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 8/31/2023 | 73721 | $4,000.00 |
| 724328737 | 5 | C.S. | 8/7/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 9/1/2023 | 72141 | $4,000.00 |
| 724328737 | 5 | C.S. | 8/7/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 9/1/2023 | 72148 | $4,000.00 |
| 724328737 | 5 | C.S. | 8/7/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 9/1/2023 | 73221 | $4,000.00 |
| 715774955 | 4 | T.M. | 5/30/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 9/1/2023 | 72148 | $4,000.00 |

Fraudulent Billing by EHS-Med Center

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 721682417 | 2 | C.R. | 7/15/2023 | 1st Party | ELITE HEALTH SERVICES MEDICA | 9/5/2023 | 73221 | $8,000.00 |
| 729693357 | 1 | M.M. | 8/20/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 9/6/2023 | 72141 | $4,000.00 |
| 729693357 | 1 | M.M. | 8/20/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 9/6/2023 | 73721 | $4,000.00 |
| 722157179 | 5 | G.P. | 7/19/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 9/7/2023 | 72141 | $4,000.00 |
| 722157179 | 5 | G.P. | 7/19/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 9/7/2023 | 72148 | $4,000.00 |
| 727358186 | 2 | F.F. | 8/29/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 9/8/2023 | 72040 | $500.00 |
| 727358186 | 2 | F.F. | 8/29/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 9/8/2023 | 72070 | $500.00 |
| 727358186 | 2 | F.F. | 8/29/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 9/8/2023 | 73030 | $500.00 |
| 727358186 | 2 | F.F. | 8/29/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 9/8/2023 | 73140 | $500.00 |
| 722827250 | 4 | I.L. | 7/24/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/9/2023 | 72141 | $4,000.00 |
| 722827250 | 4 | I.L. | 7/24/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/9/2023 | 72148 | $4,000.00 |
| 729693357 | 1 | M.M. | 8/20/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 9/12/2023 | 73221 | $4,000.00 |
| 726828106 | 2 | V.D. | 8/25/2023 | 3rd Party | Elite Health Services - West Houston | 9/14/2023 | 72141 | $4,000.00 |
| 726828106 | 2 | V.D. | 8/25/2023 | 3rd Party | Elite Health Services - West Houston | 9/14/2023 | 72148 | $4,000.00 |
| 718903081 | 2 | L.W. | 5/30/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | 9/15/2023 | 72141 | $4,000.00 |
| 718903081 | 2 | L.W. | 5/30/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | 9/15/2023 | 72148 | $4,000.00 |
| 678456708 | 6 | R.S. | 7/25/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 9/19/2023 | 72110 | $500.00 |
| 678456708 | 6 | R.S. | 7/25/2022 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 9/20/2023 | 72141 | $4,000.00 |
| 722433901 | 4 | A.G. | 7/19/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 9/21/2023 | 72141 | $4,000.00 |
| 724362561 | 7 | M.R. | 8/5/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 9/22/2023 | 71046 | $500.00 |
| 727358186 | 2 | F.F. | 8/29/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 9/26/2023 | 72141 | $4,000.00 |
| 727358186 | 2 | F.F. | 8/29/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 9/26/2023 | 72146 | $4,000.00 |
| 725912604 | 2 | S.G. | 8/18/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 9/28/2023 | 72146 | $4,000.00 |
| 725912604 | 2 | S.G. | 8/18/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 9/28/2023 | 72148 | $4,000.00 |
| 721944239 | 2 | K.E. | 7/15/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/29/2023 | 73110 | $500.00 |
| 721944239 | 2 | K.E. | 7/15/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/29/2023 | 73130 | $500.00 |
| 721944239 | 2 | K.E. | 7/15/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/29/2023 | 72141 | $4,000.00 |
| 721944239 | 2 | K.E. | 7/15/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/29/2023 | 72148 | $4,000.00 |
| 727257957 | 4 | J.B. | 8/30/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 10/5/2023 | 72148 | $4,000.00 |
| 724370440 | 1 | L.J. | 8/6/2023 | 1st Party | ELITE HEALTH SERVICES MEDICA | 10/6/2023 | 72141 | $4,000.00 |
| 724370440 | 1 | L.J. | 8/6/2023 | 1st Party | ELITE HEALTH SERVICES MEDICA | 10/6/2023 | 72148 | $4,000.00 |
| 724368337 | 2 | C.J. | 8/6/2023 | 1st Party | ELITE HEALTH SERVICES MEDICA | 10/6/2023 | 72141 | $4,000.00 |
| 724368337 | 3 | C.J. | 8/6/2023 | 1st Party | ELITE HEALTH SERVICES MEDICA | 10/6/2023 | 72141 | $4,000.00 |
| 729482802 | 2 | S.S. | 9/19/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 10/9/2023 | 72141 | $4,000.00 |
| 729482802 | 2 | S.S. | 9/19/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 10/9/2023 | 72148 | $4,000.00 |
| 714819117 | 2 | C.J. | 5/22/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 10/10/2023 | 72100 | $500.00 |
| 726897992 | 2 | L.G. | 8/25/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 10/11/2023 | 72141 | $4,000.00 |
| 726897992 | 2 | L.G. | 8/25/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 10/11/2023 | 72146 | $4,000.00 |
| 724362561 | 7 | M.R. | 8/5/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 10/13/2023 | 72141 | $4,000.00 |
| 724362561 | 7 | M.R. | 8/5/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 10/13/2023 | 72148 | $4,000.00 |
| 726549603 | 2 | C.R. | 8/23/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 10/18/2023 | 72141 | $4,000.00 |
| 726549603 | 2 | C.R. | 8/23/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 10/18/2023 | 72148 | $4,000.00 |
| 728551755 | 4 | I.P. | 8/26/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 10/20/2023 | 72148 | $4,000.00 |
| 728551755 | 4 | I.P. | 8/26/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 10/20/2023 | 73721 | $4,000.00 |
| 729799252 | 3 | S.P. | 9/20/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 10/21/2023 | 72141 | $4,000.00 |
| 729799252 | 3 | S.P. | 9/20/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 10/21/2023 | 72148 | $4,000.00 |
| 728468745 | 5 | B.M. | 9/11/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | 10/24/2023 | 72141 | $4,000.00 |
| 728468745 | 5 | B.M. | 9/11/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | 10/24/2023 | 72148 | $4,000.00 |
| 730990900 | 3 | J.B. | 10/2/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 10/30/2023 | 72050 | $500.00 |
| 730990900 | 3 | J.B. | 10/2/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 10/30/2023 | 72070 | $500.00 |
| 730990900 | 3 | J.B. | 10/2/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 10/30/2023 | 72110 | $500.00 |
| 730990900 | 3 | J.B. | 10/2/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 10/30/2023 | 73560 | $500.00 |
| 733164818 | 1 | P.S. | 10/17/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 11/2/2023 | 72141 | $4,000.00 |
| 733164818 | 1 | P.S. | 10/17/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 11/2/2023 | 73218 | $4,000.00 |
| 733164818 | 1 | P.S. | 10/17/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 11/2/2023 | 73721 | $4,000.00 |
| 730048451 | 7 | C.H. | 9/24/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 11/3/2023 | 72141 | $4,000.00 |
| 733646715 | 1 | D.L. | 10/24/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 11/6/2023 | 72070 | $500.00 |
| 733646715 | 1 | D.L. | 10/24/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 11/6/2023 | 72100 | $500.00 |

Fraudulent Billing by EHS-Med Center

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 733646715 | 1 | D.L. | 10/24/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 11/6/2023 | 73030 | $500.00 |
| 733646715 | 1 | D.L. | 10/24/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 11/6/2023 | 73564 | $500.00 |
| 733646715 | 2 | J.L. | 10/24/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 11/6/2023 | 72040 | $500.00 |
| 733646715 | 2 | J.L. | 10/24/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 11/6/2023 | 72070 | $500.00 |
| 733646715 | 2 | J.L. | 10/24/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 11/6/2023 | 73030 | $500.00 |
| 733646715 | 2 | J.L. | 10/24/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 11/6/2023 | 73100 | $500.00 |
| 733646715 | 2 | J.L. | 10/24/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 11/6/2023 | 73564 | $500.00 |
| 723425278 | 1 | M.I. | 7/30/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 11/6/2023 | 72148 | $4,000.00 |
| 737986604 | 3 | H.R. | 10/31/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 11/10/2023 | 72100 | $500.00 |
| 737986604 | 3 | H.R. | 10/31/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 11/10/2023 | 73030 | $500.00 |
| 732970900 | 4 | T.H. | 10/1/2023 | 1st Party | ELITE HEALTH SERVICES MEDICA | 11/10/2023 | 72141 | $4,000.00 |
| 732970900 | 4 | T.H. | 10/1/2023 | 1st Party | ELITE HEALTH SERVICES MEDICA | 11/10/2023 | 72148 | $4,000.00 |
| 732970900 | 4 | T.H. | 10/1/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 11/10/2023 | 72141 | $4,000.00 |
| 732970900 | 4 | T.H. | 10/1/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 11/10/2023 | 72148 | $4,000.00 |
| 731673959 | 3 | A.G. | 10/6/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 11/10/2023 | 72148 | $4,000.00 |
| 730927795 | 2 | T.H. | 10/1/2023 | 1st Party | ELITE HEALTH SERVICES MEDICA | 11/10/2023 | 72141 | $4,000.00 |
| 730927795 | 2 | T.H. | 10/1/2023 | 1st Party | ELITE HEALTH SERVICES MEDICA | 11/10/2023 | 72148 | $4,000.00 |
| 730927795 | 2 | T.H. | 10/1/2023 | 1st Party | ELITE HEALTH SERVICES MEDICA | 11/10/2023 | 72141 | $4,000.00 |
| 730927795 | 2 | T.H. | 10/1/2023 | 1st Party | ELITE HEALTH SERVICES MEDICA | 11/10/2023 | 72148 | $4,000.00 |
| 730927795 | 2 | T.H. | 10/1/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 11/10/2023 | 72141 | $4,000.00 |
| 730927795 | 2 | T.H. | 10/1/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 11/10/2023 | 72148 | $4,000.00 |
| 731733242 | 4 | R.T. | 10/6/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 11/11/2023 | 72148 | $4,000.00 |
| 731733242 | 4 | R.T. | 10/6/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 11/11/2023 | 73718 | $4,000.00 |
| 731733242 | 4 | R.T. | 10/6/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 11/11/2023 | 73721 | $4,000.00 |
| 733164818 | 1 | P.S. | 10/17/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 11/14/2023 | 73610 | $500.00 |
| 733164818 | 1 | P.S. | 10/17/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 11/14/2023 | 73630 | $500.00 |
| 735160335 | 6 | I.S. | 11/6/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 11/18/2023 | 72141 | $4,000.00 |
| 735160335 | 6 | I.S. | 11/6/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 11/18/2023 | 72148 | $4,000.00 |
| 734357080 | 3 | M.J. | 10/21/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 11/18/2023 | 72141 | $4,000.00 |
| 734357080 | 3 | M.J. | 10/21/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 11/18/2023 | 72148 | $4,000.00 |
| 732788336 | 3 | A.V. | 10/17/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 11/20/2023 | 70551 | $4,000.00 |
| 732788336 | 3 | A.V. | 10/17/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 11/20/2023 | 72141 | $4,000.00 |
| 731825717 | 2 | X.A. | 10/9/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 11/20/2023 | 72141 | $4,000.00 |
| 731825717 | 2 | X.A. | 10/9/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 11/20/2023 | 72148 | $4,000.00 |
| 731825717 | 2 | X.A. | 10/9/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 11/20/2023 | 73221 | $4,000.00 |
| 730927795 | 3 | K.A. | 10/1/2023 | 1st Party | ELITE HEALTH SERVICES MEDICA | 11/20/2023 | 72141 | $4,000.00 |
| 730927795 | 3 | K.A. | 10/1/2023 | 1st Party | ELITE HEALTH SERVICES MEDICA | 11/20/2023 | 72148 | $4,000.00 |
| 730927795 | 3 | K.A. | 10/1/2023 | 1st Party | ELITE HEALTH SERVICES MEDICA | 11/20/2023 | 73721 | $4,000.00 |
| 730927795 | 3 | K.A. | 10/1/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 11/20/2023 | 72141 | $4,000.00 |
| 730927795 | 3 | K.A. | 10/1/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 11/20/2023 | 72148 | $4,000.00 |
| 730927795 | 3 | K.A. | 10/1/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 11/20/2023 | 73721 | $4,000.00 |
| 735637167 | 5 | L.L. | 11/9/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 11/21/2023 | 72040 | $500.00 |
| 735637167 | 5 | L.L. | 11/9/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 11/21/2023 | 72070 | $500.00 |
| 735637167 | 5 | L.L. | 11/9/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 11/21/2023 | 72100 | $500.00 |
| 731538203 | 4 | T.Y. | 10/3/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 11/22/2023 | 72141 | $4,000.00 |
| 731538203 | 4 | T.Y. | 10/3/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 11/22/2023 | 72146 | $4,000.00 |
| 731538203 | 4 | T.Y. | 10/3/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 11/22/2023 | 72148 | $4,000.00 |
| 754079259 | 1 | B.M. | 10/28/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 11/27/2023 | 72141 | $4,000.00 |
| 754079259 | 1 | B.M. | 10/28/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 11/27/2023 | 72148 | $4,000.00 |
| 732142625 | 2 | O.G. | 10/11/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 11/28/2023 | 72141 | $4,000.00 |
| 732142625 | 2 | O.G. | 10/11/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 11/28/2023 | 72148 | $4,000.00 |
| 732142625 | 2 | O.G. | 10/11/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA | 11/28/2023 | 73718 | $4,000.00 |
| 733523385 | 6 | L.G. | 10/13/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 12/1/2023 | 72148 | $4,000.00 |
| 733523385 | 6 | L.G. | 10/13/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 12/1/2023 | 73721 | $4,000.00 |
| 735636441 | 2 | J.R. | 11/11/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 12/2/2023 | 72148 | $4,000.00 |
| 731042479 | 2 | I.R. | 10/1/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 12/2/2023 | 72141 | $4,000.00 |
| 731042479 | 2 | I.R. | 10/1/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 12/2/2023 | 72148 | $4,000.00 |
| 736619610 | 1 | I.M. | 9/18/2023 | 1st Party | ELITE HEALTH SERVICES MEDICAL CENTER | 12/6/2023 | 72141 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 13

Fraudulent Billing by EHS-Med Center

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 736619610 | 1 | I.M. | 9/18/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 12/6/2023 | 72141 | $4,000.00 |
| 736426933 | 8 | T.A. | 11/18/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 12/6/2023 | 72141 | $4,000.00 |
| 736426933 | 8 | T.A. | 11/18/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 12/6/2023 | 72148 | $4,000.00 |
| 730990900 | 8 | G.S. | 10/2/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 12/11/2023 | 72141 | $4,000.00 |
| 735001612 | 2 | D.R. | 11/5/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 12/12/2023 | 72141 | $4,000.00 |
| 735001612 | 2 | D.R. | 11/5/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 12/12/2023 | 72148 | $4,000.00 |
| 738577048 | 4 | T.G. | 12/10/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 12/18/2023 | 72141 | $4,000.00 |
| 738577048 | 4 | T.G. | 12/10/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 12/18/2023 | 72148 | $4,000.00 |
| 737986604 | 3 | H.R. | 10/31/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 12/23/2023 | 72148 | $4,000.00 |
| 737986604 | 3 | H.R. | 10/31/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 12/23/2023 | 73221 | $4,000.00 |
| 735764854 | 1 | B.J. | 11/10/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 12/26/2023 | 72141 | $4,000.00 |
| 734244163 | 4 | G.A. | 10/30/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 12/26/2023 | 73721 | $4,000.00 |
| 733646715 | 2 | J.L. | 10/24/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 12/27/2023 | 70551 | $4,000.00 |
| 730664331 | 4 | V.J. | 9/28/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 12/29/2023 | 72141 | $4,000.00 |
| 730664331 | 4 | V.J. | 9/28/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 12/29/2023 | 72148 | $4,000.00 |
| 735764854 | 1 | B.J. | 11/10/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 12/30/2023 | 72148 | $4,000.00 |
| 730048451 | 3 | G.H. | 9/24/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 1/2/2024 | 72141 | $4,000.00 |
| 730048451 | 3 | G.H. | 9/24/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 1/2/2024 | 72148 | $4,000.00 |
| 733004220 | 3 | S.W. | 10/16/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 1/4/2024 | 72141 | $4,000.00 |
| 733004220 | 3 | S.W. | 10/16/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 1/4/2024 | 72148 | $4,000.00 |
| 732939210 | 2 | C.S. | 10/18/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 1/9/2024 | 72141 | $4,000.00 |
| 732939210 | 2 | C.S. | 10/18/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 1/9/2024 | 72148 | $4,000.00 |
| 740223952 | 3 | C.C. | 12/27/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 1/18/2024 | 72040 | $500.00 |
| 740223952 | 3 | C.C. | 12/27/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 1/18/2024 | 72100 | $500.00 |
| 740223952 | 3 | C.C. | 12/27/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 1/18/2024 | 73030 | $500.00 |
| 740355409 | 3 | R.G. | 12/23/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 1/19/2024 | 72141 | $4,000.00 |
| 740355409 | 3 | R.G. | 12/23/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 1/19/2024 | 72148 | $4,000.00 |
| 740355409 | 3 | R.G. | 12/23/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 1/19/2024 | 73221 | $4,000.00 |
| 735536229 | 3 | D.C. | 11/3/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 1/24/2024 | 72141 | $4,000.00 |
| 741029532 | 4 | M.S. | 1/5/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | 1/29/2024 | 73610 | $500.00 |
| 741029532 | 4 | M.S. | 1/5/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | 1/29/2024 | 72141 | $4,000.00 |
| 741029532 | 4 | M.S. | 1/5/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | 1/29/2024 | 72148 | $4,000.00 |
| 741029532 | 4 | M.S. | 1/5/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | 1/29/2024 | 73221 | $4,000.00 |
| 741029532 | 4 | M.S. | 1/5/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | 1/29/2024 | 73721 | $4,000.00 |
| 730990900 | 3 | J.B. | 10/2/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 1/30/2024 | 73221 | $4,000.00 |
| 730990900 | 3 | J.B. | 10/2/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 1/30/2024 | 73721 | $4,000.00 |
| 796685469 | 1 | K.C. | 12/5/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 1/31/2024 | 72148 | $4,000.00 |
| 796685469 | 1 | K.C. | 12/5/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 1/31/2024 | 73721 | $4,000.00 |
| 740223952 | 3 | C.C. | 12/27/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 2/1/2024 | 72148 | $4,000.00 |
| 733646715 | 2 | J.L. | 10/24/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 2/1/2024 | 73221 | $4,000.00 |
| 740223952 | 2 | M.C. | 12/27/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 2/1/2024 | 72141 | $8,000.00 |
| 742085400 | 4 | D.S. | 1/13/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 2/5/2024 | 72141 | $4,000.00 |
| 742085400 | 4 | D.S. | 1/13/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 2/5/2024 | 72148 | $4,000.00 |
| 742085400 | 4 | D.S. | 1/13/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 2/5/2024 | 73721 | $4,000.00 |
| 735536229 | 3 | D.C. | 11/3/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 2/7/2024 | 72146 | $4,000.00 |
| 735536229 | 3 | D.C. | 11/3/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 2/7/2024 | 72148 | $4,000.00 |
| 742077886 | 3 | D.C. | 1/15/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 2/8/2024 | 72141 | $4,000.00 |
| 742077886 | 3 | D.C. | 1/15/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 2/8/2024 | 72146 | $4,000.00 |
| 742077886 | 3 | D.C. | 1/15/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 2/8/2024 | 72148 | $4,000.00 |
| 746895803 | 1 | L.S. | 1/30/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 2/9/2024 | 72141 | $4,000.00 |
| 746895803 | 1 | L.S. | 1/30/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 2/9/2024 | 72148 | $4,000.00 |
| 744958828 | 3 | J.M. | 1/6/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | 2/9/2024 | 72141 | $4,000.00 |
| 744958828 | 3 | J.M. | 1/6/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | 2/9/2024 | 72148 | $4,000.00 |
| 744958828 | 3 | J.M. | 1/6/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | 2/9/2024 | 73218 | $4,000.00 |
| 743844797 | 1 | L.S. | 1/30/2024 | 1st Party | ELITE HEALTH SERVICES MEDICAL CENTER | 2/9/2024 | 72141 | $4,000.00 |
| 743844797 | 1 | L.S. | 1/30/2024 | 1st Party | ELITE HEALTH SERVICES MEDICAL CENTER | 2/9/2024 | 72148 | $4,000.00 |
| 739972502 | 1 | B.B. | 12/23/2023 | 1st Party | ELITE HEALTH SERVICES MEDICA | 2/9/2024 | 72141 | $4,000.00 |
| 739972502 | 1 | B.B. | 12/23/2023 | 1st Party | ELITE HEALTH SERVICES MEDICA | 2/9/2024 | 72148 | $4,000.00 |

Allstate Insurance Company, et al. v. Roopani, et al.

Exhibit 13

Fraudulent Billing by EHS-Med Center

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 739972502 | 1 | B.B. | 12/23/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | 2/9/2024 | 72141 | $4,000.00 |
| 739972502 | 1 | B.B. | 12/23/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | 2/9/2024 | 72148 | $4,000.00 |
| 736084716 | 1 | J.C. | 11/8/2023 | 1st Party | ELITE HEALTH SERVICES MEDICAL CENTER | 2/10/2024 | 72141 | $4,000.00 |
| 736084716 | 1 | J.C. | 11/8/2023 | 1st Party | ELITE HEALTH SERVICES MEDICAL CENTER | 2/10/2024 | 72148 | $4,000.00 |
| 736084716 | 1 | J.C. | 11/8/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 2/10/2024 | 72141 | $4,000.00 |
| 736084716 | 1 | J.C. | 11/8/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 2/10/2024 | 72148 | $4,000.00 |
| 725184311 | 1 | W.C. | 8/11/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 2/10/2024 | 73221 | $4,000.00 |
| 725045033 | 2 | W.C. | 8/11/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 2/10/2024 | 73321 | $4,000.00 |
| 742085400 | 4 | D.S. | 1/13/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 2/12/2024 | 73610 | $500.00 |
| 737447730 | 3 | D.A. | 11/29/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 2/16/2024 | 72141 | $4,000.00 |
| 737447730 | 3 | D.A. | 11/29/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 2/16/2024 | 72148 | $4,000.00 |
| 740355409 | 2 | W.C. | 12/23/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 2/17/2024 | 72141 | $4,000.00 |
| 740355409 | 2 | W.C. | 12/23/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 2/17/2024 | 72146 | $4,000.00 |
| 740355409 | 2 | W.C. | 12/23/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 2/17/2024 | 73221 | $4,000.00 |
| 743441685 | 2 | B.P. | 1/25/2024 | 1st Party | ELITE HEALTH SERVICES MEDICAL CENTER | 2/19/2024 | 72148 | $4,000.00 |
| 733523385 | 6 | L.G. | 10/13/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 2/19/2024 | 73718 | $4,000.00 |
| 739262160 | 10 | R.H. | 12/17/2023 | 3rd Party | Elite Health Services | 2/20/2024 | 72141 | $4,000.00 |
| 739262160 | 10 | R.H. | 12/17/2023 | 3rd Party | Elite Health Services | 2/20/2024 | 72148 | $4,000.00 |
| 736879727 | 2 | M.R. | 11/22/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 2/22/2024 | 72146 | $4,000.00 |
| 668001456 | 2 | C.D. | 4/30/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 2/26/2024 | 72146 | $4,000.00 |
| 668001456 | 2 | C.D. | 4/30/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 2/26/2024 | 72148 | $4,000.00 |
| 667985428 | 4 | C.D. | 4/30/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 2/26/2024 | 72146 | $4,000.00 |
| 667985428 | 4 | C.D. | 4/30/2022 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 2/26/2024 | 72148 | $4,000.00 |
| 743441685 | 7 | D.I. | 1/25/2024 | 1st Party | ELITE HEALTH SERVICES MEDICAL CENTER | 2/27/2024 | 72141 | $4,000.00 |
| 743441685 | 7 | D.I. | 1/25/2024 | 1st Party | ELITE HEALTH SERVICES MEDICAL CENTER | 2/27/2024 | 72148 | $4,000.00 |
| 739972502 | 1 | B.B. | 12/23/2023 | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | 2/27/2024 | 73221 | $4,000.00 |
| 743182925 | 2 | N.L. | 1/24/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/4/2024 | 72141 | $4,000.00 |
| 743182925 | 2 | N.L. | 1/24/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/4/2024 | 72148 | $4,000.00 |
| 743925422 | 4 | K.M. | 11/9/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/5/2024 | 72146 | $4,000.00 |
| 743925422 | 3 | V.M. | 11/9/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/5/2024 | 72146 | $4,000.00 |
| 743925422 | 3 | V.M. | 11/9/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/5/2024 | 72148 | $4,000.00 |
| 743697798 | 3 | M.R. | 1/29/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/5/2024 | 72146 | $4,000.00 |
| 743697798 | 3 | M.R. | 1/29/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/5/2024 | 72148 | $4,000.00 |
| 746685841 | 2 | C.J. | 2/23/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/11/2024 | 72040 | $500.00 |
| 746685841 | 2 | C.J. | 2/23/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/11/2024 | 72070 | $500.00 |
| 746685841 | 2 | C.J. | 2/23/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/11/2024 | 72100 | $500.00 |
| 742085400 | 4 | D.S. | 1/13/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 3/11/2024 | 72146 | $4,000.00 |
| 790145387 | 2 | D.M. | 11/24/2023 | 1st Party | ELITE HEALTH SERVICES MEDICAL CENTER | 3/15/2024 | 72148 | $4,000.00 |
| 790145387 | 2 | D.M. | 11/24/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/15/2024 | 72148 | $4,000.00 |
| 745498799 | 1 | L.F. | 2/14/2024 | 1st Party | ELITE HEALTH SERVICES MEDICA | 3/16/2024 | 72141 | $4,000.00 |
| 745498799 | 1 | L.F. | 2/14/2024 | 1st Party | ELITE HEALTH SERVICES MEDICAL CENTER | 3/16/2024 | 72141 | $4,000.00 |
| 745498799 | 1 | L.F. | 2/14/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 3/16/2024 | 72141 | $4,000.00 |
| 743182925 | 2 | N.L. | 1/24/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/16/2024 | 73221 | $4,000.00 |
| 727806234 | 3 | K.S. | 9/4/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/16/2024 | 70551 | $4,000.00 |
| 742085400 | 4 | D.S. | 1/13/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 3/18/2024 | 73721 | $4,000.00 |
| 743133746 | 4 | J.B. | 1/16/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/19/2024 | 73610 | $500.00 |
| 743133746 | 4 | J.B. | 1/16/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/19/2024 | 73610 | $500.00 |
| 777511148 | 3 | M.B. | 12/3/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/20/2024 | 72148 | $4,000.00 |
| 777511148 | 3 | M.B. | 12/3/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/20/2024 | 73718 | $4,000.00 |
| 745498799 | 1 | L.F. | 2/14/2024 | 1st Party | ELITE HEALTH SERVICES MEDICAL CENTER | 3/20/2024 | 72148 | $4,000.00 |
| 745498799 | 1 | L.F. | 2/14/2024 | 1st Party | ELITE HEALTH SERVICES MEDICAL CENTER | 3/20/2024 | 72148 | $4,000.00 |
| 745498799 | 1 | L.F. | 2/14/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 3/20/2024 | 72148 | $4,000.00 |
| 743454811 | 2 | J.S. | 1/26/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/20/2024 | 72141 | $4,000.00 |
| 743454811 | 2 | J.S. | 1/26/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/20/2024 | 72148 | $4,000.00 |
| 738289198 | 2 | R.G. | 12/7/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/21/2024 | 72141 | $4,000.00 |
| 738289198 | 2 | R.G. | 12/7/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/21/2024 | 72148 | $4,000.00 |
| 718043342 | 4 | D.F. | 6/17/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/21/2024 | 72141 | $4,000.00 |
| 718043342 | 4 | D.F. | 6/17/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/21/2024 | 72148 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 13

Fraudulent Billing by EHS-Med Center

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 769998624 | 2 | M.B. | 2/29/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/22/2024 | 72146 | $4,000.00 |
| 769998624 | 2 | M.B. | 2/29/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/22/2024 | 72148 | $4,000.00 |
| 746517606 | 1 | W.B. | 2/22/2024 | 3rd Party | Elite Health Services | 3/23/2024 | 72141 | $4,000.00 |
| 746517606 | 1 | W.B. | 2/22/2024 | 3rd Party | Elite Health Services | 3/23/2024 | 72148 | $4,000.00 |
| 711955088 | 1 | B.M. | 3/24/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/25/2024 | 73564 | $500.00 |
| 745850305 | 2 | M.D. | 2/19/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/26/2024 | 72141 | $4,000.00 |
| 745850305 | 2 | M.D. | 2/19/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/26/2024 | 72148 | $4,000.00 |
| 744445800 | 4 | K.T. | 2/5/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 3/27/2024 | 72141 | $4,000.00 |
| 744445800 | 4 | K.T. | 2/5/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICA | 3/27/2024 | 72148 | $4,000.00 |
| 747553204 | 1 | D.R. | 2/26/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/1/2024 | 72141 | $4,000.00 |
| 747553204 | 1 | D.R. | 2/26/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/1/2024 | 72148 | $4,000.00 |
| 746794874 | 5 | O.K. | 2/28/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/2/2024 | 72141 | $4,000.00 |
| 746794874 | 5 | O.K. | 2/28/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/2/2024 | 72146 | $4,000.00 |
| 746794874 | 5 | O.K. | 2/28/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/2/2024 | 72148 | $4,000.00 |
| 747860112 | 2 | E.W. | 3/9/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/6/2024 | 72141 | $4,000.00 |
| 747860112 | 2 | E.W. | 3/9/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/6/2024 | 73221 | $4,000.00 |
| 748194347 | 2 | E.C. | 3/13/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 4/9/2024 | 70150 | $500.00 |
| 743697798 | 3 | M.R. | 1/29/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/9/2024 | 70551 | $4,000.00 |
| 749235719 | 3 | V.C. | 3/22/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 4/10/2024 | 72141 | $4,000.00 |
| 749235719 | 3 | V.C. | 3/22/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 4/10/2024 | 72148 | $4,000.00 |
| 747268779 | 2 | C.C. | 3/4/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/17/2024 | 72141 | $4,000.00 |
| 747268779 | 2 | C.C. | 3/4/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/17/2024 | 72148 | $4,000.00 |
| 747860112 | 3 | H.S. | 3/9/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/19/2024 | 72141 | $4,000.00 |
| 747860112 | 3 | H.S. | 3/9/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/19/2024 | 72148 | $4,000.00 |
| 747860112 | 3 | H.S. | 3/9/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/19/2024 | 73221 | $4,000.00 |
| 740672373 | 7 | K.W. | 1/1/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/20/2024 | 72040 | $500.00 |
| 740672373 | 7 | K.W. | 1/1/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/20/2024 | 72100 | $500.00 |
| 740672373 | 7 | K.W. | 1/1/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/20/2024 | 73030 | $500.00 |
| 740672373 | 7 | K.W. | 1/1/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/20/2024 | 73552 | $500.00 |
| 733588669 | 2 | J.L. | 10/19/2023 | 1st Party | ELITE HEALTH SERVICES MEDICAL CENTER | 4/22/2024 | 72141 | $4,000.00 |
| 733588669 | 2 | J.L. | 10/19/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/22/2024 | 72141 | $4,000.00 |
| 751309022 | 3 | G.R. | 2/14/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 4/25/2024 | 73630 | $500.00 |
| 753287648 | 2 | M.K. | 4/15/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 4/25/2024 | 72141 | $4,000.00 |
| 753287648 | 2 | M.K. | 4/15/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 4/25/2024 | 72148 | $4,000.00 |
| 750425092 | 3 | N.S. | 4/2/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/27/2024 | 72141 | $4,000.00 |
| 750425092 | 3 | N.S. | 4/2/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/27/2024 | 73221 | $4,000.00 |
| 750425092 | 10 | N.S. | 4/2/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/27/2024 | 72148 | $4,000.00 |
| 728551755 | 2 | R.P. | 8/26/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/27/2024 | 72146 | $4,000.00 |
| 728551755 | 2 | R.P. | 8/26/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/27/2024 | 72148 | $4,000.00 |
| 728551755 | 2 | R.P. | 8/26/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/27/2024 | 73221 | $4,000.00 |
| 751932534 | 4 | M.G. | 4/15/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/29/2024 | 72148 | $4,000.00 |
| 748992195 | 2 | T.N. | 3/18/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 4/30/2024 | 72141 | $4,000.00 |
| 748833480 | 2 | A.K. | 3/16/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 4/30/2024 | 72141 | $4,000.00 |
| 748833480 | 2 | A.K. | 3/16/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 4/30/2024 | 72146 | $4,000.00 |
| 748833480 | 2 | A.K. | 3/16/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 4/30/2024 | 72148 | $4,000.00 |
| 757928296 | 3 | R.B. | 3/5/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/3/2024 | 72146 | $4,000.00 |
| 756135695 | 4 | R.B. | 3/5/2023 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/3/2024 | 72146 | $4,000.00 |
| 750036963 | 1 | J.S. | 3/29/2024 | 1st Party | ELITE HEALTH SERVICES MEDICAL CENTER | 5/6/2024 | 72141 | $4,000.00 |
| 750036963 | 1 | J.S. | 3/29/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/6/2024 | 72141 | $4,000.00 |
| 748749785 | 3 | M.A. | 3/18/2024 | 1st Party | ELITE HEALTH SERVICES | 5/8/2024 | 72148 | $4,000.00 |
| 748749785 | 3 | M.A. | 3/18/2024 | 1st Party | ELITE HEALTH SERVICES | 5/8/2024 | 73221 | $4,000.00 |
| 748749785 | 3 | M.A. | 3/18/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/8/2024 | 72148 | $4,000.00 |
| 748749785 | 3 | M.A. | 3/18/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/8/2024 | 73221 | $4,000.00 |
| 740672373 | 5 | A.B. | 1/1/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 5/8/2024 | 72148 | $4,000.00 |
| 740672373 | 5 | A.B. | 1/1/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 5/8/2024 | 73221 | $4,000.00 |
| 740672373 | 5 | A.B. | 1/1/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 5/8/2024 | 78721 | $4,000.00 |
| 748699484 | 3 | D.G. | 3/16/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/9/2024 | 72141 | $4,000.00 |
| 748699484 | 3 | D.G. | 3/16/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/9/2024 | 72148 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 13

Fraudulent Billing by EHS-Med Center

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 751932534 | 3 | J.H. | 4/15/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 5/11/2024 | 72141 | $4,000.00 |
| 751932534 | 3 | J.H. | 4/15/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 5/11/2024 | 72148 | $4,000.00 |
| 751932534 | 4 | M.G. | 4/15/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/11/2024 | 72141 | $4,000.00 |
| 749877501 | 2 | D.G. | 3/28/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/11/2024 | 72141 | $4,000.00 |
| 749877501 | 2 | D.G. | 3/28/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/11/2024 | 72148 | $4,000.00 |
| 748678967 | 3 | P.P. | 3/11/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/13/2024 | 72141 | $4,000.00 |
| 748678967 | 3 | P.P. | 3/11/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/13/2024 | 72148 | $4,000.00 |
| 747980878 | 3 | O.C. | 3/11/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/14/2024 | 73630 | $500.00 |
| 751549956 | 3 | B.G. | 4/12/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 5/15/2024 | 72141 | $4,000.00 |
| 751549956 | 3 | B.G. | 4/12/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 5/15/2024 | 72148 | $4,000.00 |
| 751691320 | 2 | M.D. | 4/15/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/16/2024 | 72141 | $4,000.00 |
| 753927417 | 3 | A.M. | 5/1/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 5/18/2024 | 72141 | $4,000.00 |
| 753927417 | 3 | A.M. | 5/1/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 5/18/2024 | 72146 | $4,000.00 |
| 752594879 | 7 | L.M. | 4/22/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/24/2024 | 72148 | $4,000.00 |
| 752594879 | 7 | L.M. | 4/22/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/24/2024 | 73221 | $4,000.00 |
| 753594399 | 1 | T.W. | 5/2/2024 | 1st Party | ELITE HEALTH SERVICES MC | 5/25/2024 | 72141 | $4,000.00 |
| 753594399 | 1 | T.W. | 5/2/2024 | 1st Party | ELITE HEALTH SERVICES MC | 5/25/2024 | 72148 | $4,000.00 |
| 753594399 | 1 | T.W. | 5/2/2024 | 1st Party | ELITE HEALTH SERVICES MC | 5/25/2024 | 73721 | $4,000.00 |
| 753594399 | 1 | T.W. | 5/2/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/25/2024 | 72141 | $4,000.00 |
| 753594399 | 1 | T.W. | 5/2/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/25/2024 | 72148 | $4,000.00 |
| 753594399 | 1 | T.W. | 5/2/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/25/2024 | 73721 | $4,000.00 |
| 752594879 | 4 | D.S. | 4/22/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/25/2024 | 72141 | $4,000.00 |
| 752594879 | 4 | D.S. | 4/22/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/25/2024 | 72148 | $4,000.00 |
| 761627990 | 1 | J.M. | 5/10/2024 | 1st Party | ELITE HEALTH SERVICES MEDICA | 5/30/2024 | 72146 | $4,000.00 |
| 761627990 | 1 | J.M. | 5/10/2024 | 1st Party | ELITE HEALTH SERVICES MEDICA | 5/30/2024 | 72148 | $4,000.00 |
| 761627990 | 1 | J.M. | 5/10/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/30/2024 | 72146 | $4,000.00 |
| 761627990 | 1 | J.M. | 5/10/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 5/30/2024 | 72148 | $4,000.00 |
| 757491543 | 4 | A.V. | 5/3/2024 | 1st Party | ELITE HEALTH SERVICES MEDICAL CENTER | 5/31/2024 | 72148 | $4,000.00 |
| 753683481 | 4 | C.M. | 4/30/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/1/2024 | 72141 | $4,000.00 |
| 753683481 | 4 | C.M. | 4/30/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/1/2024 | 72146 | $4,000.00 |
| 753683481 | 4 | C.M. | 4/30/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/1/2024 | 72148 | $4,000.00 |
| 753683481 | 5 | M.G. | 4/30/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/1/2024 | 70551 | $4,000.00 |
| 753683481 | 5 | M.G. | 4/30/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/1/2024 | 72141 | $4,000.00 |
| 753683481 | 5 | M.G. | 4/30/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/1/2024 | 72148 | $4,000.00 |
| 750432015 | 4 | D.R. | 3/28/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/7/2024 | 72141 | $4,000.00 |
| 750432015 | 4 | D.R. | 3/28/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/7/2024 | 72148 | $4,000.00 |
| 755071255 | 5 | T.N. | 5/9/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/10/2024 | 72141 | $4,000.00 |
| 755071255 | 5 | T.N. | 5/9/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/10/2024 | 72148 | $4,000.00 |
| 747980878 | 3 | O.C. | 3/11/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/11/2024 | 73700 | $3,500.00 |
| 750693806 | 3 | F.P. | 4/5/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/13/2024 | 72141 | $4,000.00 |
| 750693806 | 3 | F.P. | 4/5/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/13/2024 | 72148 | $4,000.00 |
| 750693806 | 4 | J.P. | 4/5/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | 6/13/2024 | 72148 | $4,000.00 |
| 750693806 | 4 | J.P. | 4/5/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | 6/13/2024 | 73221 | $4,000.00 |
| 755983160 | 3 | J.S. | 5/18/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/15/2024 | 72141 | $4,000.00 |
| 755983160 | 3 | J.S. | 5/18/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/15/2024 | 72148 | $4,000.00 |
| 755007374 | 10 | E.M. | 5/14/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/21/2024 | 72141 | $4,000.00 |
| 754227049 | 2 | E.V. | 5/5/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/24/2024 | 72141 | $4,000.00 |
| 754227049 | 2 | E.V. | 5/5/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/24/2024 | 72148 | $4,000.00 |
| 755738127 | 4 | D.P. | 5/19/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/27/2024 | 72141 | $4,000.00 |
| 755738127 | 4 | D.P. | 5/19/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 6/27/2024 | 72148 | $4,000.00 |
| 755288545 | 2 | L.G. | 5/17/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 7/2/2024 | 72141 | $4,000.00 |
| 755288545 | 2 | L.G. | 5/17/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 7/2/2024 | 72146 | $4,000.00 |
| 755288545 | 2 | L.G. | 5/17/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 7/2/2024 | 72148 | $4,000.00 |
| 755738127 | 3 | J.A. | 5/19/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 7/3/2024 | 72141 | $4,000.00 |
| 755738127 | 3 | J.A. | 5/19/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 7/3/2024 | 72148 | $4,000.00 |
| 746078369 | 2 | K.G. | 2/20/2024 | 1st Party | ELITE HEALTH SERVICES MEDICA | 7/24/2024 | 72141 | $4,000.00 |
| 746078369 | 2 | K.G. | 2/20/2024 | 1st Party | ELITE HEALTH SERVICES MEDICA | 7/24/2024 | 72148 | $4,000.00 |
| 759750432 | 8 | D.S. | 6/23/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 7/26/2024 | 72141 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 13
Fraudulent Billing by EHS-Med Center

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 759750432 | 8 | D.S. | 6/23/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 7/26/2024 | 72148 | $4,000.00 |
| 759717910 | 2 | C.G. | 6/21/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 7/27/2024 | 72141 | $4,000.00 |
| 759717910 | 2 | C.G. | 6/21/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 7/27/2024 | 72146 | $4,000.00 |
| 759717910 | 2 | C.G. | 6/21/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 7/27/2024 | 72148 | $4,000.00 |
| 759667180 | 1 | C.G. | 6/21/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 7/27/2024 | 72141 | $4,000.00 |
| 759667180 | 1 | C.G. | 6/21/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 7/27/2024 | 72146 | $4,000.00 |
| 759667180 | 1 | C.G. | 6/21/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 7/27/2024 | 72148 | $4,000.00 |
| 755983160 | 3 | J.S. | 5/18/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 7/29/2024 | 70551 | $4,000.00 |
| 760638254 | 2 | A.R. | 6/29/2024 | 1st Party | EDLOE IMAGING MEDICAL CENTER | 7/31/2024 | 72040 | $500.00 |
| 760638254 | 2 | A.R. | 6/29/2024 | 1st Party | EDLOE IMAGING MEDICAL CENTER | 7/31/2024 | 72070 | $500.00 |
| 760638254 | 2 | A.R. | 6/29/2024 | 1st Party | EDLOE IMAGING MEDICAL CENTER | 7/31/2024 | 72100 | $500.00 |
| 760638254 | 2 | A.R. | 6/29/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 7/31/2024 | 72040 | $500.00 |
| 760638254 | 2 | A.R. | 6/29/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 7/31/2024 | 72070 | $500.00 |
| 760638254 | 2 | A.R. | 6/29/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 7/31/2024 | 72100 | $500.00 |
| 760638254 | 3 | A.R. | 6/29/2024 | 1st Party | ELITE HEALTH SERVICES MEDICAL CENTER | 7/31/2024 | 72100 | $500.00 |
| 760638254 | 3 | A.R. | 6/29/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 7/31/2024 | 72100 | $500.00 |
| 757819362 | 1 | L.V. | 6/6/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 7/31/2024 | 72141 | $4,000.00 |
| 757819362 | 1 | L.V. | 6/6/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 7/31/2024 | 73221 | $4,000.00 |
| 755586773 | 5 | T.V. | 5/20/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/1/2024 | 72141 | $4,000.00 |
| 754522886 | 5 | F.J. | 5/8/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/1/2024 | 72148 | $4,000.00 |
| 754522886 | 5 | F.J. | 5/8/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/1/2024 | 73721 | $4,000.00 |
| 760565838 | 3 | C.T. | 6/28/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/5/2024 | 72141 | $4,000.00 |
| 760565838 | 3 | C.T. | 6/28/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/5/2024 | 72148 | $4,000.00 |
| 760565838 | 3 | C.T. | 6/28/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/5/2024 | 73221 | $4,000.00 |
| 758925762 | 3 | M.A. | 6/15/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 8/5/2024 | 72141 | $4,000.00 |
| 758925762 | 3 | M.A. | 6/15/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 8/5/2024 | 72148 | $4,000.00 |
| 756196555 | 1 | S.F. | 5/24/2024 | 1st Party | EDLOE IMAGING MEDICAL CENTER | 8/7/2024 | 72148 | $4,000.00 |
| 756196555 | 1 | S.F. | 5/24/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 8/7/2024 | 72148 | $4,000.00 |
| 760638254 | 2 | A.R. | 6/29/2024 | 1st Party | ELITE HEALTH SERVICES MEDICAL CENTER | 8/8/2024 | 72141 | $4,000.00 |
| 760638254 | 2 | A.R. | 6/29/2024 | 1st Party | ELITE HEALTH SERVICES MEDICAL CENTER | 8/8/2024 | 72148 | $4,000.00 |
| 760638254 | 2 | A.R. | 6/29/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 8/8/2024 | 72141 | $4,000.00 |
| 760638254 | 2 | A.R. | 6/29/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 8/8/2024 | 72148 | $4,000.00 |
| 760638254 | 3 | A.R. | 6/29/2024 | 1st Party | ELITE HEALTH SERVICES MEDICAL CENTER | 8/8/2024 | 72148 | $4,000.00 |
| 760638254 | 3 | A.R. | 6/29/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 8/8/2024 | 72148 | $4,000.00 |
| 763264686 | 6 | S.I. | 7/23/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/12/2024 | 72146 | $4,000.00 |
| 763264686 | 6 | S.I. | 7/23/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/12/2024 | 72148 | $4,000.00 |
| 746438480 | 2 | M.D. | 2/24/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/12/2024 | 72148 | $4,000.00 |
| 760638254 | 3 | A.R. | 6/29/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 8/13/2024 | 99202 | $490.00 |
| 759717910 | 4 | J.G. | 6/21/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/19/2024 | 72141 | $4,000.00 |
| 759717910 | 4 | J.G. | 6/21/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/19/2024 | 72148 | $4,000.00 |
| 759667180 | 2 | J.G. | 6/21/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/19/2024 | 72141 | $4,000.00 |
| 759667180 | 2 | J.G. | 6/21/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/19/2024 | 72148 | $4,000.00 |
| 764646816 | 4 | J.M. | 8/5/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/21/2024 | 72141 | $4,000.00 |
| 765568852 | 3 | T.J. | 8/10/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 8/24/2024 | 72148 | $4,000.00 |
| 764646816 | 2 | R.S. | 8/5/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/24/2024 | 72141 | $4,000.00 |
| 764646816 | 2 | R.S. | 8/5/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/24/2024 | 72148 | $4,000.00 |
| 764646816 | 2 | R.S. | 8/5/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 8/24/2024 | 73221 | $4,000.00 |
| 765568852 | 3 | T.J. | 8/10/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 8/29/2024 | 72141 | $4,000.00 |
| 765568852 | 3 | T.J. | 8/10/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 8/29/2024 | 72146 | $4,000.00 |
| 762249811 | 2 | S.H. | 7/15/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 9/6/2024 | 72141 | $4,000.00 |
| 762249811 | 2 | S.H. | 7/15/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 9/6/2024 | 72148 | $4,000.00 |
| 792658403 | 2 | T.M. | 7/28/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/13/2024 | 72141 | $4,000.00 |
| 792658403 | 2 | T.M. | 7/28/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/13/2024 | 72148 | $4,000.00 |
| 768007882 | 4 | S.H. | 9/5/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/13/2024 | 72141 | $4,000.00 |
| 768007882 | 4 | S.H. | 9/5/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/13/2024 | 72146 | $4,000.00 |
| 763733250 | 6 | P.W. | 7/24/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/13/2024 | 72141 | $4,000.00 |
| 763733250 | 6 | P.W. | 7/24/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/13/2024 | 72146 | $4,000.00 |
| 763733250 | 6 | P.W. | 7/24/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/13/2024 | 73221 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 13

Fraudulent Billing by EHS-Med Center

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 757676861 | 3 | M.C. | 6/4/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/13/2024 | 72141 | $4,000.00 |
| 757676861 | 3 | M.C. | 6/4/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/13/2024 | 73221 | $8,000.00 |
| 764396148 | 2 | E.D. | 7/31/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | 9/18/2024 | 72141 | $4,000.00 |
| 764396148 | 2 | E.D. | 7/31/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | 9/18/2024 | 72148 | $4,000.00 |
| 764396148 | 2 | E.D. | 7/31/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | 9/18/2024 | 73221 | $4,000.00 |
| 767437767 | 3 | A.A. | 8/21/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/19/2024 | 72141 | $4,000.00 |
| 766810071 | 3 | M.M. | 8/24/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/21/2024 | 72141 | $4,000.00 |
| 766810071 | 3 | M.M. | 8/24/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/21/2024 | 72148 | $4,000.00 |
| 766810071 | 3 | M.M. | 8/24/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/21/2024 | 73221 | $4,000.00 |
| 765194766 | 2 | U.C. | 8/7/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/24/2024 | 72141 | $4,000.00 |
| 765194766 | 2 | U.C. | 8/7/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/24/2024 | 72148 | $4,000.00 |
| 763595864 | 3 | M.M. | 7/22/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/25/2024 | 72050 | $500.00 |
| 763595864 | 3 | M.M. | 7/22/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/25/2024 | 72070 | $500.00 |
| 763595864 | 3 | M.M. | 7/22/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/25/2024 | 72100 | $500.00 |
| 766353163 | 5 | F.W. | 8/4/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/25/2024 | 72146 | $4,000.00 |
| 766353163 | 5 | F.W. | 8/4/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/25/2024 | 72148 | $4,000.00 |
| 763595864 | 3 | M.M. | 7/22/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 9/25/2024 | 72148 | $4,000.00 |
| 768219289 | 5 | D.B. | 9/7/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 9/30/2024 | 72141 | $4,000.00 |
| 768219289 | 5 | D.B. | 9/7/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 9/30/2024 | 72146 | $4,000.00 |
| 768219289 | 5 | D.B. | 9/7/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 9/30/2024 | 72148 | $4,000.00 |
| 768219289 | 5 | D.B. | 9/7/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 9/30/2024 | 73221 | $4,000.00 |
| 764291431 | 2 | L.M. | 8/1/2024 | 3rd Party | Elite Health Services | 9/30/2024 | 72141 | $4,000.00 |
| 764291431 | 2 | L.M. | 8/1/2024 | 3rd Party | Elite Health Services | 9/30/2024 | 72146 | $4,000.00 |
| 770923175 | 3 | N.M. | 9/30/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 10/14/2024 | 72040 | $500.00 |
| 770923175 | 3 | N.M. | 9/30/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 10/14/2024 | 72070 | $500.00 |
| 768272700 | 2 | A.W. | 9/9/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 10/15/2024 | 72141 | $4,000.00 |
| 768272700 | 2 | A.W. | 9/9/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 10/15/2024 | 72146 | $4,000.00 |
| 768272700 | 2 | A.W. | 9/9/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 10/15/2024 | 73721 | $4,000.00 |
| 766201289 | 4 | J.K. | 8/19/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 10/15/2024 | 72148 | $4,000.00 |
| 764396148 | 2 | E.D. | 7/31/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 10/16/2024 | 70551 | $4,000.00 |
| 768937690 | 1 | K.W. | 9/13/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 10/22/2024 | 72141 | $4,000.00 |
| 768937690 | 1 | K.W. | 9/13/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 10/22/2024 | 72148 | $4,000.00 |
| 768937690 | 1 | K.W. | 9/13/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 10/22/2024 | 73721 | $4,000.00 |
| 767498883 | 3 | I.A. | 8/30/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 10/24/2024 | 72141 | $4,000.00 |
| 767498883 | 3 | I.A. | 8/30/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 10/24/2024 | 72148 | $4,000.00 |
| 769351511 | 5 | I.B. | 9/18/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 10/25/2024 | 73718 | $4,000.00 |
| 769351511 | 3 | L.F. | 9/18/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 10/25/2024 | 72141 | $4,000.00 |
| 769351511 | 6 | M.F. | 9/18/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 10/25/2024 | 73221 | $4,000.00 |
| 763894359 | 5 | R.I. | 7/29/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 10/25/2024 | 72141 | $4,000.00 |
| 763894359 | 5 | R.I. | 7/29/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 10/25/2024 | 72148 | $4,000.00 |
| 763894359 | 5 | R.I. | 7/29/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 10/25/2024 | 73721 | $4,000.00 |
| 765935549 | 4 | K.M. | 8/15/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 10/30/2024 | 72146 | $4,000.00 |
| 765935549 | 4 | K.M. | 8/15/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 10/30/2024 | 72148 | $4,000.00 |
| 788051464 | 1 | N.R. | 9/30/2024 | 1st Party | ELITE HEALTH SERVICES MEDICAL CENTER | 10/31/2024 | 72141 | $4,000.00 |
| 788051464 | 1 | N.R. | 9/30/2024 | 1st Party | ELITE HEALTH SERVICES MEDICAL CENTER | 10/31/2024 | 72148 | $4,000.00 |
| 788051464 | 1 | N.R. | 9/30/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 10/31/2024 | 72141 | $4,000.00 |
| 788051464 | 1 | N.R. | 9/30/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 10/31/2024 | 72148 | $4,000.00 |
| 771778891 | 6 | J.R. | 10/7/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 11/4/2024 | 72141 | $4,000.00 |
| 771778891 | 6 | J.R. | 10/7/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 11/4/2024 | 73221 | $4,000.00 |
| 771778891 | 6 | J.R. | 10/7/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 11/4/2024 | 73721 | $4,000.00 |
| 768718884 | 5 | E.G. | 8/23/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 11/5/2024 | 73030 | $500.00 |
| 768718884 | 5 | E.G. | 8/23/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 11/5/2024 | 73030 | $500.00 |
| 768718884 | 5 | E.G. | 8/23/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 11/5/2024 | 73050 | $1,000.00 |
| 768718884 | 5 | E.G. | 8/23/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 11/5/2024 | 72141 | $4,000.00 |
| 768718884 | 5 | E.G. | 8/23/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 11/5/2024 | 72148 | $4,000.00 |
| 763737111 | 4 | L.S. | 7/28/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 11/8/2024 | 72141 | $4,000.00 |
| 763737111 | 4 | L.S. | 7/28/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 11/8/2024 | 72148 | $4,000.00 |
| 771631108 | 4 | N.R. | 3/10/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 11/14/2024 | 72141 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 13

Fraudulent Billing by EHS-Med Center

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 771631108 | 4 | N.R. | 3/10/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 11/14/2024 | 72148 | $4,000.00 |
| 773168042 | 2 | G.G. | 10/20/2024 | 3rd Party | EDLOE IMAGING  MEDICAL CENTER | 11/16/2024 | 72141 | $4,000.00 |
| 768937690 | 1 | K.W. | 9/13/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 11/19/2024 | 73221 | $4,000.00 |
| 771397997 | 2 | E.F. | 10/2/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 11/23/2024 | 73221 | $4,000.00 |
| 769895358 | 1 | K.G. | 9/22/2024 | 1st Party | EDLOE IMAGING MEDICAL CENTER | 11/26/2024 | 73630 | $50.00 |
| 769895358 | 1 | K.G. | 9/22/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 11/26/2024 | 73630 | $500.00 |
| 775607153 | 1 | S.B. | 11/8/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 11/26/2024 | 72141 | $4,000.00 |
| 775607153 | 1 | S.B. | 11/8/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 11/26/2024 | 72146 | $4,000.00 |
| 775607153 | 1 | S.B. | 11/8/2024 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 11/26/2024 | 72148 | $4,000.00 |
| 773381306 | 2 | E.A. | 10/22/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 11/26/2024 | 72141 | $4,000.00 |
| 773381306 | 2 | E.A. | 10/22/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 11/26/2024 | 72148 | $4,000.00 |
| 750693806 | 4 | J.P. | 4/5/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | 11/26/2024 | 72141 | $4,000.00 |
| 773852546 | 5 | A.P. | 10/27/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 11/27/2024 | 72141 | $4,000.00 |
| 773852546 | 5 | A.P. | 10/27/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 11/27/2024 | 72148 | $4,000.00 |
| 774923023 | 2 | M.B. | 11/6/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 12/2/2024 | 72148 | $4,000.00 |
| 775912439 | 3 | C.A. | 11/17/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 12/3/2024 | 72141 | $4,000.00 |
| 775912439 | 3 | C.A. | 11/17/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 12/3/2024 | 72148 | $4,000.00 |
| 775912439 | 4 | J.C. | 11/17/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 12/3/2024 | 72141 | $4,000.00 |
| 775912439 | 4 | J.C. | 11/17/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 12/3/2024 | 72148 | $4,000.00 |
| 771291184 | 2 | M.F. | 10/3/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 12/4/2024 | 72141 | $4,000.00 |
| 771291184 | 2 | M.F. | 10/3/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 12/4/2024 | 72148 | $4,000.00 |
| 774576960 | 8 | D.V. | 11/4/2024 | 1st Party | ELITE HEALTH SERVICES MEDICA | 12/5/2024 | 72141 | $4,000.00 |
| 774576960 | 8 | D.V. | 11/4/2024 | 1st Party | ELITE HEALTH SERVICES MEDICA | 12/5/2024 | 72148 | $4,000.00 |
| 774576960 | 8 | D.V. | 11/4/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 12/5/2024 | 72141 | $4,000.00 |
| 774576960 | 8 | D.V. | 11/4/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 12/5/2024 | 72148 | $4,000.00 |
| 774576960 | 1 | M.G. | 11/4/2024 | 1st Party | EDLOE IMAGING MEDICAL CENTER | 12/5/2024 | 72141 | $4,000.00 |
| 774576960 | 1 | M.G. | 11/4/2024 | 1st Party | EDLOE IMAGING MEDICAL CENTER | 12/5/2024 | 72148 | $4,000.00 |
| 774576960 | 1 | M.G. | 11/4/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 12/5/2024 | 72141 | $4,000.00 |
| 774576960 | 1 | M.G. | 11/4/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 12/5/2024 | 72148 | $4,000.00 |
| 771851029 | 4 | U.M. | 10/8/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 12/7/2024 | 72141 | $4,000.00 |
| 771851029 | 4 | U.M. | 10/8/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 12/7/2024 | 72148 | $4,000.00 |
| 775433105 | 7 | L.M. | 11/11/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 12/10/2024 | 72148 | $4,000.00 |
| 772602215 | 1 | R.D. | 10/12/2024 | 1st Party | EDLOE IMAGING MEDICAL CENTER | 12/10/2024 | 72141 | $4,000.00 |
| 772602215 | 1 | R.D. | 10/12/2024 | 1st Party | EDLOE IMAGING MEDICAL CENTER | 12/10/2024 | 72146 | $4,000.00 |
| 772602215 | 1 | R.D. | 10/12/2024 | 1st Party | EDLOE IMAGING MEDICAL CENTER | 12/10/2024 | 72148 | $4,000.00 |
| 772602215 | 1 | R.D. | 10/12/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 12/10/2024 | 72141 | $4,000.00 |
| 772602215 | 1 | R.D. | 10/12/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 12/10/2024 | 72146 | $4,000.00 |
| 772602215 | 1 | R.D. | 10/12/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICAL CENTER | 12/10/2024 | 72148 | $4,000.00 |
| 777182619 | 2 | J.E. | 11/29/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 12/16/2024 | 72141 | $4,000.00 |
| 777182619 | 2 | J.E. | 11/29/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 12/16/2024 | 72146 | $4,000.00 |
| 777182619 | 2 | J.E. | 11/29/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 12/16/2024 | 72148 | $4,000.00 |
| 777030685 | 4 | S.I. | 11/28/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 12/17/2024 | 72141 | $4,000.00 |
| 777030685 | 4 | S.I. | 11/28/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 12/17/2024 | 72148 | $4,000.00 |
| 777030685 | 4 | S.I. | 11/28/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 12/17/2024 | 73221 | $4,000.00 |
| 771154977 | 3 | A.J. | 10/2/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 12/18/2024 | 72141 | $4,000.00 |
| 771154977 | 3 | A.J. | 10/2/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 12/18/2024 | 72148 | $4,000.00 |
| 771154977 | 3 | A.J. | 10/2/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 12/18/2024 | 73221 | $4,000.00 |
| 757688980 | 11 | E.Y. | 6/4/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 12/18/2024 | 72148 | $4,000.00 |
| 777190737 | 3 | D.E. | 12/1/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 12/19/2024 | 72141 | $4,000.00 |
| 777190737 | 3 | D.E. | 12/1/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 12/19/2024 | 72146 | $4,000.00 |
| 777190737 | 3 | D.E. | 12/1/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 12/19/2024 | 72148 | $4,000.00 |
| 775477227 | 6 | L.B. | 11/12/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 12/21/2024 | 72148 | $4,000.00 |
| 775477227 | 6 | L.B. | 11/12/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 12/21/2024 | 73721 | $4,000.00 |
| 777190737 | 3 | D.E. | 12/1/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 12/27/2024 | 70551 | $4,000.00 |
| 777153610 | 2 | Y.F. | 11/30/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 12/30/2024 | 72040 | $500.00 |
| 777153610 | 2 | Y.F. | 11/30/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 12/30/2024 | 72070 | $500.00 |
| 779012830 | 2 | J.R. | 12/17/2024 | 1st Party | EDLOE IMAGING MEDICAL CENTER | 1/2/2025 | 72141 | $4,000.00 |
| 779012830 | 2 | J.R. | 12/17/2024 | 1st Party | EDLOE IMAGING MEDICAL CENTER | 1/2/2025 | 72146 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 13

Fraudulent Billing by EHS-Med Center

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 779012830 | 2 | J.R. | 12/17/2024 | 1st Party | EDLOE IMAGING MEDICAL CENTER | 1/2/2025 | 72148 | $4,000.00 |
| 779012830 | 2 | J.R. | 12/17/2024 | 1st Party | EDLOE IMAGING MEDICAL CENTER | 1/2/2025 | 72141 | $4,000.00 |
| 779012830 | 2 | J.R. | 12/17/2024 | 1st Party | EDLOE IMAGING MEDICAL CENTER | 1/2/2025 | 72146 | $4,000.00 |
| 779012830 | 2 | J.R. | 12/17/2024 | 1st Party | EDLOE IMAGING MEDICAL CENTER | 1/2/2025 | 72148 | $4,000.00 |
| 779012830 | 2 | J.R. | 12/17/2024 | 1st Party | ELITE HEALTH SERVICES MEDICAL CENTER | 1/2/2025 | 72141 | $4,000.00 |
| 779012830 | 2 | J.R. | 12/17/2024 | 1st Party | ELITE HEALTH SERVICES MEDICAL CENTER | 1/2/2025 | 72146 | $4,000.00 |
| 779012830 | 2 | J.R. | 12/17/2024 | 1st Party | ELITE HEALTH SERVICES MEDICAL CENTER | 1/2/2025 | 72148 | $4,000.00 |
| 779012830 | 2 | J.R. | 12/17/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 1/2/2025 | 72141 | $4,000.00 |
| 779012830 | 2 | J.R. | 12/17/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 1/2/2025 | 72146 | $4,000.00 |
| 779012830 | 2 | J.R. | 12/17/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 1/2/2025 | 72148 | $4,000.00 |
| 778879980 | 2 | J.A. | 11/22/2024 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 1/6/2025 | 72141 | $4,000.00 |
| 778879980 | 2 | J.A. | 11/22/2024 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 1/6/2025 | 72148 | $4,000.00 |
| 778879980 | 2 | J.A. | 11/22/2024 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 1/7/2025 | 72146 | $4,000.00 |
| 778879980 | 2 | J.A. | 11/22/2024 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 1/7/2025 | 73221 | $4,000.00 |
| 777927575 | 5 | D.R. | 12/7/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 1/9/2025 | 72141 | $4,000.00 |
| 777927575 | 5 | D.R. | 12/7/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 1/9/2025 | 72148 | $4,000.00 |
| 777153610 | 2 | Y.F. | 11/30/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 1/9/2025 | 72141 | $4,000.00 |
| 773381306 | 2 | E.A. | 10/22/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 1/14/2025 | 72146 | $4,000.00 |
| 775650096 | 3 | V.C. | 11/13/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 1/16/2025 | 72141 | $4,000.00 |
| 778649541 | 1 | A.C. | 12/16/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 1/17/2025 | 72141 | $4,000.00 |
| 778649541 | 1 | A.C. | 12/16/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 1/17/2025 | 72146 | $4,000.00 |
| 778649541 | 1 | A.C. | 12/16/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 1/17/2025 | 72148 | $4,000.00 |
| 777511148 | 5 | M.C. | 12/3/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 1/17/2025 | 72141 | $4,000.00 |
| 777511148 | 5 | M.C. | 12/3/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 1/17/2025 | 72148 | $4,000.00 |
| 778631283 | 4 | T.B. | 12/14/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 1/24/2025 | 72141 | $4,000.00 |
| 778631283 | 4 | T.B. | 12/14/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 1/24/2025 | 72148 | $4,000.00 |
| 781594825 | 3 | Y.G. | 1/20/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 2/5/2025 | 72141 | $4,000.00 |
| 781594825 | 3 | Y.G. | 1/20/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 2/5/2025 | 72148 | $4,000.00 |
| 781594825 | 3 | Y.G. | 1/20/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 2/5/2025 | 73221 | $4,000.00 |
| 778649541 | 4 | T.J. | 12/16/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 2/11/2025 | 72141 | $4,000.00 |
| 778649541 | 4 | T.J. | 12/16/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 2/11/2025 | 72146 | $4,000.00 |
| 778649541 | 4 | T.J. | 12/16/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 2/11/2025 | 72148 | $4,000.00 |
| 780191383 | 9 | R.P. | 1/3/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 2/12/2025 | 72141 | $4,000.00 |
| 780191383 | 9 | R.P. | 1/3/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 2/12/2025 | 72148 | $4,000.00 |
| 783027568 | 2 | A.G. | 2/2/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 2/15/2025 | 72040 | $500.00 |
| 783027568 | 2 | A.G. | 2/2/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 2/15/2025 | 73030 | $500.00 |
| 779755080 | 3 | A.H. | 12/19/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 2/22/2025 | 72141 | $4,000.00 |
| 779755080 | 3 | A.H. | 12/19/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 2/22/2025 | 72148 | $4,000.00 |
| 782027544 | 1 | A.G. | 1/17/2025 | 1st Party | EDLOE IMAGING MEDICAL CENTER | 2/25/2025 | 72141 | $4,000.00 |
| 782027544 | 1 | A.G. | 1/17/2025 | 1st Party | EDLOE IMAGING MEDICAL CENTER | 2/25/2025 | 72141 | $4,000.00 |
| 782027544 | 1 | A.G. | 1/17/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 2/25/2025 | 72141 | $4,000.00 |
| 781612361 | 3 | A.G. | 1/17/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 2/25/2025 | 72141 | $4,000.00 |
| 781446463 | 1 | Y.G. | 1/17/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 2/25/2025 | 72141 | $4,000.00 |
| 781446463 | 1 | Y.G. | 1/17/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 2/25/2025 | 72148 | $4,000.00 |
| 782068126 | 4 | K.R. | 1/17/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 3/6/2025 | 72141 | $4,000.00 |
| 783011737 | 6 | A.T. | 2/3/2025 | 3rd Party | ELITE HEALTH SERVICES - MEDICAL CENTER | 3/7/2025 | 72148 | $4,000.00 |
| 771805009 | 2 | K.M. | 10/7/2024 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 3/7/2025 | 72141 | $4,000.00 |
| 771805009 | 2 | K.M. | 10/7/2024 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 3/7/2025 | 72148 | $4,000.00 |
| 783130453 | 1 | I.P. | 1/31/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 3/12/2025 | 72141 | $4,000.00 |
| 783130453 | 1 | I.P. | 1/31/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 3/12/2025 | 72148 | $4,000.00 |
| 783130453 | 1 | I.P. | 1/31/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 3/12/2025 | 73721 | $4,000.00 |
| 773195549 | 5 | A.B. | 10/21/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 3/18/2025 | 73564 | $500.00 |
| 784843351 | 3 | G.C. | 2/23/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 3/22/2025 | 72141 | $4,000.00 |
| 783027568 | 2 | A.G. | 2/2/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 3/22/2025 | 72141 | $4,000.00 |
| 783027568 | 2 | A.G. | 2/2/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 3/22/2025 | 73221 | $4,000.00 |
| 777665068 | 1 | U.A. | 12/3/2024 | 1st Party | EDLOE IMAGING MEDICAL CENTER | 3/25/2025 | 72141 | $4,000.00 |
| 777665068 | 1 | U.A. | 12/3/2024 | 1st Party | EDLOE IMAGING MEDICAL CENTER | 3/25/2025 | 72148 | $4,000.00 |
| 784831232 | 1 | M.L. | 2/21/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 3/31/2025 | 72141 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 13

Fraudulent Billing by EHS-Med Center

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 784831232 | 1 | M.L. | 2/21/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 3/31/2025 | 72148 | $4,000.00 |
| 784731432 | 2 | M.L. | 2/21/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 3/31/2025 | 72141 | $4,000.00 |
| 784731432 | 2 | M.L. | 2/21/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 3/31/2025 | 72148 | $4,000.00 |
| 787454628 | 4 | E.Y. | 3/19/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 4/3/2025 | 72040 | $500.00 |
| 787454628 | 4 | E.Y. | 3/19/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 4/3/2025 | 72070 | $500.00 |
| 787454628 | 4 | E.Y. | 3/19/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 4/3/2025 | 73030 | $500.00 |
| 787454628 | 4 | E.Y. | 3/19/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 4/3/2025 | 73130 | $500.00 |
| 787454628 | 4 | E.Y. | 3/19/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 4/3/2025 | 73564 | $500.00 |
| 787454628 | 4 | E.Y. | 3/19/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 4/3/2025 | 73564 | $500.00 |
| 778186445 | 3 | J.M. | 12/11/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 4/14/2025 | 72146 | $4,000.00 |
| 778186445 | 3 | J.M. | 12/11/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 4/14/2025 | 72148 | $4,000.00 |
| 787454628 | 4 | E.Y. | 3/19/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 4/22/2025 | 72141 | $4,000.00 |
| 787454628 | 4 | E.Y. | 3/19/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 4/22/2025 | 72146 | $4,000.00 |
| 787454628 | 4 | E.Y. | 3/19/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 4/22/2025 | 73221 | $4,000.00 |
| 786165605 | 3 | D.M. | 3/8/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 4/23/2025 | 72141 | $4,000.00 |
| 786165605 | 3 | D.M. | 3/8/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 4/23/2025 | 72148 | $4,000.00 |
| 751455908 | 3 | D.B. | 4/12/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | 4/24/2025 | 72070 | $500.00 |
| 751455908 | 3 | D.B. | 4/12/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | 4/24/2025 | 72100 | $500.00 |
| 788172088 | 2 | E.G. | 3/26/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 4/24/2025 | 72141 | $4,000.00 |
| 788172088 | 2 | E.G. | 3/26/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 4/24/2025 | 72146 | $4,000.00 |
| 788172088 | 2 | E.G. | 3/26/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 4/24/2025 | 73221 | $4,000.00 |
| 787877943 | 6 | T.N. | 3/24/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 4/24/2025 | 72141 | $4,000.00 |
| 787877943 | 6 | T.N. | 3/24/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 4/24/2025 | 73721 | $4,000.00 |
| 787877943 | 5 | K.N. | 3/24/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 4/28/2025 | 72141 | $4,000.00 |
| 787877943 | 5 | K.N. | 3/24/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 4/28/2025 | 72148 | $4,000.00 |
| 787877943 | 3 | T.T. | 3/24/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 4/28/2025 | 72141 | $4,000.00 |
| 787349240 | 3 | K.W. | 3/19/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 4/28/2025 | 72141 | $4,000.00 |
| 787349240 | 3 | K.W. | 3/19/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 4/28/2025 | 72148 | $4,000.00 |
| 787349240 | 3 | K.W. | 3/19/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 4/28/2025 | 73718 | $4,000.00 |
| 784831232 | 1 | M.L. | 2/21/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 4/30/2025 | 73721 | $4,000.00 |
| 784831232 | 1 | M.L. | 2/21/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 4/30/2025 | 73721 | $4,000.00 |
| 784731432 | 2 | M.L. | 2/21/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 4/30/2025 | 73721 | $4,000.00 |
| 784731432 | 2 | M.L. | 2/21/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 4/30/2025 | 73721 | $4,000.00 |
| 788726016 | 5 | C.H. | 4/2/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 5/1/2025 | 72141 | $4,000.00 |
| 790383723 | 3 | B.L. | 4/17/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 5/2/2025 | 72141 | $4,000.00 |
| 790383723 | 3 | B.L. | 4/17/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 5/2/2025 | 72148 | $4,000.00 |
| 790383723 | 3 | B.L. | 4/17/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 5/2/2025 | 73721 | $4,000.00 |
| 783743818 | 2 | J.F. | 2/7/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 5/2/2025 | 72141 | $4,000.00 |
| 790416985 | 2 | R.L. | 4/18/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 5/3/2025 | 72052 | $500.00 |
| 790416985 | 2 | R.L. | 4/18/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 5/3/2025 | 72070 | $500.00 |
| 790416985 | 2 | R.L. | 4/18/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 5/3/2025 | 72110 | $500.00 |
| 790416985 | 2 | R.L. | 4/18/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 5/3/2025 | 73030 | $500.00 |
| 790416985 | 2 | R.L. | 4/18/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 5/3/2025 | 73110 | $500.00 |
| 788499266 | 2 | O.O. | 3/31/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 5/6/2025 | 72141 | $4,000.00 |
| 788499266 | 2 | O.O. | 3/31/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 5/6/2025 | 72148 | $4,000.00 |
| 787877943 | 3 | T.T. | 3/24/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 5/6/2025 | 72148 | $4,000.00 |
| 784843351 | 3 | G.C. | 2/23/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 5/6/2025 | 72148 | $4,000.00 |
| 784843351 | 3 | G.C. | 2/23/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 5/6/2025 | 73221 | $4,000.00 |
| 785909292 | 3 | G.O. | 3/5/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 5/9/2025 | 72141 | $4,000.00 |
| 785909292 | 3 | G.O. | 3/5/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 5/9/2025 | 72148 | $4,000.00 |
| 784621591 | 8 | O.T. | 2/19/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 5/9/2025 | 72141 | $4,000.00 |
| 784621591 | 8 | O.T. | 2/19/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 5/9/2025 | 72148 | $4,000.00 |
| 784621591 | 8 | O.T. | 2/19/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 5/9/2025 | 73218 | $4,000.00 |
| 784621591 | 8 | O.T. | 2/19/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 5/9/2025 | 73221 | $4,000.00 |
| 785909292 | 3 | G.O. | 3/5/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 5/9/2025 | 73221 | $8,000.00 |
| 785909292 | 3 | G.O. | 3/5/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 5/9/2025 | 73721 | $8,000.00 |
| 786983940 | 2 | S.S. | 3/16/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 5/14/2025 | 72141 | $4,000.00 |
| 786983940 | 2 | S.S. | 3/16/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 5/14/2025 | 72148 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 13

Fraudulent Billing by EHS-Med Center

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 791152911 | 2 | J.M. | 4/26/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 5/17/2025 | 72050 | $500.00 |
| 791152911 | 2 | J.M. | 4/26/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 5/17/2025 | 72070 | $500.00 |
| 791152911 | 2 | J.M. | 4/26/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 5/17/2025 | 72110 | $500.00 |
| 789814975 | 2 | J.C. | 4/12/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 5/17/2025 | 72148 | $4,000.00 |
| 791248743 | 3 | M.M. | 4/26/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 5/19/2025 | 72141 | $4,000.00 |
| 791248743 | 3 | M.M. | 4/26/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 5/19/2025 | 72148 | $4,000.00 |
| 779527281 | 2 | D.G. | 12/21/2024 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 5/20/2025 | 73030 | $500.00 |
| 791032329 | 3 | M.L. | 4/20/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 5/21/2025 | 73218 | $4,000.00 |
| 791032329 | 3 | M.L. | 4/20/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 5/21/2025 | 73221 | $4,000.00 |
| 790597313 | 2 | J.A. | 4/20/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 5/21/2025 | 72148 | $4,000.00 |
| 790597313 | 2 | J.A. | 4/20/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 5/21/2025 | 77041 | $4,000.00 |
| 812055200 | 2 | A.F. | 4/18/2025 | 1st Party | EDLOE IMAGING MEDICAL CENTER | 5/22/2025 | 72141 | $4,000.00 |
| 812055200 | 2 | A.F. | 4/18/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 5/22/2025 | 72141 | $4,000.00 |
| 791999773 | 2 | G.B. | 5/5/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 5/23/2025 | 72040 | $500.00 |
| 812055200 | 1 | R.F. | 4/18/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 5/24/2025 | 72141 | $4,000.00 |
| 786983940 | 4 | K.S. | 3/16/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 5/24/2025 | 72141 | $4,000.00 |
| 786983940 | 4 | K.S. | 3/16/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 5/24/2025 | 73221 | $4,000.00 |
| 791999773 | 2 | G.B. | 5/5/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 5/27/2025 | 72141 | $4,000.00 |
| 785919985 | 8 | C.K. | 3/5/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 5/28/2025 | 72148 | $4,000.00 |
| 791166614 | 3 | R.H. | 4/26/2025 | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | 5/29/2025 | 72141 | $4,000.00 |
| 791166614 | 3 | R.H. | 4/26/2025 | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | 5/29/2025 | 72146 | $4,000.00 |
| 751455908 | 3 | D.B. | 4/12/2024 | 3rd Party | ELITE HEALTH SERVICES MEDICA CENTER | 5/30/2025 | 72148 | $4,000.00 |
| 784831232 | 1 | M.L. | 2/21/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 6/3/2025 | 73610 | $500.00 |
| 784731432 | 2 | M.L. | 2/21/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 6/3/2025 | 73610 | $500.00 |
| 792003971 | 3 | R.R. | 5/5/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 6/3/2025 | 73721 | $4,000.00 |
| 794206482 | 2 | S.T. | 5/26/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 6/6/2025 | 72141 | $4,000.00 |
| 794206482 | 2 | S.T. | 5/26/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 6/6/2025 | 72148 | $4,000.00 |
| 788172088 | 2 | E.G. | 3/26/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 6/7/2025 | 72148 | $4,000.00 |
| 775431687 | 6 | N.T. | 11/12/2024 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 6/12/2025 | 72146 | $4,000.00 |
| 775431687 | 6 | N.T. | 11/12/2024 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 6/12/2025 | 73221 | $4,000.00 |
| 775431687 | 6 | N.T. | 11/12/2024 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 6/12/2025 | 73721 | $4,000.00 |
| 794316042 | 6 | J.L. | 5/26/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 6/18/2025 | 73221 | $8,000.00 |
| 793131244 | 3 | M.C. | 5/15/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 6/20/2025 | 72141 | $4,000.00 |
| 793131244 | 3 | M.C. | 5/15/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 6/20/2025 | 72148 | $4,000.00 |
| 794330992 | 4 | A.S. | 5/24/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 6/23/2025 | 72141 | $4,000.00 |
| 794330992 | 4 | A.S. | 5/24/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 6/23/2025 | 72148 | $4,000.00 |
| 794330992 | 4 | A.S. | 5/24/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 6/23/2025 | 73221 | $4,000.00 |
| 792003971 | 5 | D.H. | 5/5/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 6/23/2025 | 72141 | $4,000.00 |
| 792003971 | 5 | D.H. | 5/5/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 6/23/2025 | 72148 | $4,000.00 |
| 792003971 | 5 | D.H. | 5/5/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 6/23/2025 | 73721 | $4,000.00 |
| 792282097 | 2 | T.B. | 5/6/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 6/24/2025 | 72141 | $4,500.00 |
| 792282097 | 2 | T.B. | 5/6/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 6/24/2025 | 72148 | $4,500.00 |
| 809289200 | 4 | S.G. | 5/8/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 6/26/2025 | 72141 | $4,000.00 |
| 809289200 | 4 | S.G. | 5/8/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 6/26/2025 | 72148 | $4,000.00 |
| 792710733 | 4 | S.G. | 5/9/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 6/26/2025 | 72141 | $4,000.00 |
| 792710733 | 4 | S.G. | 5/9/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 6/26/2025 | 72148 | $4,000.00 |
| 793479080 | 4 | J.R. | 5/7/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 6/28/2025 | 72141 | $4,000.00 |
| 793479080 | 4 | J.R. | 5/7/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 6/28/2025 | 73221 | $4,000.00 |
| 795574573 | 2 | G.H. | 6/7/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 6/30/2025 | 72141 | $4,000.00 |
| 795574573 | 2 | G.H. | 6/7/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 6/30/2025 | 72148 | $4,000.00 |
| 795574573 | 2 | G.H. | 6/7/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 6/30/2025 | 73221 | $4,000.00 |
| 791622418 | 4 | D.S. | 4/29/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 6/30/2025 | 72141 | $4,000.00 |
| 791622418 | 4 | D.S. | 4/29/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 6/30/2025 | 72148 | $4,000.00 |
| 792398215 | 1 | M.B. | 5/8/2025 | 1st Party | EDLOE IMAGING MEDICAL CENTER | 7/3/2025 | 72141 | $4,000.00 |
| 792398215 | 1 | M.B. | 5/8/2025 | 1st Party | EDLOE IMAGING MEDICAL CENTER | 7/3/2025 | 72148 | $4,000.00 |
| 792398215 | 1 | M.B. | 5/8/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 7/3/2025 | 72141 | $4,000.00 |
| 792398215 | 1 | M.B. | 5/8/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 7/3/2025 | 72148 | $4,000.00 |
| 790416985 | 2 | R.L. | 4/18/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 7/3/2025 | 72141 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 13
Fraudulent Billing by EHS-Med Center

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 790416985 | 2 | R.L. | 4/18/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 7/3/2025 | 72148 | $4,000.00 |
| 790416985 | 2 | R.L. | 4/18/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 7/3/2025 | 73221 | $4,000.00 |
| 790416985 | 2 | R.L. | 4/18/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 7/7/2025 | 73221 | $4,000.00 |
| 783044803 | 4 | K.D. | 2/4/2025 | 1st Party | EDLOE IMAGING MEDICAL CENTER | 7/8/2025 | 72148 | $4,000.00 |
| 783044803 | 4 | K.D. | 2/4/2025 | 1st Party | EDLOE IMAGING MEDICAL CENTER | 7/8/2025 | 72148 | $4,000.00 |
| 783044803 | 4 | K.D. | 2/4/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 7/8/2025 | 72148 | $4,000.00 |
| 793004888 | 2 | N.W. | 5/13/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 7/10/2025 | 73721 | $4,000.00 |
| 793004888 | 2 | N.W. | 5/13/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 7/10/2025 | 72141 | $4,500.00 |
| 793004888 | 2 | N.W. | 5/13/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 7/10/2025 | 72148 | $4,500.00 |
| 793114166 | 4 | G.G. | 5/14/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 7/14/2025 | 73030 | $500.00 |
| 790597313 | 3 | M.C. | 4/20/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 7/16/2025 | 73221 | $4,500.00 |
| 798123295 | 1 | S.H. | 5/11/2025 | 1st Party | EDLOE IMAGING MEDICAL CENTER | 7/18/2025 | 72141 | $4,000.00 |
| 798123295 | 1 | S.H. | 5/11/2025 | 1st Party | EDLOE IMAGING MEDICAL CENTER | 7/18/2025 | 72146 | $4,000.00 |
| 798123295 | 1 | S.H. | 5/11/2025 | 1st Party | EDLOE IMAGING MEDICAL CENTER | 7/18/2025 | 72148 | $4,000.00 |
| 798123295 | 1 | S.H. | 5/11/2025 | 1st Party | EDLOE IMAGING MEDICAL CENTER | 7/18/2025 | 72141 | $4,000.00 |
| 798123295 | 1 | S.H. | 5/11/2025 | 1st Party | EDLOE IMAGING MEDICAL CENTER | 7/18/2025 | 72146 | $4,000.00 |
| 798123295 | 1 | S.H. | 5/11/2025 | 1st Party | EDLOE IMAGING MEDICAL CENTER | 7/18/2025 | 72148 | $4,000.00 |
| 798543575 | 2 | A.M. | 7/7/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 7/24/2025 | 72148 | $4,000.00 |
| 798543575 | 2 | A.M. | 7/7/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 7/24/2025 | 73721 | $4,000.00 |
| 798543575 | 2 | A.M. | 7/7/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 7/24/2025 | 73721 | $4,000.00 |
| 799480116 | 2 | G.A. | 7/15/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 8/4/2025 | 72141 | $4,000.00 |
| 799480116 | 2 | G.A. | 7/15/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 8/4/2025 | 73221 | $4,000.00 |
| 798543575 | 2 | A.M. | 7/7/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 8/8/2025 | 73700 | $3,500.00 |
| 792704900 | 4 | J.Q. | 5/11/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 8/8/2025 | 72141 | $4,000.00 |
| 792704900 | 4 | J.Q. | 5/11/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 8/8/2025 | 72148 | $4,000.00 |
| 792704900 | 4 | J.Q. | 5/11/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 8/8/2025 | 73221 | $4,000.00 |
| 792704900 | 5 | L.B. | 5/11/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 8/8/2025 | 72141 | $4,000.00 |
| 792704900 | 5 | L.B. | 5/11/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 8/8/2025 | 72148 | $4,000.00 |
| 800891046 | 6 | A.G. | 7/26/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 8/18/2025 | 72141 | $4,000.00 |
| 800891046 | 6 | A.G. | 7/26/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 8/18/2025 | 72146 | $4,000.00 |
| 800891046 | 6 | A.G. | 7/26/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 8/18/2025 | 72148 | $4,000.00 |
| 801923913 | 3 | A.R. | 7/27/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 8/29/2025 | 72141 | $4,000.00 |
| 801923913 | 3 | A.R. | 7/27/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 8/29/2025 | 72148 | $4,000.00 |
| 802302174 | 3 | Z.C. | 8/11/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 9/5/2025 | 72040 | $500.00 |
| 802302174 | 3 | Z.C. | 8/11/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 9/5/2025 | 72070 | $500.00 |
| 802302174 | 3 | Z.C. | 8/11/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 9/5/2025 | 72100 | $500.00 |
| 802302174 | 3 | Z.C. | 8/11/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 9/5/2025 | 72141 | $4,000.00 |
| 802302174 | 3 | Z.C. | 8/11/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 9/5/2025 | 72148 | $4,000.00 |
| 804347250 | 1 | A.D. | 8/25/2025 | 1st Party | EDLOE IMAGING MEDICAL CENTER | 9/10/2025 | 73221 | $4,000.00 |
| 802976704 | 2 | S.M. | 8/13/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 9/11/2025 | 72141 | $4,000.00 |
| 802976704 | 2 | S.M. | 8/13/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 9/11/2025 | 72146 | $4,000.00 |
| 802976704 | 2 | S.M. | 8/13/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 9/11/2025 | 73221 | $4,000.00 |
| 803860774 | 4 | A.S. | 8/27/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 9/17/2025 | 72141 | $4,000.00 |
| 803860774 | 4 | A.S. | 8/27/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 9/17/2025 | 72148 | $4,000.00 |
| 803860774 | 4 | A.S. | 8/27/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 9/17/2025 | 73221 | $4,000.00 |
| 793479080 | 4 | J.R. | 5/7/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 9/18/2025 | 72146 | $4,000.00 |
| 793479080 | 4 | J.R. | 5/7/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 9/18/2025 | 72148 | $4,000.00 |
| 802562488 | 2 | P.P. | 8/12/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 9/19/2025 | 72141 | $4,000.00 |
| 802562488 | 2 | P.P. | 8/12/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 9/19/2025 | 72148 | $4,000.00 |
| 805959053 | 6 | H.Q. | 9/10/2025 | 1st Party | EDLOE IMAGING MEDICAL CENTER | 9/29/2025 | 72146 | $4,000.00 |
| 805959053 | 6 | H.Q. | 9/10/2025 | 1st Party | EDLOE IMAGING MEDICAL CENTER | 9/29/2025 | 72148 | $4,000.00 |
| 805959053 | 6 | H.Q. | 9/10/2025 | 1st Party | EDLOE IMAGING MEDICAL CENTER | 9/29/2025 | 73721 | $4,000.00 |
| 805959053 | 6 | H.Q. | 9/10/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 9/29/2025 | 72146 | $4,000.00 |
| 805959053 | 6 | H.Q. | 9/10/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 9/29/2025 | 72148 | $4,000.00 |
| 805959053 | 6 | H.Q. | 9/10/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 9/29/2025 | 73721 | $4,000.00 |
| 802562488 | 4 | W.B. | 8/12/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 9/30/2025 | 72141 | $4,000.00 |
| 802562488 | 4 | W.B. | 8/12/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 9/30/2025 | 72148 | $4,000.00 |
| 802562488 | 5 | W.B. | 8/12/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 9/30/2025 | 72141 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 13

Fraudulent Billing by EHS-Med Center

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 802562488 | 5 | W.B. | 8/12/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 9/30/2025 | 72148 | $4,000.00 |
| 802976704 | 2 | S.M. | 8/13/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 10/1/2025 | 73721 | $4,000.00 |
| 794330992 | 4 | A.S. | 5/24/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 10/4/2025 | 70551 | $4,000.00 |
| 807066824 | 2 | T.T. | 9/24/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 10/10/2025 | 72141 | $4,000.00 |
| 807066824 | 2 | T.T. | 9/24/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 10/10/2025 | 73221 | $4,000.00 |
| 803476944 | 14 | B.F. | 8/23/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 10/10/2025 | 72141 | $4,000.00 |
| 803476944 | 14 | B.F. | 8/23/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 10/10/2025 | 72148 | $4,000.00 |
| 802738682 | 6 | Q.H. | 8/14/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 10/11/2025 | 72146 | $4,000.00 |
| 802738682 | 6 | Q.H. | 8/14/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 10/11/2025 | 73221 | $4,000.00 |
| 802976704 | 2 | S.M. | 8/13/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 10/15/2025 | 72148 | $4,000.00 |
| 805176047 | 2 | J.M. | 9/9/2025 | 3rd Party | EDLOE IMAGING MEDICAL CENTER | 10/16/2025 | 72148 | $4,000.00 |
| 806600276 | 2 | E.M. | 9/22/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 10/24/2025 | 72148 | $4,000.00 |
| 806557468 | 2 | P.T. | 9/9/2025 | 1st Party | EDLOE IMAGING MEDICAL CENTER | 10/27/2025 | 72146 | $4,000.00 |
| 806557468 | 2 | P.T. | 9/9/2025 | 1st Party | EDLOE IMAGING MEDICAL CENTER | 10/27/2025 | 72148 | $4,000.00 |
| 806557468 | 2 | P.T. | 9/9/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 10/27/2025 | 72146 | $4,000.00 |
| 806557468 | 2 | P.T. | 9/9/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 10/27/2025 | 72148 | $4,000.00 |
| 808473557 | 5 | D.G. | 10/13/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 11/13/2025 | 72141 | $4,000.00 |
| 808473557 | 5 | D.G. | 10/13/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 11/13/2025 | 72148 | $4,000.00 |
| 807066824 | 2 | T.T. | 9/24/2025 | 3rd Party | EDLOE IMAGING - MEDICAL CENTER | 11/19/2025 | 72148 | $4,000.00 |
| 804669158 | 2 | D.N. | 9/3/2025 | 1st Party | EDLOE IMAGING MEDICAL CENTER | 12/10/2025 | 72141 | $4,500.00 |