# EXHIBIT 14

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 14
Fraudulent Billing by EHS-Grand Parkway

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 569024250 | 2 | S.W. | 11/20/2019 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 1/2/2020 | 72141 | $4,000.00 |
| 569024250 | 2 | S.W. | 11/20/2019 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 1/2/2020 | 72148 | $4,000.00 |
| 571566025 | 9 | A.B. | 12/12/2019 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 1/14/2020 | 72141 | $4,000.00 |
| 571566025 | 9 | A.B. | 12/12/2019 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 1/14/2020 | 72148 | $4,000.00 |
| 564370302 | 2 | S.A. | 10/14/2019 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 1/16/2020 | 72141 | $4,000.00 |
| 564370302 | 2 | S.A. | 10/14/2019 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 1/16/2020 | 72148 | $4,000.00 |
| 572405249 | 4 | Q.D. | 12/12/2019 | 3rd Party | SUGARLAND | 1/22/2020 | 72040 | $500.00 |
| 572405249 | 4 | Q.D. | 12/12/2019 | 3rd Party | SUGARLAND | 1/22/2020 | 72100 | $500.00 |
| 564370302 | 2 | S.A. | 10/14/2019 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 1/23/2020 | 72148 | $4,000.00 |
| 564370302 | 2 | S.A. | 10/14/2019 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 1/23/2020 | 73121 | $4,000.00 |
| 574885927 | 1 | D.B. | 1/7/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 1/29/2020 | 72141 | $4,000.00 |
| 574885927 | 1 | D.B. | 1/7/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 1/29/2020 | 72148 | $4,000.00 |
| 573103371 | 2 | S.M. | 12/27/2019 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 2/4/2020 | 72141 | $4,000.00 |
| 573103371 | 2 | S.M. | 12/27/2019 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 2/4/2020 | 72146 | $4,000.00 |
| 573103371 | 2 | S.M. | 12/27/2019 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 2/4/2020 | 72148 | $4,000.00 |
| 572946440 | 7 | M.G. | 12/24/2019 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 2/13/2020 | 72141 | $4,000.00 |
| 572946440 | 7 | M.G. | 12/24/2019 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 2/13/2020 | 72148 | $4,000.00 |
| 577591746 | 4 | J.O. | 2/7/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 2/14/2020 | 72040 | $500.00 |
| 577591746 | 4 | J.O. | 2/7/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 2/14/2020 | 72070 | $500.00 |
| 577591746 | 4 | J.O. | 2/7/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 2/14/2020 | 72100 | $500.00 |
| 571958271 | 2 | C.H. | 12/11/2019 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 2/14/2020 | 71100 | $500.00 |
| 571958271 | 2 | C.H. | 12/11/2019 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 2/14/2020 | 72141 | $4,000.00 |
| 571958271 | 2 | C.H. | 12/11/2019 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 2/14/2020 | 73221 | $4,000.00 |
| 571405125 | 2 | J.G. | 12/11/2019 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 2/14/2020 | 72141 | $4,000.00 |
| 571405125 | 2 | J.G. | 12/11/2019 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 2/14/2020 | 72148 | $4,000.00 |
| 576039291 | 3 | T.M. | 1/24/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 2/18/2020 | 72040 | $500.00 |
| 576039291 | 3 | T.M. | 1/24/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 2/18/2020 | 72070 | $500.00 |
| 576039291 | 3 | T.M. | 1/24/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 2/18/2020 | 72100 | $500.00 |
| 565392933 | 6 | M.P. | 10/21/2019 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 2/18/2020 | 72125 | $3,500.00 |
| 565392933 | 6 | M.P. | 10/21/2019 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 2/18/2020 | 72131 | $3,500.00 |
| 576397839 | 5 | J.H. | 1/25/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 2/19/2020 | 72125 | $3,500.00 |
| 576397839 | 5 | J.H. | 1/25/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 2/19/2020 | 72131 | $3,500.00 |
| 576397839 | 4 | V.H. | 1/25/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 2/19/2020 | 72141 | $4,000.00 |
| 576397839 | 4 | V.H. | 1/25/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 2/19/2020 | 72148 | $4,000.00 |
| 571958271 | 3 | L.V. | 12/11/2019 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 2/19/2020 | 72148 | $4,000.00 |
| 573445939 | 2 | F.V. | 12/31/2019 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 2/21/2020 | 72141 | $4,000.00 |
| 576039291 | 3 | T.M. | 1/24/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 2/28/2020 | 72141 | $4,000.00 |
| 576039291 | 3 | T.M. | 1/24/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 2/28/2020 | 72148 | $4,000.00 |
| 579222118 | 5 | M.R. | 2/23/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/2/2020 | 72040 | $500.00 |
| 579222118 | 5 | M.R. | 2/23/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/2/2020 | 72070 | $500.00 |
| 579222118 | 5 | M.R. | 2/23/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/2/2020 | 72100 | $500.00 |
| 579222118 | 5 | M.R. | 2/23/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/2/2020 | 73030 | $500.00 |
| 577591746 | 4 | J.O. | 2/7/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/3/2020 | 72141 | $4,000.00 |
| 577591746 | 4 | J.O. | 2/7/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/3/2020 | 72148 | $4,000.00 |
| 580338515 | 3 | J.N. | 2/26/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/5/2020 | 72040 | $500.00 |
| 580338515 | 3 | J.N. | 2/26/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/5/2020 | 72070 | $500.00 |
| 580338515 | 3 | J.N. | 2/26/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/5/2020 | 72100 | $500.00 |
| 576691356 | 3 | D.J. | 1/29/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/5/2020 | 72141 | $4,000.00 |
| 576691356 | 3 | D.J. | 1/29/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/5/2020 | 72148 | $4,000.00 |
| 576691356 | 3 | D.J. | 1/29/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/5/2020 | 73221 | $4,000.00 |
| 565024379 | 4 | A.G. | 10/8/2019 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/5/2020 | 72141 | $4,000.00 |
| 565024379 | 8 | D.A. | 10/8/2019 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/5/2020 | 72141 | $4,000.00 |
| 565024379 | 6 | D.A. | 10/8/2019 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/5/2020 | 72148 | $4,000.00 |
| 579222118 | 3 | R.P. | 2/23/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/13/2020 | 72040 | $500.00 |
| 579222118 | 3 | R.P. | 2/23/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/13/2020 | 72070 | $500.00 |
| 579222118 | 3 | R.P. | 2/23/2020 | 3rd Party | ELITE HEALTH FERVICES SUGAR | 3/13/2020 | 72100 | $500.00 |
| 576950364 | 2 | M.Y. | 1/31/2020 | 3rd Pllty | ELITE HEALTH et SERVICES SUGAR | 3/16/2020 | 72141 | $4,000.00 |
| 576950364 | 2 | M.Y. | 1/31/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/16/2020 | 72148 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 14

Fraudulent Billing by EHS-Grand Parkway

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 579125253 | 3 | J.M. | 2/21/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 3/17/2020 | 72141 | $4,000.00 |
| 579125253 | 3 | J.M. | 2/21/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 3/17/2020 | 72148 | $4,000.00 |
| 578493884 | 2 | M.L. | 2/14/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/17/2020 | 72141 | $4,000.00 |
| 578493884 | 2 | M.L. | 2/14/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/17/2020 | 72148 | $4,000.00 |
| 573445939 | 2 | F.V. | 12/31/2019 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/18/2020 | 72148 | $4,000.00 |
| 579745430 | 5 | C.D. | 2/27/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/23/2020 | 72141 | $4,000.00 |
| 579745430 | 5 | C.D. | 2/27/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/23/2020 | 72148 | $4,000.00 |
| 579745430 | 6 | J.P. | 2/27/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/23/2020 | 72141 | $4,000.00 |
| 579745430 | 6 | J.P. | 2/27/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/23/2020 | 72148 | $4,000.00 |
| 579435728 | 2 | G.H. | 2/20/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/23/2020 | 72141 | $4,000.00 |
| 579435728 | 2 | G.H. | 2/20/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/23/2020 | 72148 | $4,000.00 |
| 579265836 | 5 | A.L. | 2/23/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/26/2020 | 72141 | $4,000.00 |
| 579265836 | 5 | A.L. | 2/23/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/26/2020 | 72148 | $4,000.00 |
| 580501757 | 3 | M.G. | 3/5/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/27/2020 | 72141 | $4,000.00 |
| 580501757 | 3 | M.G. | 3/5/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/27/2020 | 72148 | $4,000.00 |
| 577715303 | 8 | D.J. | 2/9/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/27/2020 | 73721 | $4,000.00 |
| 577715303 | 5 | T.J. | 2/9/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/27/2020 | 72148 | $4,000.00 |
| 577715303 | 5 | T.J. | 2/9/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/27/2020 | 73221 | $4,000.00 |
| 578325011 | 4 | F.M. | 2/14/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/31/2020 | 72141 | $4,000.00 |
| 578325011 | 4 | F.M. | 2/14/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/31/2020 | 72148 | $4,000.00 |
| 575946553 | 2 | O.O. | 1/22/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/31/2020 | 72141 | $4,000.00 |
| 575946553 | 2 | O.O. | 1/22/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/31/2020 | 72148 | $4,000.00 |
| 578686206 | 3 | K.P. | 2/18/2020 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 4/2/2020 | 73221 | $4,000.00 |
| 579222118 | 5 | M.R. | 2/23/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 4/10/2020 | 72141 | $4,000.00 |
| 579222118 | 5 | M.R. | 2/23/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 4/10/2020 | 72148 | $4,000.00 |
| 579222118 | 3 | R.P. | 2/23/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 4/10/2020 | 72141 | $4,000.00 |
| 579222118 | 3 | R.P. | 2/23/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 4/10/2020 | 72148 | $4,000.00 |
| 583283940 | 2 | J.G. | 4/8/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 4/17/2020 | 72040 | $500.00 |
| 583283940 | 2 | J.G. | 4/8/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 4/17/2020 | 72070 | $500.00 |
| 583283940 | 2 | J.G. | 4/8/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 4/17/2020 | 72100 | $500.00 |
| 580168565 | 3 | A.J. | 3/3/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 4/17/2020 | 72141 | $4,000.00 |
| 580168565 | 3 | A.J. | 3/3/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 4/17/2020 | 72148 | $4,000.00 |
| 578452419 | 1 | J.W. | 2/15/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 4/23/2020 | 72141 | $4,000.00 |
| 578452419 | 1 | J.W. | 2/15/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 4/23/2020 | 72148 | $4,000.00 |
| 541731212 | 5 | J.F. | 4/14/2019 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 4/27/2020 | 72040 | $500.00 |
| 583250963 | 9 | H.H. | 4/3/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 4/30/2020 | 72141 | $4,000.00 |
| 583250963 | 9 | H.H. | 4/3/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 4/30/2020 | 72148 | $4,000.00 |
| 579014366 | 7 | A.B. | 2/20/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 4/30/2020 | 72141 | $4,000.00 |
| 579014366 | 7 | A.B. | 2/20/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 4/30/2020 | 72148 | $4,000.00 |
| 579014366 | 2 | K.D. | 2/20/2020 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 4/30/2020 | 72141 | $4,000.00 |
| 591260179 | 2 | M.D. | 6/28/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 5/1/2020 | 70450 | $3,500.00 |
| 583051487 | 3 | J.S. | 4/5/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 5/4/2020 | 72148 | $4,000.00 |
| 583051487 | 3 | J.S. | 4/5/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 5/4/2020 | 73721 | $4,000.00 |
| 583283940 | 2 | J.G. | 4/8/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 5/5/2020 | 72141 | $4,000.00 |
| 583283940 | 2 | J.G. | 4/8/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 5/5/2020 | 72148 | $4,000.00 |
| 585122930 | 5 | F.M. | 4/30/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 5/8/2020 | 72040 | $500.00 |
| 585122930 | 5 | F.M. | 4/30/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 5/8/2020 | 72070 | $500.00 |
| 585122930 | 5 | F.M. | 4/30/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 5/8/2020 | 72100 | $500.00 |
| 585122930 | 3 | J.G. | 4/30/2020 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 5/8/2020 | 72040 | $500.00 |
| 585122930 | 3 | J.G. | 4/30/2020 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 5/8/2020 | 72070 | $500.00 |
| 585122930 | 3 | J.G. | 4/30/2020 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 5/8/2020 | 72100 | $500.00 |
| 584405427 | 2 | F.L. | 4/22/2020 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 5/9/2020 | 72141 | $4,000.00 |
| 584405427 | 2 | F.L. | 4/22/2020 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 5/9/2020 | 73721 | $4,000.00 |
| 580501757 | 3 | M.G. | 3/5/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 5/12/2020 | 74176 | $7,000.00 |
| 569827933 | 3 | J.K. | 11/27/2019 | 3rd Party | ELITE HEALTH SERVICES | 5/13/2020 | 72146 | $4,000.00 |
| 569827933 | 3 | J.K. | 11/27/2019 | 3rd Party | ELITE HEALTH SERVICES | 5/13/2020 | 72148 | $4,000.00 |
| 584405427 | 2 | F.L. | 4/22/2020 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 5/20/2020 | 72148 | $4,000.00 |
| 582638029 | 3 | J.M. | 3/28/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 5/22/2020 | 72141 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 14

Fraudulent Billing by EHS-Grand Parkway

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 577596173 | 2 | R.B. | 2/7/2020 | 3rd Party | ELITE HEALTH SERVICES-SUGAR LAND | 5/22/2020 | 72141 | $4,000.00 |
| 577596173 | 2 | R.B. | 2/7/2020 | 3rd Party | ELITE HEALTH SERVICES-SUGAR LAND | 5/22/2020 | 72148 | $4,000.00 |
| 582638029 | 5 | S.H. | 3/28/2020 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 5/27/2020 | 72141 | $4,000.00 |
| 585122930 | 3 | J.G. | 4/30/2020 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 5/29/2020 | 72125 | $3,500.00 |
| 585122930 | 3 | J.G. | 4/30/2020 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 5/29/2020 | 72131 | $3,500.00 |
| 585143373 | 4 | A.R. | 4/30/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 5/29/2020 | 72141 | $4,000.00 |
| 585143373 | 4 | A.R. | 4/30/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 5/29/2020 | 72148 | $4,000.00 |
| 585122930 | 5 | F.M. | 4/30/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 5/29/2020 | 72141 | $4,000.00 |
| 585122930 | 5 | F.M. | 4/30/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 5/29/2020 | 72148 | $4,000.00 |
| 585173313 | 4 | E.E. | 4/30/2020 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 6/4/2020 | 72148 | $4,000.00 |
| 585173313 | 4 | E.E. | 4/30/2020 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 6/4/2020 | 73221 | $4,000.00 |
| 584537260 | 3 | D.M. | 4/22/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 6/8/2020 | 72141 | $4,000.00 |
| 584537260 | 3 | D.M. | 4/22/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 6/8/2020 | 72148 | $4,000.00 |
| 584537260 | 3 | D.M. | 4/22/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 6/8/2020 | 73218 | $4,000.00 |
| 584537260 | 3 | D.M. | 4/22/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 6/8/2020 | 73221 | $4,000.00 |
| 586979825 | 4 | A.O. | 5/18/2020 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 6/10/2020 | 72141 | $4,000.00 |
| 586979825 | 4 | A.O. | 5/18/2020 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 6/10/2020 | 72148 | $4,000.00 |
| 586979825 | 4 | A.O. | 5/18/2020 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 6/10/2020 | 73221 | $4,000.00 |
| 587565060 | 4 | Z.V. | 5/26/2020 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 6/15/2020 | 72040 | $500.00 |
| 587565060 | 4 | Z.V. | 5/26/2020 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 6/15/2020 | 72070 | $500.00 |
| 587565060 | 4 | Z.V. | 5/26/2020 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 6/15/2020 | 72100 | $500.00 |
| 585143373 | 4 | A.R. | 4/30/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 6/16/2020 | 73562 | $500.00 |
| 585386675 | 3 | C.V. | 4/30/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 6/16/2020 | 72146 | $4,000.00 |
| 585386675 | 2 | J.T. | 4/30/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 6/16/2020 | 72141 | $4,000.00 |
| 585386675 | 2 | J.T. | 4/30/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 6/16/2020 | 72148 | $4,000.00 |
| 585143373 | 4 | A.R. | 4/30/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 6/16/2020 | 73721 | $4,000.00 |
| 583833256 | 3 | J.N. | 4/14/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 6/16/2020 | 72141 | $4,000.00 |
| 586769218 | 4 | R.S. | 5/18/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 6/25/2020 | 72100 | $500.00 |
| 586769218 | 2 | L.S. | 5/18/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 6/25/2020 | 72141 | $4,000.00 |
| 586769218 | 2 | L.S. | 5/18/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 6/25/2020 | 72148 | $4,000.00 |
| 587674045 | 5 | Y.J. | 5/22/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 6/26/2020 | 72141 | $4,000.00 |
| 587674045 | 5 | Y.J. | 5/22/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 6/26/2020 | 73221 | $4,000.00 |
| 586632309 | 2 | J.A. | 5/16/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 6/26/2020 | 73221 | $4,000.00 |
| 588568048 | 2 | A.E. | 6/3/2020 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 6/29/2020 | 72040 | $500.00 |
| 588060673 | 4 | G.S. | 5/30/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 6/30/2020 | 72141 | $4,000.00 |
| 588060673 | 4 | G.S. | 5/30/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 6/30/2020 | 72148 | $4,000.00 |
| 588060673 | 3 | L.C. | 5/30/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 6/30/2020 | 72141 | $4,000.00 |
| 588060673 | 3 | L.C. | 5/30/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 6/30/2020 | 72148 | $4,000.00 |
| 588568048 | 2 | A.E. | 6/3/2020 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 7/3/2020 | 72141 | $4,000.00 |
| 587891771 | 5 | M.C. | 5/28/2020 | 1st Party | ELITE HEALTH SERVICES SL | 7/7/2020 | 71100 | $500.00 |
| 587891771 | 5 | M.C. | 5/28/2020 | 1st Party | ELITE HEALTH SERVICES SUGAR | 7/7/2020 | 71100 | $500.00 |
| 587891771 | 5 | M.C. | 5/28/2020 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 7/7/2020 | 71100 | $500.00 |
| 587891771 | 5 | M.C. | 5/28/2020 | 1st Party | ELITE HEALTH SERVICES SL | 7/7/2020 | 70450 | $3,500.00 |
| 587891771 | 5 | M.C. | 5/28/2020 | 1st Party | ELITE HEALTH SERVICES SUGAR | 7/7/2020 | 70450 | $3,500.00 |
| 587891771 | 5 | M.C. | 5/28/2020 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 7/7/2020 | 70450 | $3,500.00 |
| 587891771 | 2 | A.M. | 5/28/2020 | 1st Party | ELITE HEALTH SERVICES SL | 7/7/2020 | 72141 | $4,000.00 |
| 587891771 | 2 | A.M. | 5/28/2020 | 1st Party | ELITE HEALTH SERVICES SL | 7/7/2020 | 72148 | $4,000.00 |
| 587891771 | 2 | A.M. | 5/28/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 7/7/2020 | 72141 | $4,000.00 |
| 587891771 | 2 | A.M. | 5/28/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 7/7/2020 | 72148 | $4,000.00 |
| 587891771 | 1 | C.J. | 5/28/2020 | 1st Party | ELITE HEALTH SERVICES SL | 7/7/2020 | 72141 | $4,000.00 |
| 587891771 | 1 | C.J. | 5/28/2020 | 1st Party | ELITE HEALTH SERVICES SL | 7/7/2020 | 72148 | $4,000.00 |
| 587891771 | 1 | C.J. | 5/28/2020 | 1st Party | ELITE HEALTH SERVICES SL | 7/7/2020 | 73721 | $4,000.00 |
| 587891771 | 1 | C.J. | 5/28/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 7/7/2020 | 72141 | $4,000.00 |
| 587891771 | 1 | C.J. | 5/28/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 7/7/2020 | 72148 | $4,000.00 |
| 587891771 | 1 | C.J. | 5/28/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 7/7/2020 | 73721 | $4,000.00 |
| 587891771 | 5 | M.C. | 5/28/2020 | 1st Party | ELITE HEALTH SlERVICES SL | 7/7/2020 | 72141 | $4,000.00 |
| 587891771 | 5 | M.C. | 5/28/2020 | 1st Party | ELITE HEALTH SERVICES SL | 7/7/2020 | 72148 | $4,000.00 |
| 587891771 | 5 | M.C. | 5/28/2020 | 1st Party | ELITE HEALTH SERVICES SUGAR | 7/7/2020 | 72141 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 14
Fraudulent Billing by EHS-Grand Parkway

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 587891771 | 5 | M.C. | 5/28/2020 | 1st Party | ELITE HEALTH SERVICES SUGAR | 7/7/2020 | 72148 | $4,000.00 |
| 587891771 | 5 | M.C. | 5/28/2020 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 7/7/2020 | 72141 | $4,000.00 |
| 587891771 | 5 | M.C. | 5/28/2020 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 7/7/2020 | 72148 | $4,000.00 |
| 589198489 | 3 | X.M. | 6/10/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 7/14/2020 | 73562 | $500.00 |
| 589198489 | 3 | X.M. | 6/10/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 7/14/2020 | 72148 | $4,000.00 |
| 591968722 | 3 | A.C. | 6/24/2020 | 3rd Party | ELITE HEALTH SERVICES | 7/24/2020 | 72141 | $4,000.00 |
| 591968722 | 3 | A.C. | 6/24/2020 | 3rd Party | ELITE HEALTH SERVICES | 7/24/2020 | 72148 | $4,000.00 |
| 591968722 | 4 | T.C. | 6/24/2020 | 3rd Party | ELITE HEALTH SERVICES | 7/24/2020 | 72141 | $4,000.00 |
| 591968722 | 4 | T.C. | 6/24/2020 | 3rd Party | ELITE HEALTH SERVICES | 7/24/2020 | 72148 | $4,000.00 |
| 587891771 | 2 | A.M. | 5/28/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 7/27/2020 | 73221 | $4,000.00 |
| 590643334 | 3 | J.P. | 6/23/2020 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 7/31/2020 | 72141 | $4,000.00 |
| 590643334 | 3 | J.P. | 6/23/2020 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 7/31/2020 | 72148 | $4,000.00 |
| 590251351 | 4 | J.E. | 6/19/2020 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 8/6/2020 | 72148 | $4,000.00 |
| 590251351 | 2 | L.M. | 6/19/2020 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 8/6/2020 | 73221 | $4,000.00 |
| 589425198 | 2 | V.G. | 6/12/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 8/11/2020 | 72141 | $400.00 |
| 589425198 | 2 | V.G. | 6/12/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 8/11/2020 | 72148 | $400.00 |
| 589425198 | 2 | V.G. | 6/12/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 8/11/2020 | 72040 | $500.00 |
| 589425198 | 2 | V.G. | 6/12/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 8/11/2020 | 72070 | $500.00 |
| 589425198 | 2 | V.G. | 6/12/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 8/11/2020 | 72100 | $500.00 |
| 593041916 | 4 | R.H. | 7/16/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 8/11/2020 | 72141 | $4,000.00 |
| 593041916 | 4 | R.H. | 7/16/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 8/11/2020 | 72148 | $4,000.00 |
| 593041916 | 4 | R.H. | 7/16/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 8/11/2020 | 73221 | $4,000.00 |
| 593167091 | 1 | E.V. | 7/17/2020 | 1st Party | ELITE HEALTH SERVICES SL | 8/13/2020 | 72125 | $3,500.00 |
| 593167091 | 1 | E.V. | 7/17/2020 | 1st Party | ELITE HEALTH SERVICES SL | 8/13/2020 | 72181 | $3,500.00 |
| 593167091 | 1 | E.V. | 7/17/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 8/13/2020 | 72125 | $3,500.00 |
| 593167091 | 1 | E.V. | 7/17/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 8/13/2020 | 72131 | $3,500.00 |
| 591260179 | 2 | M.D. | 6/28/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 8/13/2020 | 70551 | $4,000.00 |
| 591260179 | 2 | M.D. | 6/28/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 8/13/2020 | 72141 | $4,000.00 |
| 591260179 | 2 | M.D. | 6/28/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 8/13/2020 | 72148 | $4,000.00 |
| 594307118 | 2 | O.F. | 7/22/2020 | 3rd Party | ELITE HEALTH SREVICES SUGAR | 8/21/2020 | 72141 | $4,000.00 |
| 594307118 | 2 | O.F. | 7/22/2020 | 3rd Party | ELITE HEALTH SREVICES SUGAR | 8/21/2020 | 72148 | $4,000.00 |
| 593877632 | 4 | J.M. | 7/22/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 8/27/2020 | 72141 | $4,000.00 |
| 593877632 | 4 | J.M. | 7/22/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 8/27/2020 | 72148 | $4,000.00 |
| 593877632 | 4 | J.M. | 7/22/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 8/27/2020 | 73221 | $4,000.00 |
| 587565060 | 4 | Z.V. | 5/26/2020 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 9/3/2020 | 72141 | $4,000.00 |
| 587565060 | 4 | Z.V. | 5/26/2020 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 9/3/2020 | 72148 | $4,000.00 |
| 585122930 | 3 | J.G. | 4/30/2020 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 9/17/2020 | 72141 | $4,000.00 |
| 585122930 | 3 | J.G. | 4/30/2020 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 9/17/2020 | 72148 | $4,000.00 |
| 600001390 | 3 | S.L. | 9/13/2020 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 9/18/2020 | 72040 | $500.00 |
| 600001390 | 3 | S.L. | 9/13/2020 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 9/18/2020 | 72070 | $500.00 |
| 600001390 | 3 | S.L. | 9/13/2020 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 9/18/2020 | 72100 | $500.00 |
| 600001390 | 3 | S.L. | 9/13/2020 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 9/18/2020 | 70450 | $3,500.00 |
| 597080968 | 3 | M.T. | 8/19/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 9/18/2020 | 72141 | $4,000.00 |
| 597080968 | 3 | M.T. | 8/19/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 9/18/2020 | 72148 | $4,000.00 |
| 597080968 | 3 | M.T. | 8/19/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 9/18/2020 | 73721 | $4,000.00 |
| 595844028 | 3 | I.M. | 8/9/2020 | 1st Party | ELITE HEALTH SERVICES SL | 9/25/2020 | 72141 | $4,000.00 |
| 595844028 | 3 | I.M. | 8/9/2020 | 1st Party | ELITE HEALTH SERVICES SL | 9/25/2020 | 72148 | $4,000.00 |
| 597038553 | 2 | R.W. | 8/15/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 9/29/2020 | 72148 | $4,000.00 |
| 597038553 | 2 | R.W. | 8/15/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 9/29/2020 | 73721 | $4,000.00 |
| 591260179 | 2 | M.D. | 6/28/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 9/29/2020 | 73221 | $4,000.00 |
| 591260179 | 2 | M.D. | 6/28/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 9/29/2020 | 73721 | $4,000.00 |
| 599211562 | 2 | M.J. | 9/7/2020 | 1st Party | ELITE HEALTH SERVICES SL | 9/30/2020 | 70160 | $500.00 |
| 595844028 | 4 | E.M. | 8/9/2020 | 1st Party | ELITE HEALTH SERVICES SL | 10/2/2020 | 70450 | $3,500.00 |
| 600001390 | 3 | S.L. | 9/13/2020 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 10/2/2020 | 72141 | $4,000.00 |
| 600001390 | 3 | S.L. | 9/13/2020 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 10/2/2020 | 72148 | $4,000.00 |
| 595844028 | 1 | C.C. | 8/9/2020 | 1st Party | ELITE HEALTH FIERVICES SL | 10/2/2020 | 72141 | $4,000.00 |
| 595844028 | 1 | C.C. | 8/9/2020 | 1st Party | ELITE HEALTH SERVICES SL | 10/2/2020 | 72148 | $4,000.00 |
| 595844028 | 1 | C.C. | 8/9/2020 | 1st Party | ELITE HEALTH SERVICES SL | 10/2/2020 | 73221 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 14

Fraudulent Billing by EHS-Grand Parkway

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 595844028 | 4 | E.M. | 8/9/2020 | 1st Party | ELITE HEALTH SERVICES SL | 10/2/2020 | 73141 | $4,000.00 |
| 601876675 | 1 | P.C. | 9/18/2020 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 10/5/2020 | 72141 | $4,000.00 |
| 601876675 | 1 | P.C. | 9/18/2020 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 10/5/2020 | 72148 | $4,000.00 |
| 598807667 | 4 | A.K. | 8/31/2020 | 1st Party | ELITE HEALTH SERVICES SL | 10/7/2020 | 72141 | $4,000.00 |
| 598807667 | 4 | A.K. | 8/31/2020 | 1st Party | ELITE HEALTH SERVICES SL | 10/7/2020 | 72148 | $4,000.00 |
| 597728062 | 4 | E.M. | 8/23/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 10/8/2020 | 72141 | $4,000.00 |
| 597728062 | 4 | E.M. | 8/23/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 10/8/2020 | 72148 | $4,000.00 |
| 597728062 | 4 | E.M. | 8/23/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 10/8/2020 | 73221 | $4,000.00 |
| 597728062 | 3 | J.B. | 8/23/2020 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 10/8/2020 | 72141 | $4,000.00 |
| 597728062 | 3 | J.B. | 8/23/2020 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 10/8/2020 | 72148 | $4,000.00 |
| 597728062 | 3 | J.B. | 8/23/2020 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 10/8/2020 | 73221 | $4,000.00 |
| 589425198 | 4 | V.G. | 6/12/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 10/12/2020 | 72141 | $4,000.00 |
| 589425198 | 4 | V.G. | 6/12/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 10/12/2020 | 72148 | $4,000.00 |
| 601602139 | 2 | L.S. | 9/28/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 10/14/2020 | 72141 | $4,000.00 |
| 601602139 | 2 | L.S. | 9/28/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 10/14/2020 | 72148 | $4,000.00 |
| 598317691 | 1 | H.N. | 8/29/2020 | 1st Party | ELITE HEALTH SERVICES SL | 10/16/2020 | 72141 | $4,000.00 |
| 598317691 | 1 | H.N. | 8/29/2020 | 1st Party | ELITE HEALTH SERVICES SL | 10/16/2020 | 72148 | $4,000.00 |
| 598317691 | 1 | H.N. | 8/29/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 10/16/2020 | 72141 | $4,000.00 |
| 598317691 | 1 | H.N. | 8/29/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 10/16/2020 | 72148 | $4,000.00 |
| 599984373 | 3 | H.L. | 9/14/2020 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 10/20/2020 | 72141 | $4,000.00 |
| 599984373 | 3 | H.L. | 9/14/2020 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 10/20/2020 | 73221 | $4,000.00 |
| 602015703 | 8 | B.F. | 9/30/2020 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 10/28/2020 | 72141 | $40.00 |
| 602015703 | 8 | B.F. | 9/30/2020 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 10/28/2020 | 71270 | $50.00 |
| 600294516 | 1 | J.A. | 8/30/2020 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 10/30/2020 | 72100 | $500.00 |
| 602414377 | 5 | J.S. | 10/6/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 11/2/2020 | 72141 | $4,000.00 |
| 602414377 | 5 | J.S. | 10/6/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 11/2/2020 | 72148 | $4,000.00 |
| 602205759 | 3 | K.C. | 10/3/2020 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 11/3/2020 | 74150 | $3,500.00 |
| 598428407 | 2 | B.S. | 8/30/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 11/4/2020 | 72146 | $4,000.00 |
| 598428407 | 2 | B.S. | 8/30/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 11/4/2020 | 72148 | $4,000.00 |
| 603765504 | 2 | J.J. | 10/17/2020 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 11/10/2020 | 72146 | $4,000.00 |
| 603765504 | 2 | J.J. | 10/17/2020 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 11/10/2020 | 72148 | $4,000.00 |
| 601592900 | 1 | P.Y. | 9/3/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 11/13/2020 | 72050 | $500.00 |
| 601592900 | 1 | P.Y. | 9/3/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 11/13/2020 | 72070 | $500.00 |
| 601592900 | 1 | P.Y. | 9/3/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 11/13/2020 | 72110 | $500.00 |
| 602205759 | 3 | K.C. | 10/3/2020 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 11/13/2020 | 72141 | $4,000.00 |
| 602205759 | 3 | K.C. | 10/3/2020 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 11/13/2020 | 72148 | $4,000.00 |
| 602414377 | 4 | P.D. | 10/6/2020 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 11/17/2020 | 72141 | $4,000.00 |
| 602414377 | 4 | P.D. | 10/6/2020 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 11/17/2020 | 72146 | $4,000.00 |
| 600294516 | 1 | J.A. | 8/30/2020 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 11/18/2020 | 72148 | $4,000.00 |
| 605443753 | 1 | H.M. | 10/29/2020 | 1st Party | ELITE HEALTH SERVICES | 11/30/2020 | 72141 | $4,000.00 |
| 605443753 | 1 | H.M. | 10/29/2020 | 1st Party | ELITE HEALTH SERVICES | 11/30/2020 | 72148 | $4,000.00 |
| 603846841 | 3 | O.M. | 10/19/2020 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 11/30/2020 | 72148 | $4,000.00 |
| 603846841 | 3 | O.M. | 10/19/2020 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 11/30/2020 | 73221 | $4,000.00 |
| 608524203 | 1 | E.S. | 12/1/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 12/8/2020 | 71046 | $500.00 |
| 608524203 | 1 | E.S. | 12/1/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 12/8/2020 | 72040 | $500.00 |
| 608524203 | 1 | E.S. | 12/1/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 12/8/2020 | 72100 | $500.00 |
| 608524203 | 3 | L.F. | 12/1/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 12/8/2020 | 71046 | $500.00 |
| 608524203 | 3 | L.F. | 12/1/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 12/8/2020 | 72040 | $500.00 |
| 608524203 | 3 | L.F. | 12/1/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 12/8/2020 | 72100 | $500.00 |
| 606990505 | 2 | W.R. | 10/28/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 12/9/2020 | 72141 | $4,000.00 |
| 605758985 | 4 | T.T. | 11/4/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 12/9/2020 | 72141 | $4,000.00 |
| 605758985 | 4 | T.T. | 11/4/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 12/9/2020 | 72148 | $4,000.00 |
| 605758985 | 6 | U.T. | 11/4/2020 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 12/9/2020 | 72141 | $4,000.00 |
| 605758985 | 6 | U.T. | 11/4/2020 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 12/9/2020 | 72148 | $4,000.00 |
| 602705444 | 1 | J.T. | 10/7/2020 | 1st Party | ELITE HEALTH SERVICES SL | 12/9/2020 | 72141 | $4,000.00 |
| 602705444 | 1 | J.T. | 10/7/2020 | 1st Party | ELITE HEALTH SERVICES SL | 12/9/2020 | 72148 | $4,000.00 |
| 603655473 | 4 | A.G. | 10/15/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 12/11/2020 | 72148 | $4,000.00 |
| 603655473 | 3 | C.G. | 10/15/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 12/11/2020 | 72141 | $4,000.00 |

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 606322642 | 3 | M.J. | 11/6/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 12/15/2020 | 72148 | $4,000.00 |
| 603073354 | 2 | D.V. | 10/10/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 12/18/2020 | 72148 | $4,000.00 |
| 606078095 | 5 | T.S. | 11/7/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 12/23/2020 | 72148 | $4,000.00 |
| 593798332 | 3 | J.N. | 7/22/2020 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 1/6/2021 | 72110 | $500.00 |
| 593798332 | 3 | J.N. | 7/22/2020 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 1/6/2021 | 72148 | $4,000.00 |
| 609233804 | 3 | M.G. | 12/9/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 1/12/2021 | 72141 | $4,000.00 |
| 606078095 | 2 | N.E. | 11/7/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 1/13/2021 | 72141 | $4,000.00 |
| 606078095 | 2 | N.E. | 11/7/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 1/13/2021 | 72148 | $4,000.00 |
| 612517599 | 5 | C.B. | 1/13/2021 | 3rd Party | ELITE HEALTH SREVICES SUGAR | 1/25/2021 | 72040 | $500.00 |
| 612517599 | 5 | C.B. | 1/13/2021 | 3rd Party | ELITE HEALTH SREVICES SUGAR | 1/25/2021 | 72070 | $500.00 |
| 612517599 | 5 | C.B. | 1/13/2021 | 3rd Party | ELITE HEALTH SREVICES SUGAR | 1/25/2021 | 72100 | $500.00 |
| 610316044 | 2 | S.O. | 12/21/2020 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 1/25/2021 | 72141 | $4,000.00 |
| 610316044 | 2 | S.O. | 12/21/2020 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 1/25/2021 | 72148 | $4,000.00 |
| 610316044 | 2 | S.O. | 12/21/2020 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 1/25/2021 | 73221 | $4,000.00 |
| 610782161 | 2 | P.S. | 12/24/2020 | 3rd Party | ELITE HEALTH SREVICES SUGAR | 1/27/2021 | 72148 | $4,000.00 |
| 610284341 | 2 | L.M. | 12/18/2020 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 1/27/2021 | 70551 | $4,000.00 |
| 610408445 | 3 | J.G. | 12/21/2020 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 1/29/2021 | 72141 | $4,000.00 |
| 610408445 | 3 | J.G. | 12/21/2020 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 1/29/2021 | 73221 | $4,000.00 |
| 602014383 | 5 | J.J. | 10/1/2020 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 2/3/2021 | 72141 | $4,000.00 |
| 602014383 | 5 | J.J. | 10/1/2020 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 2/3/2021 | 72148 | $4,000.00 |
| 603655473 | 3 | C.G. | 10/15/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 2/5/2021 | 72148 | $4,000.00 |
| 601876675 | 1 | P.C. | 9/18/2020 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 2/8/2021 | 73218 | $4,000.00 |
| 601876675 | 1 | P.C. | 9/18/2020 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 2/8/2021 | 73221 | $4,000.00 |
| 609233804 | 3 | M.G. | 12/9/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 2/9/2021 | 73221 | $4,000.00 |
| 612517599 | 3 | G.N. | 1/13/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 3/1/2021 | 72040 | $500.00 |
| 612517599 | 3 | G.N. | 1/13/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 3/1/2021 | 72070 | $500.00 |
| 612517599 | 3 | G.N. | 1/13/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 3/1/2021 | 72100 | $500.00 |
| 612517599 | 3 | G.N. | 1/13/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 3/1/2021 | 72141 | $4,000.00 |
| 612517599 | 3 | G.N. | 1/13/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 3/1/2021 | 72148 | $4,000.00 |
| 612517599 | 5 | C.B. | 1/13/2021 | 3rd Party | ELITE HEALTH SREVICES SUGAR | 3/3/2021 | 72141 | $4,000.00 |
| 612517599 | 5 | C.B. | 1/13/2021 | 3rd Party | ELITE HEALTH SREVICES SUGAR | 3/3/2021 | 72148 | $4,000.00 |
| 610101867 | 2 | C.K. | 12/12/2020 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 3/3/2021 | 72148 | $4,000.00 |
| 617170246 | 3 | B.K. | 2/24/2021 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 3/5/2021 | 72040 | $500.00 |
| 617170246 | 3 | B.K. | 2/24/2021 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 3/5/2021 | 72070 | $500.00 |
| 617170246 | 3 | B.K. | 2/24/2021 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 3/5/2021 | 72100 | $500.00 |
| 612067892 | 1 | V.T. | 1/9/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/5/2021 | 72148 | $4,000.00 |
| 612067892 | 1 | V.T. | 1/9/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/5/2021 | 73221 | $4,000.00 |
| 611741067 | 1 | N.L. | 1/5/2021 | 1st Party | ELITE HEALTH SERVICES SL | 3/9/2021 | 72141 | $4,000.00 |
| 611741067 | 1 | N.L. | 1/5/2021 | 1st Party | ELITE HEALTH SERVICES SL | 3/9/2021 | 72148 | $4,000.00 |
| 618264360 | 5 | A.A. | 3/7/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/11/2021 | 73030 | $500.00 |
| 618264360 | 5 | A.A. | 3/7/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/11/2021 | 73610 | $500.00 |
| 611741067 | 2 | K.O. | 1/5/2021 | 1st Party | ELITE HEALTH SERVICES SL | 3/11/2021 | 72141 | $4,000.00 |
| 611741067 | 2 | K.O. | 1/5/2021 | 1st Party | ELITE HEALTH SERVICES SL | 3/11/2021 | 72148 | $4,000.00 |
| 618264360 | 4 | A.A. | 3/7/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/12/2021 | 72040 | $500.00 |
| 618264360 | 4 | A.A. | 3/7/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/12/2021 | 72070 | $500.00 |
| 618264360 | 4 | A.A. | 3/7/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/12/2021 | 72100 | $500.00 |
| 618264360 | 4 | A.A. | 3/7/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/12/2021 | 73030 | $500.00 |
| 618264360 | 2 | L.O. | 3/7/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/12/2021 | 72040 | $500.00 |
| 618264360 | 2 | L.O. | 3/7/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/12/2021 | 72070 | $500.00 |
| 618264360 | 2 | L.O. | 3/7/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/12/2021 | 72100 | $500.00 |
| 618264360 | 2 | L.O. | 3/7/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/12/2021 | 73030 | $500.00 |
| 618264360 | 2 | L.O. | 3/7/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/12/2021 | 73562 | $500.00 |
| 618264360 | 2 | L.O. | 3/7/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/12/2021 | 73610 | $500.00 |
| 652733932 | 3 | C.S. | 1/14/2021 | 1st Party | ELITE HEALTH SERVICES SL | 3/12/2021 | 72148 | $4,000.00 |
| 610284499 | 3 | G.D. | 12/17/2020 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 3/12/2021 | 72148 | $4,000.00 |
| 618264360 | 4 | A.A. | 3/7/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/16/2021 | 70220 | $500.00 |
| 618264360 | 4 | A.A. | 3/7/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/16/2021 | 70250 | $500.00 |
| 617728068 | 2 | A.R. | 3/2/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 3/29/2021 | 72148 | $4,000.00 |

Exhibit 14

Fraudulent Billing by EHS-Grand Parkway

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 617728068 | 2 | A.R. | 3/2/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 3/29/2021 | 73221 | $4,000.00 |
| 615152576 | 5 | N.C. | 2/10/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 4/5/2021 | 72141 | $4,000.00 |
| 615152576 | 5 | N.C. | 2/10/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 4/5/2021 | 72148 | $4,000.00 |
| 615152576 | 5 | N.C. | 2/10/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 4/5/2021 | 73721 | $4,000.00 |
| 620495829 | 2 | J.S. | 3/26/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 4/6/2021 | 72040 | $500.00 |
| 620495829 | 2 | J.S. | 3/26/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 4/6/2021 | 72070 | $500.00 |
| 620495829 | 2 | J.S. | 3/26/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 4/6/2021 | 72100 | $500.00 |
| 616494449 | 3 | R.V. | 2/20/2021 | 3rd Party | ELITE HEALTH SREVICES SUGAR | 4/6/2021 | 72141 | $4,000.00 |
| 616494449 | 3 | R.V. | 2/20/2021 | 3rd Party | ELITE HEALTH SREVICES SUGAR | 4/6/2021 | 72148 | $4,000.00 |
| 618657209 | 8 | C.O. | 3/10/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 4/8/2021 | 72070 | $500.00 |
| 618657209 | 8 | C.O. | 3/10/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 4/8/2021 | 73562 | $500.00 |
| 618657209 | 5 | E.O. | 3/10/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 4/8/2021 | 72040 | $500.00 |
| 618657209 | 5 | E.O. | 3/10/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 4/8/2021 | 72070 | $500.00 |
| 618657209 | 5 | E.O. | 3/10/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 4/8/2021 | 72100 | $500.00 |
| 618657209 | 5 | E.O. | 3/10/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 4/8/2021 | 73562 | $500.00 |
| 618657209 | 4 | J.O. | 3/10/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 4/8/2021 | 72040 | $500.00 |
| 618657209 | 4 | J.O. | 3/10/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 4/8/2021 | 72070 | $500.00 |
| 618657209 | 4 | J.O. | 3/10/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 4/8/2021 | 72100 | $500.00 |
| 618657209 | 7 | C.O. | 3/10/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 4/9/2021 | 72040 | $500.00 |
| 618657209 | 7 | C.O. | 3/10/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 4/9/2021 | 72070 | $500.00 |
| 618657209 | 7 | C.O. | 3/10/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 4/9/2021 | 72100 | $500.00 |
| 618657209 | 6 | J.A. | 3/10/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 4/9/2021 | 72040 | $500.00 |
| 618019509 | 3 | J.S. | 3/4/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 4/12/2021 | 72052 | $500.00 |
| 618019509 | 3 | J.S. | 3/4/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 4/12/2021 | 72100 | $500.00 |
| 618019509 | 3 | J.S. | 3/4/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 4/12/2021 | 73562 | $500.00 |
| 618019509 | 3 | J.S. | 3/4/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 4/12/2021 | 73562 | $500.00 |
| 618019509 | 2 | O.O. | 3/4/2021 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 4/12/2021 | 72052 | $500.00 |
| 618019509 | 2 | O.O. | 3/4/2021 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 4/12/2021 | 72110 | $500.00 |
| 620495829 | 2 | J.S. | 3/26/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 4/13/2021 | 72141 | $4,000.00 |
| 620495829 | 2 | J.S. | 3/26/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 4/13/2021 | 72148 | $4,000.00 |
| 620064519 | 2 | N.W. | 3/24/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 4/13/2021 | 72141 | $4,000.00 |
| 620064519 | 2 | N.W. | 3/24/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 4/13/2021 | 72148 | $4,000.00 |
| 619039902 | 2 | W.P. | 3/13/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 4/13/2021 | 72141 | $4,000.00 |
| 619039902 | 2 | W.P. | 3/13/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 4/13/2021 | 72148 | $4,000.00 |
| 619039902 | 2 | W.P. | 3/13/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 4/13/2021 | 73221 | $4,000.00 |
| 619712689 | 2 | R.G. | 3/20/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 4/16/2021 | 72141 | $4,000.00 |
| 619712689 | 2 | R.G. | 3/20/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 4/16/2021 | 72148 | $4,000.00 |
| 618629703 | 2 | E.M. | 3/10/2021 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 4/19/2021 | 72146 | $4,000.00 |
| 618629703 | 2 | E.M. | 3/10/2021 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 4/19/2021 | 72148 | $4,000.00 |
| 619182900 | 3 | K.N. | 3/15/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 4/20/2021 | 72148 | $4,000.00 |
| 619182900 | 3 | K.N. | 3/15/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 4/20/2021 | 73221 | $4,000.00 |
| 618991046 | 5 | O.C. | 3/14/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 4/20/2021 | 72141 | $4,000.00 |
| 618991046 | 5 | O.C. | 3/14/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 4/20/2021 | 72148 | $4,000.00 |
| 623075645 | 3 | M.R. | 4/3/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 4/23/2021 | 72148 | $4,000.00 |
| 619520306 | 1 | S.A. | 3/18/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 4/29/2021 | 72141 | $4,000.00 |
| 619520306 | 1 | S.A. | 3/18/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 4/29/2021 | 72148 | $4,000.00 |
| 620553552 | 5 | A.C. | 3/28/2021 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 5/3/2021 | 72141 | $4,000.00 |
| 620553552 | 5 | A.C. | 3/28/2021 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 5/3/2021 | 72148 | $4,000.00 |
| 620553552 | 5 | A.C. | 3/28/2021 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 5/3/2021 | 73221 | $4,000.00 |
| 621061613 | 9 | C.K. | 3/31/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 5/4/2021 | 72141 | $4,000.00 |
| 621061613 | 9 | C.K. | 3/31/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 5/4/2021 | 72148 | $4,000.00 |
| 618326268 | 1 | S.L. | 3/3/2021 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 5/5/2021 | 72141 | $4,000.00 |
| 618326268 | 1 | S.L. | 3/3/2021 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 5/5/2021 | 72148 | $4,000.00 |
| 623132693 | 2 | G.R. | 4/10/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 5/8/2021 | 72141 | $4,000.00 |
| 623132693 | 2 | G.R. | 4/10/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 5/8/2021 | 72148 | $4,000.00 |
| 619346356 | 2 | J.L. | 2/8/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 5/10/2021 | 72141 | $4,000.00 |
| 619346356 | 2 | J.L. | 2/8/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 5/10/2021 | 72148 | $4,000.00 |
| 619380942 | 2 | C.G. | 3/17/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 5/12/2021 | 72141 | $4,000.00 |

7

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 14
Fraudulent Billing by EHS-Grand Parkway

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 619380942 | 2 | C.G. | 3/17/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 5/12/2021 | 72148 | $4,000.00 |
| 619380942 | 2 | C.G. | 3/17/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 5/12/2021 | 73221 | $4,000.00 |
| 620571083 | 4 | D.C. | 3/26/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 5/13/2021 | 72141 | $4,000.00 |
| 620571083 | 4 | D.C. | 3/26/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 5/13/2021 | 72148 | $4,000.00 |
| 620571083 | 2 | J.C. | 3/26/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 5/13/2021 | 72141 | $4,000.00 |
| 620571083 | 2 | J.C. | 3/26/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 5/13/2021 | 72148 | $4,000.00 |
| 615152576 | 5 | N.C. | 2/10/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 5/15/2021 | 73221 | $4,000.00 |
| 615152576 | 5 | N.C. | 2/10/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 5/15/2021 | 73221 | $4,000.00 |
| 617420369 | 3 | J.F. | 2/26/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 6/3/2021 | 72141 | $4,000.00 |
| 617420369 | 3 | J.F. | 2/26/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 6/3/2021 | 72148 | $4,000.00 |
| 618994487 | 3 | I.B. | 3/14/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 6/11/2021 | 72141 | $4,000.00 |
| 618994487 | 3 | I.B. | 3/14/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 6/11/2021 | 72148 | $4,000.00 |
| 627942089 | 7 | D.D. | 4/9/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 6/15/2021 | 72125 | $3,500.00 |
| 627942089 | 7 | D.D. | 4/9/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 6/15/2021 | 72131 | $3,500.00 |
| 594290982 | 3 | E.E. | 7/28/2020 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 6/21/2021 | 72148 | $4,000.00 |
| 623844693 | 5 | S.J. | 4/22/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 6/24/2021 | 72148 | $4,000.00 |
| 627884182 | 1 | M.G. | 5/26/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 6/25/2021 | 72141 | $4,000.00 |
| 627884182 | 1 | M.G. | 5/26/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 6/25/2021 | 72148 | $4,000.00 |
| 625930177 | 4 | B.J. | 5/12/2021 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 6/25/2021 | 72141 | $4,000.00 |
| 625930177 | 4 | B.J. | 5/12/2021 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 6/25/2021 | 72148 | $4,000.00 |
| 625930177 | 4 | B.J. | 5/12/2021 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 6/25/2021 | 73218 | $4,000.00 |
| 630200210 | 4 | L.S. | 6/18/2021 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 6/28/2021 | 72141 | $4,000.00 |
| 627905896 | 9 | M.F. | 5/29/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 7/1/2021 | 72146 | $4,000.00 |
| 625930177 | 4 | B.J. | 5/12/2021 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 7/1/2021 | 73221 | $4,000.00 |
| 630200210 | 4 | L.S. | 6/18/2021 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 7/15/2021 | 72146 | $4,000.00 |
| 630200210 | 4 | L.S. | 6/18/2021 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 7/15/2021 | 72148 | $4,000.00 |
| 630200210 | 4 | L.S. | 6/18/2021 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 7/15/2021 | 73221 | $4,000.00 |
| 629389735 | 3 | E.J. | 6/11/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 7/19/2021 | 72141 | $4,000.00 |
| 629389735 | 3 | E.J. | 6/11/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 7/19/2021 | 72148 | $4,000.00 |
| 627974595 | 3 | J.R. | 5/29/2021 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 7/27/2021 | 72141 | $4,000.00 |
| 627974595 | 3 | J.R. | 5/29/2021 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 7/27/2021 | 72178 | $4,000.00 |
| 585122930 | 3 | J.G. | 4/30/2020 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 7/27/2021 | 72141 | $4,000.00 |
| 585122930 | 3 | J.G. | 4/30/2020 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 7/27/2021 | 72146 | $4,000.00 |
| 631899571 | 1 | T.M. | 7/2/2021 | 1st Party | ELITE HEALTH SERVICES | 7/28/2021 | 72131 | $35.00 |
| 631899571 | 1 | T.M. | 7/2/2021 | 1st Party | ELITE HEALTH SERVICES | 7/28/2021 | 73200 | $35.00 |
| 629379173 | 1 | A.H. | 6/11/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 7/29/2021 | 72141 | $4,000.00 |
| 629379173 | 1 | A.H. | 6/11/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 7/29/2021 | 72148 | $4,000.00 |
| 612089986 | 1 | A.S. | 1/9/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 7/30/2021 | 72125 | $3,500.00 |
| 612089986 | 1 | A.S. | 1/9/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 7/30/2021 | 73200 | $3,500.00 |
| 634816441 | 7 | I.S. | 7/26/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 8/16/2021 | 72040 | $500.00 |
| 634816441 | 7 | I.S. | 7/26/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 8/16/2021 | 72070 | $500.00 |
| 634816441 | 7 | I.S. | 7/26/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 8/16/2021 | 72100 | $500.00 |
| 633975339 | 4 | A.M. | 7/20/2021 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 8/18/2021 | 72148 | $4,000.00 |
| 634816441 | 3 | E.B. | 7/26/2021 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 8/20/2021 | 72141 | $4,000.00 |
| 634816441 | 3 | E.B. | 7/26/2021 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 8/20/2021 | 72148 | $4,000.00 |
| 633751920 | 2 | G.W. | 7/19/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 8/20/2021 | 72148 | $4,000.00 |
| 638145250 | 2 | S.U. | 8/21/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 8/26/2021 | 72100 | $500.00 |
| 636078206 | 3 | O.T. | 8/5/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 8/26/2021 | 72141 | $4,000.00 |
| 636078206 | 3 | O.T. | 8/5/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 8/26/2021 | 72148 | $4,000.00 |
| 636078206 | 2 | S.R. | 8/5/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 8/26/2021 | 72141 | $4,000.00 |
| 636078206 | 2 | S.R. | 8/5/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 8/26/2021 | 72148 | $4,000.00 |
| 627497539 | 2 | H.C. | 5/26/2021 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 8/27/2021 | 72052 | $500.00 |
| 627497539 | 2 | H.C. | 5/26/2021 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 8/27/2021 | 72114 | $500.00 |
| 627497539 | 2 | H.C. | 5/26/2021 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 8/27/2021 | 72141 | $4,000.00 |
| 627497539 | 2 | H.C. | 5/26/2021 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 8/27/2021 | 72148 | $4,000.00 |
| 631402211 | 6 | Z.S. | 6/29/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 8/28/2021 | 72141 | $4,000.00 |
| 631402211 | 6 | Z.S. | 6/29/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 8/28/2021 | 72148 | $4,000.00 |
| 634816441 | 7 | I.S. | 7/26/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 8/31/2021 | 72141 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 14

Fraudulent Billing by EHS-Grand Parkway

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 634816441 | 7 | I.S. | 7/26/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 8/31/2021 | 72148 | $4,000.00 |
| 634110878 | 4 | N.S. | 7/21/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 8/31/2021 | 72141 | $4,000.00 |
| 634110878 | 4 | N.S. | 7/21/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 8/31/2021 | 72148 | $4,000.00 |
| 633405865 | 2 | F.A. | 7/14/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 9/1/2021 | 72141 | $4,000.00 |
| 633405865 | 2 | F.A. | 7/14/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 9/1/2021 | 72148 | $4,000.00 |
| 633405865 | 2 | F.A. | 7/14/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 9/1/2021 | 73221 | $4,000.00 |
| 633694377 | 5 | J.A. | 7/17/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 9/3/2021 | 72141 | $4,000.00 |
| 633694377 | 5 | J.A. | 7/17/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 9/3/2021 | 72148 | $4,000.00 |
| 633694377 | 5 | J.A. | 7/17/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 9/3/2021 | 73221 | $4,000.00 |
| 633694377 | 6 | J.A. | 7/17/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 9/3/2021 | 72148 | $4,000.00 |
| 633694377 | 6 | J.A. | 7/17/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 9/3/2021 | 73221 | $4,000.00 |
| 636256000 | 7 | L.P. | 8/7/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 9/7/2021 | 72040 | $500.00 |
| 636256000 | 1 | H.B. | 8/7/2021 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 9/9/2021 | 72040 | $500.00 |
| 636256000 | 1 | H.B. | 8/7/2021 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 9/9/2021 | 72100 | $500.00 |
| 636220329 | 4 | H.R. | 8/7/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 9/16/2021 | 72141 | $4,000.00 |
| 636220329 | 6 | N.R. | 8/7/2021 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 9/16/2021 | 72141 | $4,000.00 |
| 636220329 | 6 | N.R. | 8/7/2021 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 9/16/2021 | 72148 | $4,000.00 |
| 634495996 | 2 | C.C. | 7/20/2021 | 1st Party | ELITE HEALTH SERVICES SL | 9/18/2021 | 72141 | $4,000.00 |
| 639425842 | 2 | L.G. | 9/1/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 9/20/2021 | 72148 | $4,000.00 |
| 639425842 | 2 | L.G. | 9/1/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 9/20/2021 | 73721 | $4,000.00 |
| 631582558 | 12 | D.S. | 6/29/2021 | 1st Party | ELITE HEALTH SERVICES | 9/20/2021 | 72148 | $4,000.00 |
| 631582558 | 12 | D.S. | 6/29/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 9/20/2021 | 72148 | $4,000.00 |
| 636256000 | 1 | H.B. | 8/7/2021 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 9/21/2021 | 72141 | $4,000.00 |
| 636256000 | 1 | H.B. | 8/7/2021 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 9/21/2021 | 72148 | $4,000.00 |
| 636256000 | 7 | L.P. | 8/7/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 9/22/2021 | 72141 | $4,000.00 |
| 658697445 | 1 | T.D. | 8/14/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 9/23/2021 | 72148 | $4,000.00 |
| 658697445 | 1 | T.D. | 8/14/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 9/23/2021 | 73221 | $4,000.00 |
| 658697445 | 3 | K.C. | 8/14/2021 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 9/27/2021 | 70450 | $3,500.00 |
| 658697445 | 3 | K.C. | 8/14/2021 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 9/27/2021 | 72148 | $4,000.00 |
| 637194556 | 3 | F.T. | 8/13/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 9/28/2021 | 72141 | $4,000.00 |
| 637194556 | 3 | F.T. | 8/13/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 9/28/2021 | 72148 | $4,000.00 |
| 640564910 | 3 | J.N. | 9/7/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 9/29/2021 | 72148 | $4,000.00 |
| 636965881 | 2 | C.V. | 8/13/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 9/29/2021 | 72141 | $4,000.00 |
| 640769345 | 1 | A.V. | 9/7/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 10/1/2021 | 72141 | $4,000.00 |
| 640769345 | 1 | A.V. | 9/7/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 10/1/2021 | 72148 | $4,000.00 |
| 640769345 | 1 | A.V. | 9/7/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 10/1/2021 | 73721 | $4,000.00 |
| 633751920 | 2 | G.W. | 7/19/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 10/1/2021 | 72141 | $4,000.00 |
| 640925863 | 4 | A.B. | 9/10/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 10/7/2021 | 72141 | $4,000.00 |
| 640925863 | 4 | A.B. | 9/10/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 10/7/2021 | 72148 | $4,000.00 |
| 640925863 | 4 | A.B. | 9/10/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 10/7/2021 | 73221 | $4,000.00 |
| 640925863 | 4 | A.B. | 9/10/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 10/7/2021 | 73721 | $4,000.00 |
| 638021204 | 1 | L.H. | 8/21/2021 | 1st Party | ELITE HEALTH SERVICES SL | 10/8/2021 | 72143 | $4,000.00 |
| 638021204 | 1 | L.H. | 8/21/2021 | 1st Party | ELITE HEALTH SERVICES SL | 10/8/2021 | 73221 | $4,000.00 |
| 638021204 | 1 | L.H. | 8/21/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 10/8/2021 | 72141 | $4,000.00 |
| 638021204 | 1 | L.H. | 8/21/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 10/8/2021 | 73221 | $4,000.00 |
| 640746616 | 1 | J.P. | 9/4/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 10/11/2021 | 72141 | $4,000.00 |
| 640746616 | 1 | J.P. | 9/4/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 10/11/2021 | 72148 | $4,000.00 |
| 640226486 | 2 | J.P. | 9/4/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 10/11/2021 | 72141 | $4,000.00 |
| 640226486 | 2 | J.P. | 9/4/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 10/11/2021 | 72148 | $4,000.00 |
| 638847442 | 3 | Y.J. | 8/26/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 10/12/2021 | 72148 | $4,000.00 |
| 638610006 | 2 | M.K. | 8/26/2021 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 10/13/2021 | 72148 | $4,000.00 |
| 648580058 | 1 | M.C. | 3/11/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 10/14/2021 | A9585 | $200.00 |
| 648580058 | 1 | M.C. | 3/11/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 10/14/2021 | 70553 | $6,000.00 |
| 648580058 | 1 | M.C. | 3/11/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 10/14/2021 | 72156 | $6,000.00 |
| 648580058 | 1 | M.C. | 3/11/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 10/14/2021 | 72158 | $6,000.00 |
| 640588745 | 2 | J.C. | 9/3/2021 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 10/15/2021 | 73721 | $4,000.00 |
| 643280407 | 1 | P.B. | 9/25/2021 | 1st Party | ELITE HEALTH SERVICES | 10/21/2021 | 72141 | $4,000.00 |
| 643280407 | 1 | P.B. | 9/25/2021 | 1st Party | ELITE HEALTH SERVICES | 10/21/2021 | 72148 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 14
Fraudulent Billing by EHS-Grand Parkway

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 643280407 | 1 | P.B. | 9/25/2021 | 1st Party | ELITE HEALTH SERVICES SL | 10/21/2021 | 72141 | $4,000.00 |
| 643280407 | 1 | P.B. | 9/25/2021 | 1st Party | ELITE HEALTH SERVICES SL | 10/21/2021 | 72148 | $4,000.00 |
| 643280407 | 1 | P.B. | 9/25/2021 | 1st Party | ELITE HEALTH SERVICES SURGAR | 10/21/2021 | 72141 | $4,000.00 |
| 643280407 | 1 | P.B. | 9/25/2021 | 1st Party | ELITE HEALTH SERVICES SURGAR | 10/21/2021 | 72148 | $4,000.00 |
| 643280407 | 1 | P.B. | 9/25/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 10/21/2021 | 72121 | $4,000.00 |
| 643280407 | 1 | P.B. | 9/25/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 10/21/2021 | 72148 | $4,000.00 |
| 642264394 | 3 | K.M. | 9/20/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 10/22/2021 | 73721 | $4,000.00 |
| 640746616 | 1 | J.P. | 9/4/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 10/28/2021 | 70551 | $4,000.00 |
| 640226486 | 2 | J.P. | 9/4/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 10/28/2021 | 70551 | $4,000.00 |
| 636988305 | 4 | A.H. | 8/13/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 10/29/2021 | 72141 | $4,000.00 |
| 636988305 | 4 | A.H. | 8/13/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 10/29/2021 | 72148 | $4,000.00 |
| 636988305 | 4 | A.H. | 8/13/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 10/29/2021 | 73721 | $4,000.00 |
| 640564910 | 3 | J.N. | 9/7/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 11/1/2021 | 73630 | $500.00 |
| 632691606 | 3 | G.M. | 7/9/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 11/8/2021 | 72141 | $4,000.00 |
| 632691606 | 3 | G.M. | 7/9/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 11/8/2021 | 72148 | $4,000.00 |
| 630305134 | 1 | H.M. | 6/19/2021 | 1st Party | ELITE HEALTH SERVICES SL | 11/13/2021 | 72125 | $3,500.00 |
| 630305134 | 1 | H.M. | 6/19/2021 | 1st Party | ELITE HEALTH SERVICES SL | 11/13/2021 | 72131 | $3,500.00 |
| 630305134 | 1 | H.M. | 6/19/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 11/13/2021 | 72125 | $3,500.00 |
| 630305134 | 1 | H.M. | 6/19/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 11/13/2021 | 72131 | $3,500.00 |
| 640250452 | 9 | B.S. | 9/6/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 11/16/2021 | 72141 | $4,000.00 |
| 644482309 | 1 | C.W. | 10/7/2021 | 1st Party | ELITE HEALTH SERVICES SL | 11/17/2021 | 72148 | $4,000.00 |
| 644482309 | 1 | C.W. | 10/7/2021 | 1st Party | ELITE HEALTH SERVICES SL | 11/17/2021 | 72149 | $4,000.00 |
| 644482309 | 1 | C.W. | 10/7/2021 | 1st Party | ELITE HEALTH SERVICES SL | 11/17/2021 | 72141 | $4,000.00 |
| 644482309 | 1 | C.W. | 10/7/2021 | 1st Party | ELITE HEALTH SERVICES SL | 11/17/2021 | 72148 | $4,000.00 |
| 644482309 | 1 | C.W. | 10/7/2021 | 1st Party | ELITE HEALTH SERVICES SL | 11/17/2021 | 72141 | $4,000.00 |
| 644482309 | 1 | C.W. | 10/7/2021 | 1st Party | ELITE HEALTH SERVICES SL | 11/17/2021 | 72148 | $4,000.00 |
| 644482309 | 1 | C.W. | 10/7/2021 | 1st Party | ELITE HEALTH SERVICES SL | 11/17/2021 | 72141 | $4,000.00 |
| 644482309 | 1 | C.W. | 10/7/2021 | 1st Party | ELITE HEALTH SERVICES SL | 11/17/2021 | 72148 | $4,000.00 |
| 644482309 | 1 | C.W. | 10/7/2021 | 1st Party | ELITE HEALTH SERVICES SURGAR | 11/17/2021 | 72141 | $4,000.00 |
| 644482309 | 1 | C.W. | 10/7/2021 | 1st Party | ELITE HEALTH SERVICES SURGAR | 11/17/2021 | 72148 | $4,000.00 |
| 644482309 | 1 | C.W. | 10/7/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 11/17/2021 | 72141 | $4,000.00 |
| 644482309 | 1 | C.W. | 10/7/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 11/17/2021 | 72148 | $4,000.00 |
| 648055234 | 3 | C.J. | 11/5/2021 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 11/22/2021 | 72110 | $500.00 |
| 648055234 | 3 | C.J. | 11/5/2021 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 11/22/2021 | 73030 | $500.00 |
| 648055234 | 5 | R.J. | 11/5/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 11/22/2021 | 72050 | $500.00 |
| 648055234 | 5 | R.J. | 11/5/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 11/22/2021 | 73030 | $500.00 |
| 704628809 | 2 | A.T. | 8/21/2021 | 1st Party | ELITE HEALTH SERVICES SL | 11/22/2021 | 72148 | $4,000.00 |
| 645791856 | 7 | L.N. | 10/19/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 11/23/2021 | 72141 | $4,000.00 |
| 645791856 | 7 | L.N. | 10/19/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 11/23/2021 | 72148 | $4,000.00 |
| 640746616 | 1 | J.P. | 9/4/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 11/23/2021 | 72146 | $4,000.00 |
| 640226486 | 2 | J.P. | 9/4/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 11/23/2021 | 72146 | $4,000.00 |
| 650034093 | 5 | J.G. | 11/11/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 11/24/2021 | 72040 | $500.00 |
| 650034093 | 5 | J.G. | 11/11/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 11/24/2021 | 72100 | $500.00 |
| 650034093 | 5 | J.G. | 11/11/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 11/24/2021 | 73562 | $500.00 |
| 646496512 | 2 | J.H. | 10/24/2021 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 11/30/2021 | 73221 | $4,000.00 |
| 648021087 | 1 | S.H. | 11/5/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 12/1/2021 | 70551 | $4,000.00 |
| 650034093 | 3 | M.R. | 11/11/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 12/6/2021 | 72040 | $500.00 |
| 650034093 | 3 | M.R. | 11/11/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 12/6/2021 | 72100 | $500.00 |
| 648021087 | 1 | S.H. | 11/5/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 12/6/2021 | 72141 | $4,000.00 |
| 648021087 | 1 | S.H. | 11/5/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 12/6/2021 | 72148 | $4,000.00 |
| 648021087 | 1 | S.H. | 11/5/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 12/6/2021 | 73221 | $4,000.00 |
| 648504744 | 3 | E.A. | 11/9/2021 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 12/8/2021 | 70551 | $4,000.00 |
| 648504744 | 3 | E.A. | 11/9/2021 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 12/8/2021 | 72141 | $4,000.00 |
| 648504744 | 3 | E.A. | 11/9/2021 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 12/8/2021 | 72148 | $4,000.00 |
| 650624042 | 11 | A.N. | 11/29/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 12/17/2021 | 72040 | $500.00 |
| 650624042 | 11 | A.N. | 11/29/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 12/17/2021 | 72100 | $500.00 |
| 646485797 | 2 | T.P. | 10/24/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 12/17/2021 | 72141 | $4,000.00 |
| 646485797 | 2 | T.P. | 10/24/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 12/17/2021 | 72148 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 14

Fraudulent Billing by EHS-Grand Parkway

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 646485797 | 2 | T.P. | 10/24/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 12/17/2021 | 73221 | $4,000.00 |
| 648225399 | 9 | Z.M. | 11/6/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 12/18/2021 | 72141 | $4,000.00 |
| 648225399 | 9 | Z.M. | 11/6/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 12/18/2021 | 72146 | $4,000.00 |
| 646496512 | 2 | J.H. | 10/24/2021 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 12/20/2021 | 73010 | $500.00 |
| 649842548 | 3 | T.D. | 11/22/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 12/21/2021 | 72040 | $500.00 |
| 649842548 | 3 | T.D. | 11/22/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 12/21/2021 | 72100 | $500.00 |
| 649842548 | 3 | T.D. | 11/22/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 12/21/2021 | 73030 | $500.00 |
| 649842548 | 8 | V.D. | 11/22/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 12/21/2021 | 72040 | $500.00 |
| 649842548 | 8 | V.D. | 11/22/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 12/21/2021 | 72100 | $500.00 |
| 649842548 | 8 | V.D. | 11/22/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 12/21/2021 | 73030 | $500.00 |
| 649842548 | 3 | T.D. | 11/22/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 12/21/2021 | 73080 | $1,000.00 |
| 651897661 | 3 | L.H. | 12/9/2021 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 12/22/2021 | 72148 | $4,000.00 |
| 647558238 | 2 | D.H. | 10/30/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 12/22/2021 | 72141 | $4,000.00 |
| 651680787 | 1 | L.V. | 12/8/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 12/23/2021 | 72052 | $500.00 |
| 651680787 | 1 | L.V. | 12/8/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 12/23/2021 | 72114 | $500.00 |
| 651680787 | 1 | L.V. | 12/8/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 12/23/2021 | 72141 | $4,000.00 |
| 651680787 | 1 | L.V. | 12/8/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 12/23/2021 | 72148 | $4,000.00 |
| 651501553 | 3 | D.A. | 12/2/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 1/5/2022 | 72052 | $500.00 |
| 651501553 | 3 | D.A. | 12/2/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 1/5/2022 | 72114 | $500.00 |
| 651501553 | 3 | D.A. | 12/2/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 1/5/2022 | 73080 | $500.00 |
| 651501553 | 3 | D.A. | 12/2/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 1/5/2022 | 72141 | $4,000.00 |
| 651501553 | 3 | D.A. | 12/2/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 1/5/2022 | 72148 | $4,000.00 |
| 650034093 | 3 | M.R. | 11/11/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 1/5/2022 | 72148 | $4,000.00 |
| 648845667 | 6 | C.V. | 11/11/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 1/5/2022 | 72141 | $4,000.00 |
| 648845667 | 6 | C.V. | 11/11/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 1/5/2022 | 72148 | $4,000.00 |
| 650835515 | 1 | J.G. | 11/19/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 1/8/2022 | 72141 | $4,000.00 |
| 649614699 | 6 | M.N. | 11/18/2021 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 1/10/2022 | 72148 | $4,000.00 |
| 649614699 | 6 | M.N. | 11/18/2021 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 1/10/2022 | 73221 | $4,000.00 |
| 649614699 | 7 | T.L. | 11/18/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 1/10/2022 | 72146 | $4,000.00 |
| 649614699 | 8 | T.N. | 11/18/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/11/2022 | 72141 | $4,000.00 |
| 649614699 | 8 | T.N. | 11/18/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/11/2022 | 72146 | $4,000.00 |
| 649912424 | 3 | M.A. | 11/19/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/13/2022 | 72141 | $4,000.00 |
| 649912424 | 3 | M.A. | 11/19/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/13/2022 | 72148 | $4,000.00 |
| 649912424 | 3 | M.A. | 11/19/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/13/2022 | 73221 | $4,000.00 |
| 649538203 | 4 | L.H. | 11/18/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 1/13/2022 | 72148 | $4,000.00 |
| 650436918 | 2 | E.R. | 11/26/2021 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 1/14/2022 | 72141 | $4,000.00 |
| 650436918 | 2 | E.R. | 11/26/2021 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 1/14/2022 | 72148 | $4,000.00 |
| 651309247 | 7 | N.M. | 12/5/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 1/17/2022 | 70551 | $4,000.00 |
| 651309247 | 7 | N.M. | 12/5/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 1/17/2022 | 72141 | $4,000.00 |
| 651309247 | 7 | N.M. | 12/5/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 1/17/2022 | 72148 | $4,000.00 |
| 651309247 | 7 | N.M. | 12/5/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 1/17/2022 | 73221 | $4,000.00 |
| 650835515 | 2 | M.G. | 11/19/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 1/18/2022 | 71110 | $500.00 |
| 653855593 | 2 | A.S. | 12/18/2021 | 1st Party | ELITE HEALTH SERVICES SL | 1/18/2022 | 72141 | $4,000.00 |
| 653855593 | 2 | A.S. | 12/18/2021 | 1st Party | ELITE HEALTH SERVICES SL | 1/18/2022 | 72146 | $4,000.00 |
| 653855593 | 2 | A.S. | 12/18/2021 | 1st Party | ELITE HEALTH SERVICES SL | 1/18/2022 | 72148 | $4,000.00 |
| 653855593 | 2 | A.S. | 12/18/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 1/18/2022 | 72141 | $4,000.00 |
| 653855593 | 2 | A.S. | 12/18/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 1/18/2022 | 72146 | $4,000.00 |
| 653855593 | 2 | A.S. | 12/18/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 1/18/2022 | 72148 | $4,000.00 |
| 650835515 | 2 | M.G. | 11/19/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 1/18/2022 | 73221 | $4,000.00 |
| 652184425 | 5 | D.M. | 12/11/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 1/25/2022 | 72141 | $4,000.00 |
| 656132131 | 2 | K.J. | 1/18/2022 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 1/26/2022 | 72040 | $500.00 |
| 656132131 | 2 | K.J. | 1/18/2022 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 1/26/2022 | 72070 | $500.00 |
| 656132131 | 2 | K.J. | 1/18/2022 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 1/26/2022 | 72100 | $500.00 |
| 650838287 | 5 | R.V. | 11/30/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/26/2022 | 72141 | $4,000.00 |
| 650838287 | 5 | R.V. | 11/30/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/26/2022 | 72148 | $4,000.00 |
| 650838287 | 5 | R.V. | 11/30/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/26/2022 | 73221 | $4,000.00 |
| 650838287 | 5 | R.V. | 11/30/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/26/2022 | 73721 | $4,000.00 |
| 650436918 | 2 | E.R. | 11/26/2021 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 1/27/2022 | 70450 | $3,500.00 |

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 655517639 | 2 | T.W. | 1/12/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 1/28/2022 | 72141 | $4,000.00 |
| 653855593 | 1 | K.S. | 12/18/2021 | 1st Party | ELITE HEALTH SERVICES SL | 1/28/2022 | 72141 | $4,000.00 |
| 653855593 | 1 | K.S. | 12/18/2021 | 1st Party | ELITE HEALTH SERVICES SL | 1/28/2022 | 72148 | $4,000.00 |
| 653855593 | 1 | K.S. | 12/18/2021 | 1st Party | ELITE HEALTH SERVICES SL | 1/28/2022 | 72141 | $4,000.00 |
| 653855593 | 1 | K.S. | 12/18/2021 | 1st Party | ELITE HEALTH SERVICES SL | 1/28/2022 | 72148 | $4,000.00 |
| 653855593 | 1 | K.S. | 12/18/2021 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 1/28/2022 | 72141 | $4,000.00 |
| 653855593 | 1 | K.S. | 12/18/2021 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 1/28/2022 | 72148 | $4,000.00 |
| 650917677 | 2 | J.E. | 11/30/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/28/2022 | 72141 | $4,000.00 |
| 650917677 | 2 | J.E. | 11/30/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/28/2022 | 72148 | $4,000.00 |
| 650624042 | 11 | A.N. | 11/29/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 1/31/2022 | 72141 | $4,000.00 |
| 650624042 | 11 | A.N. | 11/29/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 1/31/2022 | 72148 | $4,000.00 |
| 654120286 | 2 | J.N. | 12/30/2021 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 2/2/2022 | 99202 | $350.00 |
| 655345916 | 2 | R.Z. | 1/11/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 2/3/2022 | 71250 | $3,500.00 |
| 655345916 | 2 | R.Z. | 1/11/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 2/3/2022 | 73718 | $4,000.00 |
| 571850726 | 2 | J.B. | 12/14/2019 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 2/4/2022 | 72141 | $4,000.00 |
| 655626422 | 2 | A.P. | 1/13/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 2/5/2022 | 72148 | $4,000.00 |
| 655754513 | 2 | L.H. | 1/14/2022 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 2/7/2022 | 72141 | $4,000.00 |
| 655754513 | 2 | L.H. | 1/14/2022 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 2/7/2022 | 72148 | $4,000.00 |
| 655754513 | 2 | L.H. | 1/14/2022 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 2/7/2022 | 73221 | $4,000.00 |
| 655124774 | 2 | L.E. | 1/10/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 2/7/2022 | 72141 | $4,000.00 |
| 655124774 | 2 | L.E. | 1/10/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 2/7/2022 | 72148 | $4,000.00 |
| 655124774 | 2 | L.E. | 1/10/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 2/7/2022 | 73221 | $4,000.00 |
| 655072684 | 5 | T.M. | 1/8/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 2/7/2022 | 72141 | $4,000.00 |
| 655072684 | 5 | T.M. | 1/8/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 2/7/2022 | 72148 | $4,000.00 |
| 654579937 | 4 | A.A. | 1/4/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 2/7/2022 | 72141 | $4,000.00 |
| 654579937 | 4 | A.A. | 1/4/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 2/7/2022 | 72146 | $4,000.00 |
| 650877467 | 1 | C.C. | 8/2/2021 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 2/11/2022 | 72125 | $3,500.00 |
| 655626422 | 2 | A.P. | 1/13/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 2/11/2022 | 73718 | $4,000.00 |
| 650428691 | 5 | A.E. | 11/26/2021 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 2/17/2022 | 72141 | $4,000.00 |
| 650428691 | 5 | A.E. | 11/26/2021 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 2/17/2022 | 72148 | $4,000.00 |
| 658306907 | 2 | J.W. | 2/7/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 2/18/2022 | 72050 | $500.00 |
| 658306907 | 2 | J.W. | 2/7/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 2/18/2022 | 72070 | $500.00 |
| 658306907 | 2 | J.W. | 2/7/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 2/18/2022 | 73060 | $500.00 |
| 655345916 | 2 | R.Z. | 1/11/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 2/20/2022 | 72141 | $4,000.00 |
| 655345916 | 2 | R.Z. | 1/11/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 2/20/2022 | 72148 | $4,000.00 |
| 658855804 | 4 | Y.W. | 2/11/2022 | 3rd Party | ELITE HEALTH SERVICES | 2/21/2022 | 72050 | $500.00 |
| 658855804 | 4 | Y.W. | 2/11/2022 | 3rd Party | ELITE HEALTH SERVICES | 2/21/2022 | 72070 | $500.00 |
| 658855804 | 4 | Y.W. | 2/11/2022 | 3rd Party | ELITE HEALTH SERVICES | 2/21/2022 | 72110 | $500.00 |
| 658855804 | 2 | Z.W. | 2/11/2022 | 3rd Party | ELITE HEALTH SERVICES | 2/21/2022 | 72070 | $500.00 |
| 658855804 | 2 | Z.W. | 2/11/2022 | 3rd Party | ELITE HEALTH SERVICES | 2/21/2022 | 72110 | $500.00 |
| 655652394 | 5 | H.R. | 1/13/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 2/22/2022 | 72141 | $4,000.00 |
| 655652394 | 5 | H.R. | 1/13/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 2/22/2022 | 72148 | $4,000.00 |
| 655652394 | 5 | H.R. | 1/13/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 2/22/2022 | 73221 | $4,000.00 |
| 654120286 | 2 | J.N. | 12/30/2021 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 2/22/2022 | 72141 | $4,000.00 |
| 654120286 | 2 | J.N. | 12/30/2021 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 2/22/2022 | 72146 | $4,000.00 |
| 648845667 | 6 | C.V. | 11/11/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 2/23/2022 | 72050 | $500.00 |
| 656132131 | 2 | K.J. | 1/18/2022 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 2/23/2022 | 72141 | $4,000.00 |
| 655726271 | 2 | C.F. | 1/13/2022 | 1st Party | ELITE HEALTH SERVICES SL | 2/23/2022 | 72141 | $4,000.00 |
| 655726271 | 2 | C.F. | 1/13/2022 | 1st Party | ELITE HEALTH SERVICES SL | 2/23/2022 | 72148 | $4,000.00 |
| 655726271 | 2 | C.F. | 1/13/2022 | 1st Party | ELITE HEALTH SERVICES SL | 2/23/2022 | 73221 | $4,000.00 |
| 655726271 | 2 | C.F. | 1/13/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 2/23/2022 | 72141 | $4,000.00 |
| 655726271 | 2 | C.F. | 1/13/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 2/23/2022 | 72148 | $4,000.00 |
| 655726271 | 2 | C.F. | 1/13/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 2/23/2022 | 73221 | $4,000.00 |
| 655726271 | 1 | Y.B. | 1/13/2022 | 1st Party | ELITE HEALTH SERVICES SL | 2/23/2022 | 72141 | $4,000.00 |
| 655726271 | 1 | Y.B. | 1/13/2022 | 1st Party | ELITE HEALTH SERVICES SL | 2/23/2022 | 72148 | $4,000.00 |
| 655726271 | 1 | Y.B. | 1/13/2022 | 1st Party | ELITE HEALTH SERVICES SL | 2/23/2022 | 73221 | $4,000.00 |
| 655726271 | 1 | Y.B. | 1/13/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 2/23/2022 | 72141 | $4,000.00 |
| 655726271 | 1 | Y.B. | 1/13/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 2/23/2022 | 72148 | $4,000.00 |

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 655726271 | 1 | Y.B. | 1/13/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 2/23/2022 | 73221 | $4,000.00 |
| 733594808 | 1 | S.J. | 1/19/2022 | 1st Party | ELITE HEALTH SERVICES SL | 2/28/2022 | 72141 | $4,000.00 |
| 733594808 | 1 | S.J. | 1/19/2022 | 1st Party | ELITE HEALTH SERVICES SL | 2/28/2022 | 72148 | $4,000.00 |
| 656639341 | 2 | H.H. | 1/22/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 2/28/2022 | 70551 | $4,000.00 |
| 656639341 | 2 | H.H. | 1/22/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 2/28/2022 | 72141 | $4,000.00 |
| 656639341 | 2 | H.H. | 1/22/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 2/28/2022 | 72146 | $4,000.00 |
| 656639341 | 2 | H.H. | 1/22/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 2/28/2022 | 72148 | $4,000.00 |
| 656639341 | 2 | H.H. | 1/22/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 2/28/2022 | 73221 | $4,000.00 |
| 656884129 | 3 | J.B. | 1/24/2022 | 3rd Party | SUGARLAND | 3/1/2022 | 72148 | $4,000.00 |
| 656884129 | 3 | J.B. | 1/24/2022 | 3rd Party | SUGARLAND | 3/1/2022 | 73221 | $4,000.00 |
| 656369212 | 2 | B.A. | 1/20/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 3/1/2022 | 72148 | $4,000.00 |
| 656369212 | 2 | B.A. | 1/20/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 3/1/2022 | 73221 | $4,000.00 |
| 659047427 | 1 | D.B. | 2/12/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 3/4/2022 | 72148 | $4,000.00 |
| 659047427 | 1 | D.B. | 2/12/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 3/4/2022 | 73221 | $4,000.00 |
| 656381738 | 2 | D.U. | 1/18/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 3/5/2022 | 70551 | $4,000.00 |
| 656381738 | 2 | D.U. | 1/18/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 3/5/2022 | 72141 | $4,000.00 |
| 656381738 | 2 | D.U. | 1/18/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 3/5/2022 | 72148 | $4,000.00 |
| 650034093 | 3 | M.R. | 11/11/2021 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/9/2022 | 72141 | $4,000.00 |
| 659785454 | 3 | B.S. | 2/20/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/10/2022 | 72040 | $500.00 |
| 659785454 | 3 | B.S. | 2/20/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/10/2022 | 72070 | $500.00 |
| 659785454 | 3 | B.S. | 2/20/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/10/2022 | 72100 | $500.00 |
| 659785454 | 3 | B.S. | 2/20/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/10/2022 | 73030 | $500.00 |
| 659785454 | 3 | B.S. | 2/20/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/10/2022 | 73030 | $500.00 |
| 659785454 | 3 | B.S. | 2/20/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/10/2022 | 73562 | $500.00 |
| 655626422 | 2 | A.P. | 1/13/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 3/18/2022 | 72141 | $4,000.00 |
| 659690976 | 3 | J.K. | 2/7/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 3/23/2022 | 70551 | $4,000.00 |
| 659690976 | 3 | J.K. | 2/7/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 3/23/2022 | 72141 | $4,000.00 |
| 659690976 | 3 | J.K. | 2/7/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 3/23/2022 | 72148 | $4,000.00 |
| 659690976 | 3 | J.K. | 2/7/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 3/23/2022 | 73221 | $4,000.00 |
| 662898815 | 5 | D.A. | 3/16/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/29/2022 | 72141 | $4,000.00 |
| 662898815 | 5 | D.A. | 3/16/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/29/2022 | 73221 | $4,000.00 |
| 659036404 | 1 | B.C. | 2/14/2022 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 3/30/2022 | 73221 | $4,000.00 |
| 659036404 | 1 | B.C. | 2/14/2022 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 3/30/2022 | 73221 | $4,000.00 |
| 659785454 | 3 | B.S. | 2/20/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 4/1/2022 | 72141 | $4,000.00 |
| 659036404 | 1 | B.C. | 2/14/2022 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 4/1/2022 | 72141 | $4,000.00 |
| 659036404 | 1 | B.C. | 2/14/2022 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 4/1/2022 | 72148 | $4,000.00 |
| 661111484 | 4 | O.A. | 3/3/2022 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 4/2/2022 | 72148 | $4,000.00 |
| 661111484 | 4 | O.A. | 3/3/2022 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 4/2/2022 | 73721 | $4,000.00 |
| 649247012 | 2 | A.R. | 11/3/2021 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 4/6/2022 | 72141 | $4,000.00 |
| 664873023 | 3 | A.A. | 4/5/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 4/8/2022 | 72050 | $500.00 |
| 664873023 | 3 | A.A. | 4/5/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 4/8/2022 | 72070 | $500.00 |
| 664873023 | 7 | M.A. | 4/5/2022 | 3rd Party | ELITE HEALTH SERVICES | 4/8/2022 | 72050 | $500.00 |
| 664873023 | 7 | M.A. | 4/5/2022 | 3rd Party | ELITE HEALTH SERVICES | 4/8/2022 | 72100 | $500.00 |
| 663034387 | 2 | B.N. | 3/20/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 4/13/2022 | 72040 | $500.00 |
| 663034387 | 2 | B.N. | 3/20/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 4/13/2022 | 73030 | $500.00 |
| 660601634 | 2 | M.C. | 2/26/2022 | 1st Party | ELITE HEALTH SERVICES SURGAR | 4/15/2022 | 72141 | $4,000.00 |
| 660601634 | 2 | M.C. | 2/26/2022 | 1st Party | ELITE HEALTH SERVICES SURGAR | 4/15/2022 | 72148 | $4,000.00 |
| 660601634 | 2 | M.C. | 2/26/2022 | 1st Party | ELITE HEALTH SERVICES SURGAR | 4/15/2022 | 73221 | $4,000.00 |
| 658850540 | 4 | T.K. | 2/11/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 4/20/2022 | 72141 | $4,000.00 |
| 658850540 | 4 | T.K. | 2/11/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 4/20/2022 | 72148 | $4,000.00 |
| 664873023 | 7 | M.A. | 4/5/2022 | 3rd Party | ELITE HEALTH SERVICES | 4/27/2022 | 73130 | $500.00 |
| 664873023 | 7 | M.A. | 4/5/2022 | 3rd Party | ELITE HEALTH SERVICES | 4/27/2022 | 72141 | $4,000.00 |
| 662049535 | 3 | R.A. | 3/11/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 5/4/2022 | 72141 | $4,000.00 |
| 662049535 | 3 | R.A. | 3/11/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 5/4/2022 | 72148 | $4,000.00 |
| 654120286 | 2 | J.N. | 12/30/2021 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 5/13/2022 | 99211 | $175.00 |
| 688600139 | 1 | M.D. | 4/5/2022 | 1st Party | ELITE HEALTH SERVICES SL | 5/13/2022 | 73721 | $4,000.00 |
| 654120286 | 2 | J.N. | 12/30/2021 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 5/13/2022 | 20552 | $4,250.00 |
| 666615687 | 1 | M.O. | 4/16/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 5/14/2022 | 72141 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 14

Fraudulent Billing by EHS-Grand Parkway

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 666615687 | 1 | M.O. | 4/16/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 5/14/2022 | 72148 | $4,000.00 |
| 653855593 | 1 | K.S. | 12/18/2021 | 1st Party | ELITE HEALTH SERVICES SL | 5/17/2022 | 73221 | $4,000.00 |
| 653855593 | 1 | K.S. | 12/18/2021 | 1st Party | ELITE HEALTH SERVICES SL | 5/17/2022 | 73221 | $4,000.00 |
| 653855593 | 1 | K.S. | 12/18/2021 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 5/17/2022 | 73221 | $4,000.00 |
| 668937709 | 2 | G.D. | 5/8/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 5/20/2022 | 72052 | $500.00 |
| 668937709 | 2 | G.D. | 5/8/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 5/20/2022 | 73030 | $500.00 |
| 668937709 | 1 | J.D. | 5/8/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 5/20/2022 | 72052 | $500.00 |
| 668937709 | 1 | J.D. | 5/8/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 5/20/2022 | 72110 | $500.00 |
| 668937709 | 1 | J.D. | 5/8/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 5/20/2022 | 73030 | $500.00 |
| 668937709 | 1 | J.D. | 5/8/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 5/20/2022 | 73502 | $500.00 |
| 668937709 | 1 | J.D. | 5/8/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 5/20/2022 | 73562 | $1,000.00 |
| 673897194 | 2 | S.R. | 6/16/2022 | 1st Party | ELITE HEALTH SERVICES SURGAR | 5/20/2022 | 72141 | $4,000.00 |
| 666586912 | 6 | A.D. | 4/19/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 5/21/2022 | 72141 | $4,000.00 |
| 704273929 | 1 | D.M. | 5/16/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 5/23/2022 | 72040 | $500.00 |
| 704273929 | 1 | D.M. | 5/16/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 5/23/2022 | 72070 | $500.00 |
| 704273929 | 1 | D.M. | 5/16/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 5/23/2022 | 72100 | $500.00 |
| 704273929 | 2 | E.M. | 5/16/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 5/23/2022 | 72040 | $500.00 |
| 704273929 | 2 | E.M. | 5/16/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 5/23/2022 | 72070 | $500.00 |
| 704273929 | 2 | E.M. | 5/16/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 5/23/2022 | 72100 | $500.00 |
| 654120286 | 2 | J.N. | 12/30/2021 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 6/2/2022 | 99211 | $175.00 |
| 669376451 | 3 | T.N. | 5/9/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 6/2/2022 | 72141 | $4,000.00 |
| 669376451 | 3 | T.N. | 5/9/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 6/2/2022 | 72148 | $4,000.00 |
| 669376451 | 3 | T.N. | 5/9/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 6/2/2022 | 73718 | $4,000.00 |
| 668241086 | 6 | A.P. | 5/3/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 6/6/2022 | 72141 | $4,000.00 |
| 668241086 | 6 | A.P. | 5/3/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 6/6/2022 | 72148 | $4,000.00 |
| 668241086 | 6 | A.P. | 5/3/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 6/6/2022 | 73221 | $4,000.00 |
| 773478516 | 1 | R.P. | 5/2/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 6/10/2022 | 72141 | $4,000.00 |
| 773478516 | 1 | R.P. | 5/2/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 6/10/2022 | 72148 | $4,000.00 |
| 773478516 | 1 | R.P. | 5/2/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 6/10/2022 | 73221 | $4,000.00 |
| 669378226 | 4 | Z.R. | 5/10/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 6/13/2022 | 72141 | $4,000.00 |
| 669378226 | 4 | Z.R. | 5/10/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 6/13/2022 | 72148 | $4,000.00 |
| 669378226 | 4 | Z.R. | 5/10/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 6/13/2022 | 73721 | $4,000.00 |
| 669707472 | 1 | T.W. | 5/13/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 6/14/2022 | 73030 | $500.00 |
| 669707472 | 1 | T.W. | 5/13/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 6/14/2022 | 73221 | $4,000.00 |
| 669707472 | 1 | T.W. | 5/13/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 6/14/2022 | 73721 | $4,000.00 |
| 667544746 | 2 | I.S. | 4/27/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 6/14/2022 | 72141 | $4,000.00 |
| 667544746 | 2 | I.S. | 4/27/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 6/14/2022 | 72148 | $4,000.00 |
| 669551755 | 3 | S.M. | 5/6/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 6/15/2022 | 72141 | $4,000.00 |
| 669551755 | 3 | S.M. | 5/6/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 6/15/2022 | 73221 | $4,000.00 |
| 664873023 | 3 | A.A. | 4/5/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 6/15/2022 | 72141 | $4,000.00 |
| 668649908 | 5 | D.B. | 5/5/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 6/16/2022 | 72141 | $4,000.00 |
| 668649908 | 5 | D.B. | 5/5/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 6/16/2022 | 72148 | $4,000.00 |
| 668649908 | 5 | D.B. | 5/5/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 6/16/2022 | 73221 | $4,000.00 |
| 668528284 | 4 | S.A. | 5/4/2022 | 3rd Party | ELITE HEALTH SERVICES | 6/16/2022 | 72141 | $4,000.00 |
| 668528284 | 4 | S.A. | 5/4/2022 | 3rd Party | ELITE HEALTH SERVICES | 6/16/2022 | 73721 | $4,000.00 |
| 669707472 | 1 | T.W. | 5/13/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 6/17/2022 | 72141 | $4,000.00 |
| 669707472 | 1 | T.W. | 5/13/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 6/17/2022 | 72146 | $4,000.00 |
| 669707472 | 1 | T.W. | 5/13/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 6/17/2022 | 72148 | $4,000.00 |
| 672903648 | 5 | C.Y. | 6/9/2022 | 1st Party | Elit Health SVCS Sugar Land | 6/20/2022 | 70551 | $4,000.00 |
| 672903648 | 5 | C.Y. | 6/9/2022 | 1st Party | Elit Health SVCS Sugar Land | 6/20/2022 | 72141 | $4,000.00 |
| 672903648 | 5 | C.Y. | 6/9/2022 | 1st Party | Elit Health SVCS Sugar Land | 6/20/2022 | 72148 | $4,000.00 |
| 672903648 | 1 | L.Y. | 6/9/2022 | 1st Party | ELITE HEALTH SERVICES SL | 6/20/2022 | 72141 | $4,000.00 |
| 672903648 | 1 | L.Y. | 6/9/2022 | 1st Party | ELITE HEALTH SERVICES SL | 6/20/2022 | 73221 | $4,000.00 |
| 672903648 | 1 | L.Y. | 6/9/2022 | 1st Party | ELITE HEALTH SERVICES SL | 6/20/2022 | 73718 | $4,000.00 |
| 666289673 | 4 | G.L. | 4/15/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 6/21/2022 | 72141 | $4,000.00 |
| 666289673 | 4 | G.L. | 4/15/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 6/21/2022 | 72146 | $4,000.00 |
| 666289673 | 4 | G.L. | 4/15/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 6/21/2022 | 72148 | $4,000.00 |
| 668649908 | 8 | T.H. | 5/5/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 6/24/2022 | 72141 | $4,000.00 |

Fraudulent Billing by EHS-Grand Parkway

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 668649908 | 8 | T.H. | 5/5/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 6/24/2022 | 72148 | $4,000.00 |
| 668649908 | 8 | T.H. | 5/5/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 6/24/2022 | 73221 | $4,000.00 |
| 695390088 | 3 | A.A. | 3/20/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 6/28/2022 | 72141 | $4,000.00 |
| 695390088 | 3 | A.A. | 3/20/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 6/28/2022 | 73221 | $4,000.00 |
| 669273954 | 5 | M.L. | 5/11/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 6/28/2022 | 72141 | $4,000.00 |
| 669273954 | 5 | M.L. | 5/11/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 6/28/2022 | 72148 | $4,000.00 |
| 659690976 | 3 | J.K. | 2/7/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 6/30/2022 | 73221 | $8,000.00 |
| 673897194 | 2 | S.R. | 6/16/2022 | 1st Party | ELITE HEALTH SERVICES SUGAR | 7/5/2022 | 49585 | $5.00 |
| 673897194 | 2 | S.R. | 6/16/2022 | 1st Party | ELITE HEALTH SERVICES SUGAR | 7/5/2022 | 49585 | $95.00 |
| 673897194 | 2 | S.R. | 6/16/2022 | 1st Party | ELITE HEALTH SERVICES SURGAR | 7/5/2022 | 73221 | $4,000.00 |
| 673897194 | 2 | S.R. | 6/16/2022 | 1st Party | ELITE HEALTH SERVICES SUGAR | 7/5/2022 | 70543 | $6,000.00 |
| 669149874 | 2 | C.U. | 5/10/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 7/11/2022 | 73218 | $4,000.00 |
| 669149874 | 2 | C.U. | 5/10/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 7/11/2022 | 73721 | $4,000.00 |
| 674276605 | 2 | L.B. | 6/20/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 7/12/2022 | 70551 | $4,000.00 |
| 674276605 | 2 | L.B. | 6/20/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 7/12/2022 | 72141 | $4,000.00 |
| 674276605 | 2 | L.B. | 6/20/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 7/12/2022 | 72148 | $4,000.00 |
| 674276605 | 2 | L.B. | 6/20/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 7/14/2022 | 73718 | $4,000.00 |
| 670174176 | 2 | L.W. | 5/18/2022 | 3rd Party | ELITE HEALTH SERVICES | 7/14/2022 | 73221 | $4,000.00 |
| 676141153 | 2 | A.P. | 6/26/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 7/15/2022 | 72040 | $500.00 |
| 676141153 | 2 | A.P. | 6/26/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 7/15/2022 | 72070 | $500.00 |
| 676141153 | 2 | A.P. | 6/26/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 7/15/2022 | 72100 | $500.00 |
| 675143937 | 2 | E.M. | 6/23/2022 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 7/15/2022 | 72141 | $4,000.00 |
| 675143937 | 2 | E.M. | 6/23/2022 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 7/15/2022 | 72148 | $4,000.00 |
| 675143937 | 2 | E.M. | 6/23/2022 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 7/15/2022 | 73721 | $4,000.00 |
| 674685839 | 1 | E.M. | 6/23/2022 | 3rd Party | ELITE HEALTH SREVICES SUGAR | 7/15/2022 | 72141 | $4,000.00 |
| 674685839 | 1 | E.M. | 6/23/2022 | 3rd Party | ELITE HEALTH SREVICES SUGAR | 7/15/2022 | 72148 | $4,000.00 |
| 674685839 | 1 | E.M. | 6/23/2022 | 3rd Party | ELITE HEALTH SREVICES SUGAR | 7/15/2022 | 73721 | $4,000.00 |
| 671074623 | 4 | P.N. | 5/25/2022 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 7/18/2022 | 72141 | $4,000.00 |
| 671074623 | 4 | P.N. | 5/25/2022 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 7/18/2022 | 72148 | $4,000.00 |
| 671074623 | 4 | P.N. | 5/25/2022 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 7/18/2022 | 73221 | $4,000.00 |
| 671074623 | 13 | S.T. | 5/25/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 7/18/2022 | 72148 | $4,000.00 |
| 671074623 | 3 | S.K. | 5/25/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 7/18/2022 | 72141 | $4,000.00 |
| 671074623 | 3 | S.K. | 5/25/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 7/18/2022 | 72148 | $4,000.00 |
| 671074623 | 3 | S.K. | 5/25/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 7/18/2022 | 73221 | $4,000.00 |
| 674102769 | 1 | S.J. | 6/18/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 7/19/2022 | 72148 | $4,000.00 |
| 674028774 | 5 | S.D. | 6/17/2022 | 1st Party | ELITE HEALTH SERVICES SURGAR | 7/20/2022 | 72141 | $4,000.00 |
| 674028774 | 5 | S.D. | 6/17/2022 | 1st Party | ELITE HEALTH SERVICES SURGAR | 7/20/2022 | 73221 | $4,000.00 |
| 673126603 | 3 | B.Y. | 6/10/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 7/22/2022 | 72141 | $4,000.00 |
| 673126603 | 3 | B.Y. | 6/10/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 7/22/2022 | 72148 | $4,000.00 |
| 670174176 | 2 | L.W. | 5/18/2022 | 3rd Party | ELITE HEALTH SERVICES | 7/27/2022 | 72141 | $4,000.00 |
| 670174176 | 2 | L.W. | 5/18/2022 | 3rd Party | ELITE HEALTH SERVICES | 7/27/2022 | 72148 | $4,000.00 |
| 674765581 | 2 | M.P. | 6/24/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 8/1/2022 | 72148 | $4,000.00 |
| 672903648 | 1 | L.Y. | 6/9/2022 | 1st Party | ELITE HEALTH SERVICES SL | 8/2/2022 | 73630 | $500.00 |
| 663086411 | 3 | J.V. | 3/20/2022 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 8/3/2022 | 72146 | $4,000.00 |
| 671308781 | 2 | J.L. | 5/26/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 8/4/2022 | 71250 | $3,500.00 |
| 673407631 | 3 | A.B. | 6/12/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 8/4/2022 | 72148 | $4,000.00 |
| 673407631 | 3 | A.B. | 6/12/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 8/4/2022 | 73718 | $4,000.00 |
| 666150388 | 3 | A.R. | 4/15/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 8/5/2022 | 72050 | $500.00 |
| 666150388 | 3 | A.R. | 4/15/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 8/5/2022 | 70551 | $4,000.00 |
| 676108517 | 1 | N.L. | 7/1/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 8/8/2022 | 72141 | $4,000.00 |
| 676108517 | 1 | N.L. | 7/1/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 8/8/2022 | 72148 | $4,000.00 |
| 676108517 | 1 | N.L. | 7/1/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 8/8/2022 | 73221 | $4,000.00 |
| 678187675 | 3 | M.M. | 7/18/2022 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 8/9/2022 | 72141 | $4,000.00 |
| 678187675 | 3 | M.M. | 7/18/2022 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 8/9/2022 | 72148 | $4,000.00 |
| 666586912 | 6 | A.D. | 4/19/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 8/9/2022 | 72148 | $4,000.00 |
| 676407224 | 7 | K.C. | 7/7/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 8/10/2022 | 72141 | $4,000.00 |
| 676407224 | 7 | K.C. | 7/7/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 8/10/2022 | 72148 | $4,000.00 |
| 676407224 | 2 | K.K. | 7/7/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 8/10/2022 | 72141 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 14
Fraudulent Billing by EHS-Grand Parkway

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 676407224 | 2 | K.K. | 7/7/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 8/10/2022 | 72148 | $4,000.00 |
| 676407224 | 2 | K.K. | 7/7/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 8/10/2022 | 73721 | $4,000.00 |
| 679206326 | 2 | V.O. | 7/31/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 8/17/2022 | 72040 | $500.00 |
| 679206326 | 2 | V.O. | 7/31/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 8/17/2022 | 72070 | $500.00 |
| 679206326 | 2 | V.O. | 7/31/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 8/17/2022 | 73030 | $500.00 |
| 679206326 | 2 | V.O. | 7/31/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 8/17/2022 | 73030 | $500.00 |
| 679646629 | 2 | C.G. | 8/3/2022 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 8/22/2022 | 70450 | $3,500.00 |
| 679646629 | 2 | C.G. | 8/3/2022 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 8/22/2022 | 72141 | $4,000.00 |
| 679646629 | 2 | C.G. | 8/3/2022 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 8/22/2022 | 72146 | $4,000.00 |
| 679646629 | 2 | C.G. | 8/3/2022 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 8/22/2022 | 72148 | $4,000.00 |
| 679593003 | 3 | B.O. | 8/3/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 8/23/2022 | 72141 | $4,000.00 |
| 679593003 | 3 | B.O. | 8/3/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 8/23/2022 | 72148 | $4,000.00 |
| 679611185 | 8 | A.C. | 7/24/2022 | 1st Party | ELITE HEALTH SERVICES SUGAR | 8/24/2022 | 72148 | $4,000.00 |
| 676715055 | 4 | N.V. | 7/11/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 8/26/2022 | 72148 | $4,000.00 |
| 676715055 | 4 | N.V. | 7/11/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 8/26/2022 | 73221 | $4,000.00 |
| 678894742 | 4 | H.G. | 7/27/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 8/29/2022 | 72141 | $4,000.00 |
| 678894742 | 4 | H.G. | 7/27/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 8/29/2022 | 72148 | $4,000.00 |
| 676530982 | 2 | T.H. | 7/7/2022 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 8/29/2022 | 72141 | $4,000.00 |
| 676530982 | 2 | T.H. | 7/7/2022 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 8/29/2022 | 72148 | $4,000.00 |
| 677154783 | 4 | O.F. | 7/14/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 8/30/2022 | 72141 | $4,000.00 |
| 677154783 | 4 | O.F. | 7/14/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 8/30/2022 | 73221 | $4,000.00 |
| 677154783 | 4 | O.F. | 7/14/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 9/6/2022 | 72148 | $4,000.00 |
| 676890296 | 4 | G.U. | 7/3/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 9/6/2022 | 72141 | $4,000.00 |
| 670898302 | 15 | C.B. | 5/21/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 9/6/2022 | 72148 | $4,000.00 |
| 680335528 | 3 | L.A. | 8/5/2022 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 9/7/2022 | 72141 | $4,000.00 |
| 675811780 | 3 | J.W. | 7/3/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 9/14/2022 | 72141 | $4,000.00 |
| 675811780 | 3 | J.W. | 7/3/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 9/14/2022 | 72146 | $4,000.00 |
| 675811780 | 3 | J.W. | 7/3/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 9/14/2022 | 72148 | $4,000.00 |
| 680455367 | 8 | J.W. | 8/10/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 9/15/2022 | 72141 | $4,000.00 |
| 680455367 | 8 | J.W. | 8/10/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 9/15/2022 | 72148 | $4,000.00 |
| 676890296 | 5 | E.V. | 7/3/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 9/15/2022 | 72141 | $4,000.00 |
| 682771472 | 5 | M.M. | 8/15/2022 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 9/16/2022 | 72141 | $4,000.00 |
| 682771472 | 5 | M.M. | 8/15/2022 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 9/16/2022 | 72148 | $4,000.00 |
| 682771472 | 5 | M.M. | 8/15/2022 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 9/16/2022 | 73221 | $4,000.00 |
| 681229175 | 1 | M.S. | 8/16/2022 | 1st Party | ELITE HEALTH SERVICES SL | 9/23/2022 | 72141 | $4,000.00 |
| 681229175 | 1 | M.S. | 8/16/2022 | 1st Party | ELITE HEALTH SERVICES SL | 9/23/2022 | 72148 | $4,000.00 |
| 681229175 | 1 | M.S. | 8/16/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 9/23/2022 | 72141 | $4,000.00 |
| 681229175 | 1 | M.S. | 8/16/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 9/23/2022 | 72148 | $4,000.00 |
| 681830147 | 3 | D.G. | 8/6/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 9/27/2022 | 72141 | $4,000.00 |
| 681830147 | 3 | D.G. | 8/6/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 9/27/2022 | 72148 | $4,000.00 |
| 681830147 | 3 | D.G. | 8/6/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 9/27/2022 | 73721 | $4,000.00 |
| 686249681 | 4 | J.C. | 9/23/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 9/29/2022 | 72040 | $500.00 |
| 686249681 | 4 | J.C. | 9/23/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 9/29/2022 | 73030 | $500.00 |
| 674102769 | 1 | S.J. | 6/18/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 9/30/2022 | 73221 | $4,000.00 |
| 685037327 | 1 | K.M. | 9/14/2022 | 1st Party | ELITE HEALTH SERVICES SL | 9/30/2022 | 73718 | $12,000.00 |
| 697227387 | 2 | M.M. | 8/25/2022 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 10/5/2022 | 72148 | $4,000.00 |
| 697227387 | 2 | M.M. | 8/25/2022 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 10/5/2022 | 73721 | $4,000.00 |
| 680335528 | 3 | L.A. | 8/5/2022 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 10/8/2022 | 72146 | $4,000.00 |
| 680335528 | 3 | L.A. | 8/5/2022 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 10/8/2022 | 72148 | $4,000.00 |
| 682751565 | 5 | S.M. | 8/28/2022 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 10/14/2022 | 72141 | $4,000.00 |
| 682751565 | 5 | S.M. | 8/28/2022 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 10/14/2022 | 72148 | $4,000.00 |
| 683566517 | 6 | L.R. | 9/5/2022 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 10/19/2022 | 72141 | $4,000.00 |
| 679646629 | 2 | C.G. | 8/3/2022 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 10/20/2022 | 99202 | $500.00 |
| 677763351 | 1 | M.H. | 7/19/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 10/21/2022 | 72141 | $4,000.00 |
| 677763351 | 1 | M.H. | 7/19/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 10/21/2022 | 73221 | $4,000.00 |
| 682751565 | 4 | I.M. | 8/28/2022 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 10/22/2022 | 72141 | $4,000.00 |
| 682751565 | 4 | I.M. | 8/28/2022 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 10/22/2022 | 72146 | $4,000.00 |
| 682983101 | 5 | K.C. | 8/30/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 10/24/2022 | 73562 | $500.00 |

Fraudulent Billing by EHS-Grand Parkway

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 682983101 | 5 | K.C. | 8/30/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 10/24/2022 | 70450 | $3,500.00 |
| 682983101 | 2 | A.W. | 8/30/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 10/24/2022 | 72146 | $4,000.00 |
| 682983101 | 2 | A.W. | 8/30/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 10/24/2022 | 72148 | $4,000.00 |
| 682983101 | 2 | A.W. | 8/30/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 10/24/2022 | 73721 | $4,000.00 |
| 682983101 | 5 | K.C. | 8/30/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 10/24/2022 | 72141 | $4,000.00 |
| 682983101 | 5 | K.C. | 8/30/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 10/24/2022 | 72146 | $4,000.00 |
| 682983101 | 5 | K.C. | 8/30/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 10/24/2022 | 72148 | $4,000.00 |
| 682648449 | 2 | C.E. | 8/27/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 10/24/2022 | 72141 | $4,000.00 |
| 682648449 | 2 | C.E. | 8/27/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 10/24/2022 | 72148 | $4,000.00 |
| 670654185 | 5 | E.G. | 5/20/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 10/24/2022 | 73721 | $4,000.00 |
| 685250326 | 3 | A.S. | 9/19/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 10/26/2022 | 72141 | $4,000.00 |
| 685250326 | 3 | A.S. | 9/19/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 10/26/2022 | 72148 | $4,000.00 |
| 678439514 | 2 | R.B. | 7/25/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 11/3/2022 | 73221 | $4,000.00 |
| 689678604 | 6 | B.F. | 10/22/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 11/14/2022 | 72148 | $4,000.00 |
| 689824745 | 4 | D.D. | 10/25/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 11/15/2022 | 72148 | $4,000.00 |
| 689824745 | 4 | D.D. | 10/25/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 11/15/2022 | 73221 | $4,000.00 |
| 688032192 | 9 | P.L. | 10/7/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 11/17/2022 | 72148 | $4,000.00 |
| 691440507 | 2 | K.S. | 11/7/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 11/22/2022 | 72146 | $4,000.00 |
| 687766955 | 2 | J.R. | 9/12/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 11/23/2022 | 72141 | $4,000.00 |
| 687766955 | 2 | J.R. | 9/12/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 11/23/2022 | 72146 | $4,000.00 |
| 690426697 | 3 | O.I. | 10/28/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 11/29/2022 | 72141 | $4,000.00 |
| 690426697 | 3 | O.I. | 10/28/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 11/29/2022 | 72146 | $4,000.00 |
| 690426697 | 3 | O.I. | 10/28/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 11/29/2022 | 72148 | $4,000.00 |
| 691440507 | 2 | K.S. | 11/7/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 12/6/2022 | 72141 | $4,000.00 |
| 685191678 | 2 | A.I. | 9/17/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 12/7/2022 | 72141 | $4,000.00 |
| 685191678 | 2 | A.I. | 9/17/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 12/7/2022 | 72148 | $4,000.00 |
| 691947147 | 4 | Y.W. | 11/7/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 12/14/2022 | 72141 | $4,000.00 |
| 691947147 | 4 | Y.W. | 11/7/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 12/14/2022 | 72148 | $4,000.00 |
| 689530045 | 6 | D.H. | 10/21/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 12/16/2022 | 72141 | $4,000.00 |
| 689530045 | 6 | D.H. | 10/21/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 12/16/2022 | 72148 | $4,000.00 |
| 689530045 | 6 | D.H. | 10/21/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 12/16/2022 | 73221 | $4,000.00 |
| 692248230 | 4 | E.K. | 11/13/2022 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 12/20/2022 | 72040 | $500.00 |
| 692248230 | 4 | E.K. | 11/13/2022 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 12/20/2022 | 72070 | $500.00 |
| 692248230 | 4 | E.K. | 11/13/2022 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 12/20/2022 | 72100 | $500.00 |
| 692248230 | 4 | E.K. | 11/13/2022 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 12/20/2022 | 70450 | $3,500.00 |
| 690409487 | 2 | J.M. | 10/20/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 12/20/2022 | 72141 | $4,000.00 |
| 690409487 | 2 | J.M. | 10/20/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 12/20/2022 | 72148 | $4,000.00 |
| 691627897 | 2 | B.M. | 11/8/2022 | 3rd Party | ELITE HEALTH SERVICES | 12/29/2022 | 72141 | $4,000.00 |
| 691627897 | 2 | B.M. | 11/8/2022 | 3rd Party | ELITE HEALTH SERVICES | 12/29/2022 | 72146 | $4,000.00 |
| 691627897 | 2 | B.M. | 11/8/2022 | 3rd Party | ELITE HEALTH SERVICES | 12/29/2022 | 73221 | $4,000.00 |
| 693934044 | 2 | K.J. | 11/28/2022 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 12/30/2022 | 72141 | $4,000.00 |
| 693934044 | 2 | K.J. | 11/28/2022 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 12/30/2022 | 72148 | $4,000.00 |
| 691947147 | 3 | W.H. | 11/7/2022 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 12/30/2022 | 72141 | $4,000.00 |
| 689771994 | 2 | J.T. | 10/24/2022 | 3rd Party | ELITE HEALTH SERVICES | 1/4/2023 | 72141 | $4,000.00 |
| 693350688 | 3 | G.L. | 11/22/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 1/6/2023 | 73721 | $4,000.00 |
| 695287722 | 3 | H.I. | 12/10/2022 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 1/10/2023 | 72141 | $4,000.00 |
| 695287722 | 3 | H.I. | 12/10/2022 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 1/10/2023 | 73221 | $4,000.00 |
| 694871799 | 2 | M.S. | 12/7/2022 | 3rd Party | ELITE HEALTH SERVICES | 1/11/2023 | 72141 | $4,000.00 |
| 694871799 | 2 | M.S. | 12/7/2022 | 3rd Party | ELITE HEALTH SERVICES | 1/11/2023 | 72148 | $4,000.00 |
| 687799451 | 2 | V.G. | 10/5/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 1/11/2023 | 72141 | $4,000.00 |
| 687799451 | 2 | V.G. | 10/5/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 1/11/2023 | 72148 | $4,000.00 |
| 695287722 | 3 | H.I. | 12/10/2022 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 1/12/2023 | 72146 | $4,000.00 |
| 696029750 | 4 | R.I. | 12/16/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/14/2023 | 72141 | $4,000.00 |
| 696029750 | 4 | R.I. | 12/16/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/14/2023 | 72148 | $4,000.00 |
| 696029750 | 4 | R.I. | 12/16/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/14/2023 | 73221 | $4,000.00 |
| 696029750 | 8 | Y.L. | 12/16/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/16/2023 | 72148 | $4,000.00 |
| 696029750 | 8 | Y.L. | 12/16/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/16/2023 | 73221 | $4,000.00 |
| 701187759 | 9 | M.N. | 12/5/2022 | 1st Party | ELITE HEALTH SERVICES SUGAR | 1/18/2023 | 72100 | $500.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 14

Fraudulent Billing by EHS-Grand Parkway

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 701187759 | 9 | M.N. | 12/5/2022 | 1st Party | ELITE HEALTH SERVICES SUGAR | 1/18/2023 | 73030 | $500.00 |
| 701187759 | 9 | M.N. | 12/5/2022 | 1st Party | ELITE HEALTH SERVICES SUGAR | 1/18/2023 | 73030 | $500.00 |
| 701187759 | 9 | M.N. | 12/5/2022 | 1st Party | ELITE HEALTH SERVICES SUGAR | 1/18/2023 | 72100 | $500.00 |
| 701187759 | 9 | M.N. | 12/5/2022 | 1st Party | ELITE HEALTH SERVICES SUGAR | 1/18/2023 | 73030 | $500.00 |
| 701187759 | 9 | M.N. | 12/5/2022 | 1st Party | ELITE HEALTH SERVICES SUGAR | 1/18/2023 | 73030 | $500.00 |
| 701187759 | 9 | M.N. | 12/5/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 1/18/2023 | 72100 | $500.00 |
| 701187759 | 9 | M.N. | 12/5/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 1/18/2023 | 73030 | $500.00 |
| 701187759 | 9 | M.N. | 12/5/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 1/18/2023 | 73030 | $500.00 |
| 701187759 | 9 | M.N. | 12/5/2022 | 1st Party | ELITE HEALTH SERVICES SUGAR | 1/18/2023 | 72131 | $3,500.00 |
| 701187759 | 9 | M.N. | 12/5/2022 | 1st Party | ELITE HEALTH SERVICES SUGAR | 1/18/2023 | 72131 | $3,500.00 |
| 701187759 | 9 | M.N. | 12/5/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 1/18/2023 | 72131 | $3,500.00 |
| 690285630 | 4 | E.K. | 10/27/2022 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 1/19/2023 | 72141 | $4,000.00 |
| 690285630 | 4 | E.K. | 10/27/2022 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 1/19/2023 | 72148 | $4,000.00 |
| 701187759 | 9 | M.N. | 12/5/2022 | 1st Party | ELITE HEALTH SERVICES SUGAR | 1/20/2023 | 73221 | $4,000.00 |
| 693350688 | 3 | G.L. | 11/22/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 1/25/2023 | 72141 | $4,000.00 |
| 693350688 | 3 | G.L. | 11/22/2022 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 1/25/2023 | 72148 | $4,000.00 |
| 732774435 | 1 | R.H. | 12/5/2022 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 1/31/2023 | 72148 | $4,000.00 |
| 699542139 | 1 | H.T. | 1/10/2023 | 3rd Party | ELITE HEALTH SERVICES | 1/31/2023 | 72141 | $4,000.00 |
| 699542139 | 1 | H.T. | 1/10/2023 | 3rd Party | ELITE HEALTH SERVICES | 1/31/2023 | 72148 | $4,000.00 |
| 694586884 | 3 | R.H. | 12/5/2022 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 1/31/2023 | 72148 | $4,000.00 |
| 701187759 | 9 | M.N. | 12/5/2022 | 1st Party | ELITE HEALTH SERVICES SUGAR | 2/1/2023 | 73221 | $4,000.00 |
| 701187759 | 9 | M.N. | 12/5/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 2/1/2023 | 73221 | $4,000.00 |
| 804797354 | 1 | S.L. | 10/29/2022 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 2/2/2023 | 72141 | $4,000.00 |
| 804797354 | 1 | S.L. | 10/29/2022 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 2/2/2023 | 72148 | $4,000.00 |
| 700048077 | 3 | E.A. | 1/19/2023 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 2/3/2023 | 72131 | $3,500.00 |
| 693500506 | 3 | J.J. | 11/25/2022 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 2/4/2023 | 72141 | $4,000.00 |
| 693500506 | 3 | J.J. | 11/25/2022 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 2/4/2023 | 72148 | $4,000.00 |
| 694871799 | 2 | M.S. | 12/7/2022 | 3rd Party | ELITE HEALTH SERVICES | 2/6/2023 | 73721 | $4,000.00 |
| 699617113 | 9 | K.D. | 1/10/2023 | 1st Party | ELITE HEALTH SERVICES SUGAR | 2/10/2023 | 72141 | $4,000.00 |
| 699617113 | 9 | K.D. | 1/10/2023 | 1st Party | ELITE HEALTH SERVICES SUGAR | 2/10/2023 | 72148 | $4,000.00 |
| 699617113 | 9 | K.D. | 1/10/2023 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 2/10/2023 | 72141 | $4,000.00 |
| 699617113 | 9 | K.D. | 1/10/2023 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 2/10/2023 | 72148 | $4,000.00 |
| 702566514 | 5 | P.T. | 2/10/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 2/17/2023 | 72148 | $4,000.00 |
| 703180661 | 1 | E.G. | 2/14/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 2/28/2023 | 72125 | $3,500.00 |
| 703180661 | 1 | E.G. | 2/14/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 2/28/2023 | 72128 | $3,500.00 |
| 703180661 | 1 | E.G. | 2/14/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 2/28/2023 | 73200 | $3,500.00 |
| 701623050 | 3 | C.E. | 1/12/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 2/28/2023 | 72141 | $4,000.00 |
| 701623050 | 3 | C.E. | 1/12/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 2/28/2023 | 73221 | $4,000.00 |
| 702566514 | 5 | P.T. | 2/10/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 3/1/2023 | 72040 | $500.00 |
| 702566514 | 5 | P.T. | 2/10/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 3/1/2023 | 72125 | $3,500.00 |
| 701767899 | 2 | Z.S. | 2/2/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 3/2/2023 | 72141 | $4,000.00 |
| 701767899 | 2 | Z.S. | 2/2/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 3/2/2023 | 72148 | $4,000.00 |
| 697440816 | 6 | M.I. | 12/25/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 3/3/2023 | 72052 | $500.00 |
| 697440816 | 6 | M.I. | 12/25/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 3/3/2023 | 72070 | $500.00 |
| 697440816 | 6 | M.I. | 12/25/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 3/3/2023 | 72110 | $500.00 |
| 697440816 | 6 | M.I. | 12/25/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 3/3/2023 | 73562 | $500.00 |
| 697440816 | 6 | M.I. | 12/25/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 3/3/2023 | 73562 | $500.00 |
| 699285698 | 3 | G.F. | 12/13/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 3/3/2023 | 72148 | $4,000.00 |
| 699285698 | 4 | K.C. | 12/13/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 3/3/2023 | 72148 | $4,000.00 |
| 697440816 | 6 | M.I. | 12/25/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 3/3/2023 | 73721 | $4,000.00 |
| 697440816 | 6 | M.I. | 12/25/2022 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 3/3/2023 | 73721 | $4,000.00 |
| 703523100 | 2 | M.M. | 2/19/2023 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 3/9/2023 | 72146 | $4,000.00 |
| 703523100 | 2 | M.M. | 2/19/2023 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 3/9/2023 | 72148 | $4,000.00 |
| 703523100 | 2 | M.M. | 2/19/2023 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 3/9/2023 | 73221 | $4,000.00 |
| 701767899 | 3 | Z.S. | 2/2/2023 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/9/2023 | 72141 | $4,000.00 |
| 701767899 | 3 | Z.S. | 2/2/2023 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/9/2023 | 72146 | $4,000.00 |
| 704211432 | 2 | M.S. | 2/26/2023 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 3/10/2023 | 73110 | $500.00 |
| 704211432 | 2 | M.S. | 2/26/2023 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 3/10/2023 | 72148 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 14

Fraudulent Billing by EHS-Grand Parkway

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 700941198 | 3 | R.V. | 1/27/2023 | 3rd Party | ELITE HEALTH SERVICES | 3/10/2023 | 72141 | $4,000.00 |
| 700941198 | 3 | R.V. | 1/27/2023 | 3rd Party | ELITE HEALTH SERVICES | 3/10/2023 | 72148 | $4,000.00 |
| 700941198 | 3 | R.V. | 1/27/2023 | 3rd Party | ELITE HEALTH SERVICES | 3/10/2023 | 73221 | $4,000.00 |
| 692876501 | 2 | C.D. | 11/17/2022 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 3/11/2023 | 72141 | $4,000.00 |
| 692876501 | 2 | C.D. | 11/17/2022 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 3/11/2023 | 72148 | $4,000.00 |
| 699295480 | 4 | S.F. | 1/12/2023 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/13/2023 | 72141 | $4,000.00 |
| 699295480 | 4 | S.F. | 1/12/2023 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/13/2023 | 72148 | $4,000.00 |
| 703170613 | 3 | C.L. | 2/14/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 3/16/2023 | 73221 | $4,000.00 |
| 701496126 | 2 | C.E. | 2/1/2023 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 3/16/2023 | 72141 | $4,000.00 |
| 701496126 | 2 | C.E. | 2/1/2023 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 3/16/2023 | 72146 | $4,000.00 |
| 701496126 | 2 | C.E. | 2/1/2023 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 3/16/2023 | 72148 | $4,000.00 |
| 695257824 | 3 | G.C. | 12/9/2022 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 3/16/2023 | 72141 | $4,000.00 |
| 695257824 | 3 | G.C. | 12/9/2022 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 3/16/2023 | 72148 | $4,000.00 |
| 705720639 | 2 | A.J. | 2/22/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 3/20/2023 | 72131 | $3,500.00 |
| 703180661 | 1 | E.G. | 2/14/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 3/20/2023 | 72131 | $3,500.00 |
| 701767899 | 3 | Z.S. | 2/2/2023 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 3/22/2023 | 72148 | $4,000.00 |
| 703774653 | 1 | C.P. | 2/4/2023 | 1st Party | ELITE HEALTH SERVICES | 3/25/2023 | 72141 | $4,000.00 |
| 703774653 | 1 | C.P. | 2/4/2023 | 1st Party | ELITE HEALTH SERVICES | 3/25/2023 | 72148 | $4,000.00 |
| 703774653 | 1 | C.P. | 2/4/2023 | 1st Party | ELITE HEALTH SERVICES | 3/25/2023 | 73221 | $4,000.00 |
| 704745918 | 5 | C.C. | 3/1/2023 | 3rd Party | ELITE HEALTH SERVICES | 3/29/2023 | 72141 | $4,000.00 |
| 704745918 | 5 | C.C. | 3/1/2023 | 3rd Party | ELITE HEALTH SERVICES | 3/29/2023 | 72146 | $4,000.00 |
| 705941011 | 2 | K.B. | 3/10/2023 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 3/31/2023 | 70450 | $3,500.00 |
| 705941011 | 2 | K.B. | 3/10/2023 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 3/31/2023 | 72148 | $4,000.00 |
| 705941011 | 2 | K.B. | 3/10/2023 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 3/31/2023 | 73221 | $4,000.00 |
| 704211432 | 2 | M.S. | 2/26/2023 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 4/7/2023 | 72141 | $4,000.00 |
| 704211432 | 2 | M.S. | 2/26/2023 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 4/7/2023 | 73221 | $4,000.00 |
| 710746314 | 3 | D.C. | 3/31/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 4/12/2023 | 72141 | $4,000.00 |
| 710746314 | 3 | D.C. | 3/31/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 4/12/2023 | 72148 | $4,000.00 |
| 705875581 | 2 | A.M. | 3/10/2023 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 4/13/2023 | 72146 | $4,000.00 |
| 705875581 | 2 | A.M. | 3/10/2023 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 4/13/2023 | 72148 | $4,000.00 |
| 705875581 | 2 | A.M. | 3/10/2023 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 4/13/2023 | 73221 | $4,000.00 |
| 705806586 | 3 | S.T. | 3/9/2023 | 3rd Party | ELITE HEALTH SERVICES | 4/13/2023 | 72141 | $4,000.00 |
| 705806586 | 3 | S.T. | 3/9/2023 | 3rd Party | ELITE HEALTH SERVICES | 4/13/2023 | 72148 | $4,000.00 |
| 705146132 | 2 | V.T. | 3/4/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 4/13/2023 | 72146 | $4,000.00 |
| 705146132 | 2 | V.T. | 3/4/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 4/13/2023 | 72148 | $4,000.00 |
| 701294746 | 2 | M.T. | 1/27/2023 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 4/13/2023 | 72148 | $4,000.00 |
| 703200097 | 2 | K.J. | 2/13/2023 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 4/14/2023 | 71100 | $500.00 |
| 703200097 | 2 | K.J. | 2/13/2023 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 4/14/2023 | 71250 | $3,500.00 |
| 703200097 | 2 | K.J. | 2/13/2023 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 4/14/2023 | 72141 | $4,000.00 |
| 703200097 | 2 | K.J. | 2/13/2023 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 4/14/2023 | 73221 | $4,000.00 |
| 709547433 | 2 | O.O. | 4/10/2023 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 4/18/2023 | 72040 | $500.00 |
| 709547433 | 2 | O.O. | 4/10/2023 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 4/18/2023 | 72070 | $500.00 |
| 709547433 | 2 | O.O. | 4/10/2023 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 4/18/2023 | 72100 | $500.00 |
| 706684941 | 5 | C.A. | 3/12/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 4/20/2023 | 70450 | $3,500.00 |
| 706684941 | 5 | C.A. | 3/12/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 4/20/2023 | 72141 | $4,000.00 |
| 706684941 | 5 | C.A. | 3/12/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 4/20/2023 | 72148 | $4,000.00 |
| 706684941 | 5 | C.A. | 3/12/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 4/20/2023 | 73221 | $4,000.00 |
| 708912753 | 3 | J.H. | 3/30/2023 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 4/24/2023 | 72141 | $4,000.00 |
| 708912753 | 3 | J.H. | 3/30/2023 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 4/24/2023 | 72148 | $4,000.00 |
| 707238762 | 2 | A.S. | 3/21/2023 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 4/25/2023 | 72141 | $4,000.00 |
| 707238762 | 2 | A.S. | 3/21/2023 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 4/25/2023 | 72148 | $4,000.00 |
| 710090804 | 3 | K.C. | 4/10/2023 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 4/27/2023 | 72052 | $500.00 |
| 710090804 | 3 | K.C. | 4/10/2023 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 4/27/2023 | 72070 | $500.00 |
| 710090804 | 3 | K.C. | 4/10/2023 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 4/27/2023 | 72100 | $500.00 |
| 709547433 | 2 | O.O. | 4/10/2023 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 4/28/2023 | 72141 | $4,000.00 |
| 709547433 | 2 | O.O. | 4/10/2023 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 4/28/2023 | 72148 | $4,000.00 |
| 700221849 | 3 | S.T. | 1/20/2023 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 4/28/2023 | 72148 | $4,000.00 |
| 700221849 | 3 | S.T. | 1/20/2023 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 4/28/2023 | 73721 | $4,000.00 |

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 710922816 | 2 | S.N. | 4/19/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 5/1/2023 | 72040 | $500.00 |
| 710922816 | 2 | S.N. | 4/19/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 5/1/2023 | 72100 | $500.00 |
| 703774653 | 2 | L.R. | 2/4/2023 | 1st Party | ELITE HEALTH SERVICES | 5/3/2023 | 73221 | $400.00 |
| 703774653 | 2 | L.R. | 2/4/2023 | 1st Party | ELITE HEALTH SERVICES | 5/3/2023 | 72141 | $4,000.00 |
| 703774653 | 2 | L.R. | 2/4/2023 | 1st Party | ELITE HEALTH SERVICES | 5/3/2023 | 72148 | $4,000.00 |
| 706130507 | 4 | A.M. | 3/10/2023 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 5/6/2023 | 72141 | $4,000.00 |
| 706130507 | 4 | A.M. | 3/10/2023 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 5/6/2023 | 72146 | $4,000.00 |
| 706130507 | 4 | A.M. | 3/10/2023 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 5/6/2023 | 72148 | $4,000.00 |
| 706130507 | 4 | A.M. | 3/10/2023 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 5/6/2023 | 73721 | $4,000.00 |
| 706130507 | 2 | V.M. | 3/10/2023 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 5/6/2023 | 72146 | $4,000.00 |
| 706130507 | 2 | V.M. | 3/10/2023 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 5/6/2023 | 72148 | $4,000.00 |
| 707659892 | 3 | R.O. | 3/24/2023 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 5/12/2023 | 72141 | $4,000.00 |
| 707659892 | 3 | R.O. | 3/24/2023 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 5/12/2023 | 72148 | $4,000.00 |
| 702686247 | 2 | J.B. | 2/13/2023 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 5/30/2023 | 72141 | $4,000.00 |
| 702686247 | 2 | J.B. | 2/13/2023 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 5/30/2023 | 72146 | $4,000.00 |
| 702686247 | 2 | J.B. | 2/13/2023 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 5/30/2023 | 72148 | $4,000.00 |
| 712089754 | 3 | R.P. | 4/30/2023 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 5/31/2023 | 72052 | $500.00 |
| 712089754 | 3 | R.P. | 4/30/2023 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 5/31/2023 | 72070 | $500.00 |
| 712089754 | 3 | R.P. | 4/30/2023 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 5/31/2023 | 73030 | $500.00 |
| 708150461 | 2 | J.S. | 3/29/2023 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 6/1/2023 | 72131 | $3,500.00 |
| 708150461 | 2 | J.S. | 3/29/2023 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 6/1/2023 | 74176 | $7,000.00 |
| 712971092 | 2 | V.N. | 5/4/2023 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 6/3/2023 | 72141 | $4,000.00 |
| 712971092 | 2 | V.N. | 5/4/2023 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 6/3/2023 | 72148 | $4,000.00 |
| 710922816 | 2 | S.N. | 4/19/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 6/5/2023 | 72141 | $4,000.00 |
| 710922816 | 2 | S.N. | 4/19/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 6/5/2023 | 72148 | $4,000.00 |
| 713678001 | 3 | S.M. | 5/12/2023 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 6/6/2023 | 72141 | $4,000.00 |
| 712384809 | 4 | J.S. | 5/2/2023 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 6/6/2023 | 73721 | $4,000.00 |
| 711926329 | 4 | C.P. | 4/27/2023 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 6/6/2023 | 72141 | $4,000.00 |
| 707599428 | 3 | A.B. | 3/24/2023 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 6/6/2023 | 72141 | $4,000.00 |
| 707599428 | 3 | A.B. | 3/24/2023 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 6/6/2023 | 72148 | $4,000.00 |
| 716159884 | 3 | N.G. | 5/14/2023 | 1st Party | ELITE HEALTH SERVICES SUGAR | 6/7/2023 | 72040 | $500.00 |
| 716159884 | 3 | N.G. | 5/14/2023 | 1st Party | ELITE HEALTH SERVICES SUGAR | 6/7/2023 | 72070 | $500.00 |
| 716159884 | 3 | N.G. | 5/14/2023 | 1st Party | ELITE HEALTH SERVICES SUGAR | 6/7/2023 | 72100 | $500.00 |
| 716159884 | 3 | N.G. | 5/14/2023 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 6/7/2023 | 72040 | $500.00 |
| 716159884 | 3 | N.G. | 5/14/2023 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 6/7/2023 | 72070 | $500.00 |
| 716159884 | 3 | N.G. | 5/14/2023 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 6/7/2023 | 72100 | $500.00 |
| 716159884 | 3 | N.G. | 5/14/2023 | 1st Party | ELITE HEALTH SERVICES SUGAR | 6/7/2023 | 70450 | $3,500.00 |
| 716159884 | 3 | N.G. | 5/14/2023 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 6/7/2023 | 70450 | $3,500.00 |
| 716159884 | 2 | M.J. | 5/14/2023 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 6/8/2023 | 72040 | $500.00 |
| 716159884 | 2 | M.J. | 5/14/2023 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 6/8/2023 | 72100 | $500.00 |
| 716159884 | 2 | M.J. | 5/14/2023 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 6/8/2023 | 73030 | $1,000.00 |
| 716159884 | 2 | M.J. | 5/14/2023 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 6/8/2023 | 70450 | $3,500.00 |
| 714636347 | 2 | T.H. | 5/19/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 6/9/2023 | 72146 | $4,000.00 |
| 714636347 | 2 | T.H. | 5/19/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 6/9/2023 | 72148 | $4,000.00 |
| 712018712 | 3 | N.D. | 4/29/2023 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 6/9/2023 | 72141 | $4,000.00 |
| 714636347 | 2 | T.H. | 5/19/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 6/9/2023 | 72141 | $8,000.00 |
| 711243709 | 2 | P.S. | 4/22/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 6/15/2023 | 72148 | $4,000.00 |
| 721936994 | 1 | A.V. | 5/7/2023 | 1st Party | ELITE HEALTH SERVICES SUGAR | 6/19/2023 | 72141 | $400.00 |
| 721936994 | 1 | A.V. | 5/7/2023 | 1st Party | ELITE HEALTH SERVICES SUGAR | 6/19/2023 | 72148 | $400.00 |
| 713253508 | 5 | M.A. | 5/3/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 6/19/2023 | 70450 | $3,500.00 |
| 721936994 | 1 | A.V. | 5/7/2023 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 6/19/2023 | 72141 | $4,000.00 |
| 721936994 | 1 | A.V. | 5/7/2023 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 6/19/2023 | 72148 | $4,000.00 |
| 713253508 | 5 | M.A. | 5/3/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 6/19/2023 | 72141 | $4,000.00 |
| 713253508 | 5 | M.A. | 5/3/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 6/19/2023 | 72148 | $4,000.00 |
| 713253508 | 5 | M.A. | 5/3/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 6/19/2023 | 73221 | $4,000.00 |
| 698438835 | 3 | D.P. | 1/1/2023 | 1st Party | ELITE HEALTH SERVICES SUGAR | 6/19/2023 | 72140 | $4,000.00 |
| 698438835 | 3 | D.P. | 1/1/2023 | 1st Party | ELITE HEALTH SERVICES SUGAR | 6/19/2023 | 72141 | $4,000.00 |
| 698438835 | 3 | D.P. | 1/1/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 6/19/2023 | 72141 | $4,000.00 |

Fraudulent Billing by EHS-Grand Parkway

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 698438835 | 3 | D.P. | 1/1/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 6/19/2023 | 72148 | $4,000.00 |
| 712890870 | 15 | S.L. | 5/6/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 6/21/2023 | 72141 | $4,000.00 |
| 712890870 | 15 | S.L. | 5/6/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 6/21/2023 | 72148 | $4,000.00 |
| 712890870 | 15 | S.L. | 5/6/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 6/21/2023 | 73221 | $4,000.00 |
| 712890870 | 15 | S.L. | 5/6/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 6/21/2023 | 73721 | $4,000.00 |
| 698438835 | 3 | D.P. | 1/1/2023 | 1st Party | ELITE HEALTH SERVICES SUGAR | 6/21/2023 | 72146 | $4,000.00 |
| 698438835 | 3 | D.P. | 1/1/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 6/21/2023 | 72146 | $4,000.00 |
| 713678001 | 3 | S.M. | 5/12/2023 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 6/23/2023 | 73221 | $4,000.00 |
| 717241756 | 3 | S.M. | 6/8/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 6/27/2023 | 72141 | $4,000.00 |
| 717241756 | 3 | S.M. | 6/8/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 6/27/2023 | 73221 | $4,000.00 |
| 714756186 | 3 | B.T. | 5/20/2023 | 3rd Party | ELITE HEALTH SERVICES | 6/27/2023 | 72141 | $4,000.00 |
| 714756186 | 3 | B.T. | 5/20/2023 | 3rd Party | ELITE HEALTH SERVICES | 6/27/2023 | 73221 | $4,000.00 |
| 714756186 | 3 | B.T. | 5/20/2023 | 3rd Party | ELITE HEALTH SERVICES | 6/27/2023 | 73221 | $4,000.00 |
| 718343833 | 1 | A.P. | 6/19/2023 | 1st Party | ELITE HEALTH SERVICES SUGAR | 6/28/2023 | 72141 | $4,000.00 |
| 718343833 | 1 | A.P. | 6/19/2023 | 1st Party | ELITE HEALTH SERVICES SUGAR | 6/28/2023 | 73221 | $4,000.00 |
| 718343833 | 1 | A.P. | 6/19/2023 | 1st Party | ELITE HEALTH SERVICES SUGAR | 6/28/2023 | 72141 | $4,000.00 |
| 718343833 | 1 | A.P. | 6/19/2023 | 1st Party | ELITE HEALTH SERVICES SUGAR | 6/28/2023 | 73221 | $4,000.00 |
| 710140962 | 7 | J.N. | 4/13/2023 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 6/29/2023 | 72141 | $4,000.00 |
| 710140962 | 7 | J.N. | 4/13/2023 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 6/29/2023 | 72148 | $4,000.00 |
| 660601170 | 2 | M.K. | 2/25/2022 | 3rd Party | ELITE HEALTH SERVICES | 7/12/2023 | 72141 | $4,000.00 |
| 660601170 | 2 | M.K. | 2/25/2022 | 3rd Party | ELITE HEALTH SERVICES | 7/12/2023 | 72146 | $4,000.00 |
| 660601170 | 2 | M.K. | 2/25/2022 | 3rd Party | ELITE HEALTH SERVICES | 7/12/2023 | 72148 | $4,000.00 |
| 717663728 | 2 | E.R. | 6/14/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 7/17/2023 | 72141 | $4,000.00 |
| 717663728 | 2 | E.R. | 6/14/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 7/17/2023 | 72148 | $4,000.00 |
| 717663728 | 1 | M.R. | 6/14/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 7/17/2023 | 72148 | $4,000.00 |
| 713903078 | 1 | B.M. | 5/15/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 7/17/2023 | 72148 | $4,000.00 |
| 717663728 | 1 | M.R. | 6/14/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 7/17/2023 | 73718 | $8,000.00 |
| 761045566 | 3 | L.D. | 5/27/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 7/19/2023 | 73718 | $4,000.00 |
| 761045566 | 3 | L.D. | 5/27/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 7/19/2023 | 73721 | $4,000.00 |
| 713218535 | 4 | U.O. | 5/9/2023 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 7/19/2023 | 72141 | $4,000.00 |
| 713218535 | 4 | U.O. | 5/9/2023 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 7/19/2023 | 73221 | $4,000.00 |
| 719770264 | 4 | A.B. | 6/26/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 7/20/2023 | 72141 | $4,000.00 |
| 714734654 | 4 | R.W. | 5/21/2023 | 3rd Party | ELITE HEALTH SERVICES | 7/21/2023 | 72141 | $4,000.00 |
| 714734654 | 4 | R.W. | 5/21/2023 | 3rd Party | ELITE HEALTH SERVICES | 7/21/2023 | 72148 | $4,000.00 |
| 722218708 | 2 | T.D. | 7/17/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 7/31/2023 | 72040 | $500.00 |
| 722218708 | 2 | T.D. | 7/17/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 7/31/2023 | 72070 | $500.00 |
| 723847513 | 2 | V.Z. | 6/30/2023 | 1st Party | ELITE HEALTH SERVICES SUGAR | 7/31/2023 | 72141 | $4,000.00 |
| 723847513 | 2 | V.Z. | 6/30/2023 | 1st Party | ELITE HEALTH SERVICES SUGAR | 7/31/2023 | 72148 | $4,000.00 |
| 723847513 | 2 | V.Z. | 6/30/2023 | 1st Party | ELITE HEALTH SERVICES SUGAR | 7/31/2023 | 73221 | $4,000.00 |
| 721729556 | 3 | E.C. | 7/15/2023 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 8/3/2023 | 72141 | $4,000.00 |
| 721729556 | 5 | S.G. | 7/15/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 8/3/2023 | 72148 | $4,000.00 |
| 722584687 | 2 | G.K. | 7/23/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 8/9/2023 | 72141 | $4,000.00 |
| 712018712 | 3 | N.D. | 4/29/2023 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 8/10/2023 | 72148 | $4,000.00 |
| 720053909 | 4 | J.C. | 7/2/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 8/12/2023 | 72146 | $4,000.00 |
| 720053909 | 4 | J.C. | 7/2/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 8/12/2023 | 72148 | $4,000.00 |
| 721729556 | 5 | S.G. | 7/15/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 8/14/2023 | 72141 | $4,000.00 |
| 721729556 | 5 | S.G. | 7/15/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 8/14/2023 | 73721 | $4,000.00 |
| 723963369 | 1 | M.A. | 8/3/2023 | 1st Party | ELITE HEALTH SERVICES SUGARLAND | 8/15/2023 | 70450 | $3,500.00 |
| 705608347 | 4 | A.S. | 3/8/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 8/22/2023 | 72141 | $4,000.00 |
| 705608347 | 4 | A.S. | 3/8/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 8/22/2023 | 72148 | $4,000.00 |
| 705608347 | 4 | A.S. | 3/8/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 8/22/2023 | 73221 | $4,000.00 |
| 721667384 | 7 | P.I. | 7/16/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 8/23/2023 | 72148 | $4,000.00 |
| 721667384 | 3 | S.I. | 7/16/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 8/23/2023 | 72141 | $4,000.00 |
| 723948568 | 3 | C.A. | 8/2/2023 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 8/31/2023 | 72141 | $4,000.00 |
| 723948568 | 3 | C.A. | 8/2/2023 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 8/31/2023 | 72148 | $4,000.00 |
| 755848173 | 2 | B.S. | 8/9/2023 | 3rd Party | ELITE HEALTH SERVICES | 9/1/2023 | 72141 | $4,000.00 |
| 755848173 | 2 | B.S. | 8/9/2023 | 3rd Party | ELITE HEALTH SERVICES | 9/1/2023 | 72148 | $4,000.00 |
| 755848173 | 2 | B.S. | 8/9/2023 | 3rd Party | ELITE HEALTH SERVICES | 9/1/2023 | 73221 | $4,000.00 |

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 715352225 | 4 | T.O. | 5/25/2023 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 9/6/2023 | 73721 | $4,000.00 |
| 723415188 | 5 | O.G. | 7/29/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 9/7/2023 | 72148 | $4,000.00 |
| 719860065 | 4 | C.T. | 6/30/2023 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 9/8/2023 | 73721 | $4,000.00 |
| 727245417 | 4 | M.R. | 8/30/2023 | 3rd Party | ELITE HEALTH SERVICES | 9/12/2023 | 72141 | $4,000.00 |
| 727245417 | 4 | M.R. | 8/30/2023 | 3rd Party | ELITE HEALTH SERVICES | 9/12/2023 | 72146 | $4,000.00 |
| 727245417 | 4 | M.R. | 8/30/2023 | 3rd Party | ELITE HEALTH SERVICES | 9/12/2023 | 72148 | $4,000.00 |
| 718307580 | 2 | K.G. | 6/18/2023 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 9/12/2023 | 73721 | $4,000.00 |
| 719860065 | 5 | G.C. | 6/30/2023 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 9/13/2023 | 72131 | $3,500.00 |
| 723963369 | 1 | M.A. | 8/3/2023 | 1st Party | ELITE HEALTH SERVICES SUGARLAND | 9/13/2023 | 72141 | $4,000.00 |
| 723963369 | 1 | M.A. | 8/3/2023 | 1st Party | ELITE HEALTH SERVICES SUGARLAND | 9/13/2023 | 73221 | $4,000.00 |
| 723963369 | 1 | M.A. | 8/3/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 9/13/2023 | 76498 | $4,000.00 |
| 723963369 | 1 | M.A. | 8/3/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 9/13/2023 | 76498 | $4,000.00 |
| 727579294 | 3 | L.S. | 9/1/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 9/22/2023 | 72141 | $4,000.00 |
| 727579294 | 3 | L.S. | 9/1/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 9/22/2023 | 73221 | $4,000.00 |
| 730291457 | 6 | M.C. | 8/24/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 9/26/2023 | 72141 | $4,000.00 |
| 724686225 | 3 | J.R. | 8/8/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 9/26/2023 | 72141 | $4,000.00 |
| 724686225 | 3 | J.R. | 8/8/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 9/26/2023 | 72148 | $4,000.00 |
| 730185006 | 3 | A.M. | 9/25/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 10/4/2023 | 72141 | $4,000.00 |
| 730185006 | 3 | A.M. | 9/25/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 10/4/2023 | 72148 | $4,000.00 |
| 718957293 | 2 | R.O. | 6/23/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 10/5/2023 | 72141 | $4,000.00 |
| 718957293 | 2 | R.O. | 6/23/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 10/5/2023 | 72148 | $4,000.00 |
| 729531615 | 4 | C.S. | 9/18/2023 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 10/11/2023 | 70450 | $3,500.00 |
| 729531615 | 2 | R.S. | 9/18/2023 | 3rd Party | ELITE HEALTH SERVICES | 10/11/2023 | 70450 | $3,500.00 |
| 729531615 | 4 | C.S. | 9/18/2023 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 10/11/2023 | 72141 | $4,000.00 |
| 729531615 | 2 | R.S. | 9/18/2023 | 3rd Party | ELITE HEALTH SERVICES | 10/11/2023 | 72148 | $4,000.00 |
| 726919368 | 3 | I.A. | 8/26/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 10/12/2023 | 73721 | $4,000.00 |
| 723996953 | 1 | M.S. | 8/2/2023 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 10/16/2023 | 70551 | $4,000.00 |
| 728821182 | 2 | L.M. | 9/13/2023 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 10/23/2023 | 72141 | $4,000.00 |
| 728821182 | 2 | L.M. | 9/13/2023 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 10/23/2023 | 72148 | $4,000.00 |
| 729888346 | 2 | H.R. | 9/22/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 10/27/2023 | A9585 | $100.00 |
| 729888346 | 2 | H.R. | 9/22/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 10/27/2023 | 73722 | $5,000.00 |
| 731668414 | 3 | J.E. | 10/6/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 11/1/2023 | 72052 | $500.00 |
| 731668414 | 3 | J.E. | 10/6/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 11/1/2023 | 72070 | $500.00 |
| 731668414 | 3 | J.E. | 10/6/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 11/1/2023 | 72110 | $500.00 |
| 733164818 | 1 | P.S. | 10/17/2023 | 3rd Party | ELITE HEALTH SERVICES | 11/3/2023 | 73700 | $3,500.00 |
| 725183479 | 1 | C.D. | 8/13/2023 | 1st Party | ELITE HEALTH SERVICES SUGAR | 11/7/2023 | 72141 | $4,000.00 |
| 725183479 | 1 | C.D. | 8/13/2023 | 1st Party | ELITE HEALTH SERVICES SUGAR | 11/7/2023 | 72148 | $4,000.00 |
| 725183479 | 1 | C.D. | 8/13/2023 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 11/7/2023 | 72141 | $4,000.00 |
| 725183479 | 1 | C.D. | 8/13/2023 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 11/7/2023 | 72148 | $4,000.00 |
| 729870401 | 3 | U.N. | 9/22/2023 | 3rd Party | ELITE HEALTH SERVICES | 11/10/2023 | 72141 | $4,000.00 |
| 734960511 | 2 | J.T. | 11/3/2023 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 11/14/2023 | 72148 | $4,000.00 |
| 734960511 | 2 | J.T. | 11/3/2023 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 11/14/2023 | 73221 | $4,000.00 |
| 730048451 | 5 | T.H. | 9/24/2023 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 11/16/2023 | 72141 | $4,000.00 |
| 730048451 | 5 | T.H. | 9/24/2023 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 11/16/2023 | 72148 | $4,000.00 |
| 732370077 | 3 | E.M. | 10/13/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 11/17/2023 | 72141 | $4,000.00 |
| 732370077 | 3 | E.M. | 10/13/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 11/17/2023 | 72148 | $4,000.00 |
| 734050677 | 1 | M.A. | 10/27/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 11/20/2023 | 72141 | $4,000.00 |
| 734050677 | 1 | M.A. | 10/27/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 11/20/2023 | 72148 | $4,000.00 |
| 725183479 | 1 | C.D. | 8/13/2023 | 1st Party | ELITE HEALTH SERVICES SUGAR | 11/21/2023 | 73221 | $4,000.00 |
| 725183479 | 1 | C.D. | 8/13/2023 | 3rd Party | ELITE HEALTH SERVICES  SUGAR | 11/21/2023 | 73221 | $4,000.00 |
| 732772926 | 3 | K.D. | 10/17/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 11/22/2023 | 73718 | $4,000.00 |
| 733021414 | 4 | M.C. | 10/18/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 12/1/2023 | 72141 | $4,000.00 |
| 733021414 | 4 | M.C. | 10/18/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 12/1/2023 | 72148 | $4,000.00 |
| 731668414 | 3 | J.E. | 10/6/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 12/6/2023 | 72148 | $4,000.00 |
| 731533162 | 3 | J.C. | 10/5/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 12/11/2023 | 72148 | $4,000.00 |
| 731533162 | 3 | J.C. | 10/5/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 12/11/2023 | 73221 | $4,000.00 |
| 734959414 | 3 | M.Z. | 10/31/2023 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 12/13/2023 | 72141 | $4,000.00 |
| 734959414 | 3 | M.Z. | 10/31/2023 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 12/13/2023 | 72148 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 14
Fraudulent Billing by EHS-Grand Parkway

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 734959414 | 3 | M.Z. | 10/31/2023 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 12/13/2023 | 73221 | $4,000.00 |
| 737081083 | 3 | D.O. | 11/27/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 12/16/2023 | 72141 | $4,000.00 |
| 737081083 | 3 | D.O. | 11/27/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 12/16/2023 | 72148 | $4,000.00 |
| 733432355 | 2 | W.J. | 10/22/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 12/19/2023 | 73564 | $500.00 |
| 733432355 | 2 | W.J. | 10/22/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 12/19/2023 | 73564 | $500.00 |
| 733432355 | 2 | W.J. | 10/22/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 12/19/2023 | 73721 | $4,000.00 |
| 733432355 | 2 | W.J. | 10/22/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 12/19/2023 | 73721 | $4,000.00 |
| 734959414 | 3 | M.Z. | 10/31/2023 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 12/28/2023 | 72146 | $4,000.00 |
| 734752249 | 1 | M.W. | 11/3/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/3/2024 | 72148 | $4,000.00 |
| 733196082 | 2 | J.A. | 10/20/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/3/2024 | 72141 | $4,000.00 |
| 733196082 | 2 | J.A. | 10/20/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/3/2024 | 72148 | $4,000.00 |
| 733196082 | 2 | J.A. | 10/20/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/3/2024 | 73221 | $4,000.00 |
| 740574892 | 3 | E.A. | 12/23/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/5/2024 | 72148 | $4,000.00 |
| 736324690 | 3 | P.O. | 11/17/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/8/2024 | 72141 | $4,000.00 |
| 736324690 | 3 | P.O. | 11/17/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/8/2024 | 72148 | $4,000.00 |
| 731801619 | 5 | T.T. | 10/8/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/9/2024 | 72148 | $4,000.00 |
| 731801619 | 3 | H.N. | 10/8/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/13/2024 | 72141 | $4,000.00 |
| 740723309 | 2 | K.A. | 12/29/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/19/2024 | 71046 | $500.00 |
| 740723309 | 2 | K.A. | 12/29/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/19/2024 | 72040 | $500.00 |
| 740723309 | 2 | K.A. | 12/29/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/19/2024 | 72070 | $500.00 |
| 740723309 | 2 | K.A. | 12/29/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/19/2024 | 72100 | $500.00 |
| 733432355 | 3 | C.K. | 10/22/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/22/2024 | 72040 | $500.00 |
| 733432355 | 3 | C.K. | 10/22/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/22/2024 | 72070 | $500.00 |
| 733432355 | 3 | C.K. | 10/22/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/22/2024 | 73030 | $500.00 |
| 735511024 | 3 | J.E. | 11/9/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/22/2024 | 72141 | $4,000.00 |
| 735511024 | 3 | J.E. | 11/9/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/22/2024 | 72148 | $4,000.00 |
| 740694591 | 2 | S.A. | 12/30/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/23/2024 | 72141 | $4,000.00 |
| 740694591 | 2 | S.A. | 12/30/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/23/2024 | 72146 | $4,000.00 |
| 740694591 | 2 | S.A. | 12/30/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/23/2024 | 72148 | $4,000.00 |
| 740694591 | 1 | S.M. | 12/30/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/23/2024 | 72141 | $4,000.00 |
| 740694591 | 1 | S.M. | 12/30/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/23/2024 | 72146 | $4,000.00 |
| 740694591 | 1 | S.M. | 12/30/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/23/2024 | 72148 | $4,000.00 |
| 739242865 | 6 | A.B. | 12/16/2023 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 1/24/2024 | 72141 | $4,000.00 |
| 739242865 | 6 | A.B. | 12/16/2023 | 3rd Party | ELITE HEALTH SERVICES SUGAR | 1/24/2024 | 72148 | $4,000.00 |
| 739134179 | 2 | L.J. | 12/15/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/26/2024 | 72141 | $4,000.00 |
| 739134179 | 2 | L.J. | 12/15/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/26/2024 | 72148 | $4,000.00 |
| 742799371 | 2 | J.D. | 1/22/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/31/2024 | 72141 | $4,000.00 |
| 742799371 | 2 | J.D. | 1/22/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/31/2024 | 72148 | $4,000.00 |
| 733646715 | 1 | D.L. | 10/24/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/31/2024 | 73221 | $4,000.00 |
| 733646715 | 1 | D.L. | 10/24/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/31/2024 | 73721 | $4,000.00 |
| 739337749 | 2 | H.O. | 12/16/2023 | 1st Party | ELITE HEALTH SERVICES SL | 2/1/2024 | 72141 | $4,000.00 |
| 739337749 | 2 | H.O. | 12/16/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 2/1/2024 | 72141 | $4,000.00 |
| 741796626 | 2 | S.D. | 1/11/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 2/2/2024 | 72141 | $4,000.00 |
| 740395999 | 4 | H.S. | 12/27/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 2/2/2024 | 72141 | $4,000.00 |
| 740395999 | 4 | H.S. | 12/27/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 2/2/2024 | 72148 | $4,000.00 |
| 740395999 | 4 | H.S. | 12/27/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 2/2/2024 | 73221 | $4,000.00 |
| 742997421 | 4 | Q.S. | 1/22/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 2/5/2024 | 72100 | $500.00 |
| 742799371 | 2 | J.D. | 1/22/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 2/7/2024 | 73218 | $4,000.00 |
| 703520221 | 3 | J.B. | 2/17/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 2/7/2024 | 72141 | $4,000.00 |
| 703520221 | 3 | J.B. | 2/17/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 2/7/2024 | 73721 | $4,000.00 |
| 742387509 | 3 | M.W. | 1/17/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 2/9/2024 | 72141 | $4,000.00 |
| 742387509 | 3 | M.W. | 1/17/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 2/9/2024 | 72146 | $4,000.00 |
| 742387509 | 3 | M.W. | 1/17/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR | 2/9/2024 | 72148 | $4,000.00 |
| 741367841 | 2 | A.B. | 12/23/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 2/14/2024 | 72148 | $4,000.00 |
| 742461098 | 2 | M.G. | 1/18/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 2/15/2024 | 72141 | $4,000.00 |
| 742461098 | 2 | M.G. | 1/18/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 2/15/2024 | 72148 | $4,000.00 |
| 742461098 | 2 | M.G. | 1/18/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 2/15/2024 | 73221 | $4,000.00 |
| 725776520 | 5 | P.O. | 7/13/2023 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 2/21/2024 | 72141 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 14

Fraudulent Billing by EHS-Grand Parkway

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 725776520 | 5 | P.O. | 7/13/2023 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 2/21/2024 | 72148 | $4,000.00 |
| 745384156 | 4 | B.S. | 2/4/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 2/23/2024 | 72148 | $4,000.00 |
| 742181639 | 11 | J.G. | 1/16/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 2/24/2024 | 72141 | $4,000.00 |
| 742181639 | 11 | J.G. | 1/16/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 2/24/2024 | 72148 | $4,000.00 |
| 742181639 | 11 | J.G. | 1/16/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 2/24/2024 | 73221 | $4,000.00 |
| 742461098 | 2 | M.G. | 1/18/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 2/28/2024 | 73721 | $4,000.00 |
| 744570532 | 4 | C.A. | 2/4/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 3/5/2024 | 72141 | $4,000.00 |
| 746336411 | 2 | A.R. | 2/10/2024 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 3/12/2024 | 72141 | $4,000.00 |
| 746336411 | 2 | A.R. | 2/10/2024 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 3/12/2024 | 72148 | $4,000.00 |
| 746336411 | 2 | A.R. | 2/10/2024 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 3/12/2024 | 73721 | $4,000.00 |
| 751309022 | 1 | D.M. | 2/14/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 3/15/2024 | 76700 | $2,500.00 |
| 745955534 | 4 | R.I. | 2/18/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 3/19/2024 | 72141 | $4,000.00 |
| 745955534 | 4 | R.I. | 2/18/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 3/19/2024 | 72148 | $4,000.00 |
| 745955534 | 4 | R.I. | 2/18/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 3/19/2024 | 73721 | $4,000.00 |
| 745955534 | 7 | S.M. | 2/18/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 3/19/2024 | 72141 | $4,000.00 |
| 745955534 | 7 | S.M. | 2/18/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 3/19/2024 | 72148 | $4,000.00 |
| 745955534 | 11 | S.S. | 2/18/2024 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 3/19/2024 | 72141 | $4,000.00 |
| 745955534 | 11 | S.S. | 2/18/2024 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 3/19/2024 | 72148 | $4,000.00 |
| 745143388 | 5 | S.A. | 2/10/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 3/19/2024 | 72141 | $4,000.00 |
| 745143388 | 5 | S.A. | 2/10/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 3/19/2024 | 72148 | $4,000.00 |
| 733432355 | 3 | C.K. | 10/22/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 3/20/2024 | 72141 | $4,000.00 |
| 733432355 | 3 | C.K. | 10/22/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 3/20/2024 | 73221 | $4,000.00 |
| 748231999 | 2 | T.L. | 3/12/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 3/21/2024 | 72141 | $4,000.00 |
| 748231999 | 2 | T.L. | 3/12/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 3/21/2024 | 72146 | $4,000.00 |
| 748231999 | 2 | T.L. | 3/12/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 3/21/2024 | 72148 | $4,000.00 |
| 748231999 | 2 | T.L. | 3/12/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 3/21/2024 | 73721 | $4,000.00 |
| 748967205 | 4 | J.P. | 3/5/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 3/28/2024 | 72141 | $4,000.00 |
| 748967205 | 4 | J.P. | 3/5/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 3/28/2024 | 72148 | $4,000.00 |
| 746917087 | 4 | K.F. | 2/29/2024 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 4/2/2024 | 72141 | $4,000.00 |
| 746917087 | 4 | K.F. | 2/29/2024 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 4/2/2024 | 72148 | $4,000.00 |
| 751309022 | 2 | A.C. | 2/14/2024 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 4/4/2024 | 72141 | $4,000.00 |
| 751309022 | 2 | A.C. | 2/14/2024 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 4/4/2024 | 72148 | $4,000.00 |
| 751309022 | 1 | D.M. | 2/14/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 4/4/2024 | 72141 | $4,000.00 |
| 751309022 | 1 | D.M. | 2/14/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 4/4/2024 | 72148 | $4,000.00 |
| 748231999 | 2 | T.L. | 3/12/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 4/4/2024 | 73221 | $4,000.00 |
| 751309022 | 2 | A.C. | 2/14/2024 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 4/4/2024 | 73721 | $8,000.00 |
| 746680388 | 2 | D.L. | 2/20/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 4/17/2024 | 72141 | $4,000.00 |
| 746680388 | 2 | D.L. | 2/20/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 4/17/2024 | 72148 | $4,000.00 |
| 703520221 | 3 | J.B. | 2/17/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 4/17/2024 | 72148 | $4,000.00 |
| 733169569 | 2 | R.C. | 10/20/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 4/26/2024 | 76770 | $2,500.00 |
| 753287648 | 2 | M.K. | 4/15/2024 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 5/6/2024 | 73110 | $500.00 |
| 753287648 | 2 | M.K. | 4/15/2024 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 5/6/2024 | 73610 | $500.00 |
| 751309022 | 2 | A.C. | 2/14/2024 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 5/15/2024 | 70551 | $4,000.00 |
| 753320761 | 3 | Q.T. | 4/7/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 6/6/2024 | 72148 | $4,000.00 |
| 747763035 | 2 | E.G. | 3/8/2024 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 6/11/2024 | 72141 | $4,000.00 |
| 747763035 | 2 | E.G. | 3/8/2024 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 6/11/2024 | 72148 | $4,000.00 |
| 754328151 | 1 | D.S. | 4/29/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 6/17/2024 | 72141 | $4,000.00 |
| 754328151 | 1 | D.S. | 4/29/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 6/17/2024 | 72148 | $4,000.00 |
| 753287648 | 2 | M.K. | 4/15/2024 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 6/19/2024 | 73721 | $4,000.00 |
| 753888635 | 2 | K.N. | 5/5/2024 | 1st Party | ELITE HEALTH SERVICES SUGAR LA | 6/27/2024 | 72141 | $4,000.00 |
| 753888635 | 2 | K.N. | 5/5/2024 | 1st Party | ELITE HEALTH SERVICES SUGAR LA | 6/27/2024 | 72146 | $4,000.00 |
| 753888635 | 2 | K.N. | 5/5/2024 | 1st Party | ELITE HEALTH SERVICES SUGAR LA | 6/27/2024 | 72148 | $4,000.00 |
| 753888635 | 2 | K.N. | 5/5/2024 | 1st Party | ELITE HEALTH SERVICES SUGAR LAND | 6/27/2024 | 72141 | $4,000.00 |
| 753888635 | 2 | K.N. | 5/5/2024 | 1st Party | ELITE HEALTH SERVICES SUGAR LAND | 6/27/2024 | 72146 | $4,000.00 |
| 753888635 | 2 | K.N. | 5/5/2024 | 1st Party | ELITE HEALTH SERVICES SUGAR LAND | 6/27/2024 | 72148 | $4,000.00 |
| 753888635 | 2 | K.N. | 5/5/2024 | 1st Party | ELITE HEALTH SERVICES SUGARLAND | 6/27/2024 | 72141 | $4,000.00 |
| 753888635 | 2 | K.N. | 5/5/2024 | 1st Party | ELITE HEALTH SERVICES SUGARLAND | 6/27/2024 | 72145 | $4,000.00 |
| 753888635 | 2 | K.N. | 5/5/2024 | 1st Party | ELITE HEALTH SERVICES SUGARLAND | 6/27/2024 | 72148 | $4,000.00 |

Fraudulent Billing by EHS-Grand Parkway

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 753888635 | 2 | K.N. | 5/5/2024 | 1st Party | ELITE HEALTH SERVICES SUGARLAND | 6/27/2024 | 72141 | $4,000.00 |
| 753888635 | 2 | K.N. | 5/5/2024 | 1st Party | ELITE HEALTH SERVICES SUGARLAND | 6/27/2024 | 72146 | $4,000.00 |
| 753888635 | 2 | K.N. | 5/5/2024 | 1st Party | ELITE HEALTH SERVICES SUGARLAND | 6/27/2024 | 72148 | $4,000.00 |
| 753888635 | 2 | K.N. | 5/5/2024 | 1st Party | ELITE HEALTH SERVICES SUGARLAND | 6/27/2024 | 72146 | $12,000.00 |
| 753888635 | 2 | K.N. | 5/5/2024 | 1st Party | ELITE HEALTH SERVICES SUGARLAND | 6/27/2024 | 72148 | $16,000.00 |
| 753888635 | 2 | K.N. | 5/5/2024 | 1st Party | ELITE HEALTH SERVICES SUGARLAND | 6/27/2024 | 72141 | $20,000.00 |
| 755858909 | 3 | K.B. | 5/17/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 6/28/2024 | 72141 | $4,000.00 |
| 755858909 | 3 | K.B. | 5/17/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 6/28/2024 | 72146 | $4,000.00 |
| 755858909 | 3 | K.B. | 5/17/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 6/28/2024 | 72148 | $4,000.00 |
| 757119540 | 8 | A.B. | 5/31/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 7/3/2024 | 72148 | $4,000.00 |
| 753320761 | 3 | Q.T. | 4/7/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 7/13/2024 | 72141 | $4,000.00 |
| 759581613 | 2 | A.O. | 6/21/2024 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 7/15/2024 | 72125 | $3,500.00 |
| 759581613 | 2 | A.O. | 6/21/2024 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 7/15/2024 | 72131 | $3,500.00 |
| 759581613 | 2 | A.O. | 6/21/2024 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 7/15/2024 | 73700 | $3,500.00 |
| 757688980 | 11 | E.Y. | 6/4/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 7/19/2024 | 72141 | $4,000.00 |
| 757688980 | 11 | E.Y. | 6/4/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 7/19/2024 | 72146 | $4,000.00 |
| 725852677 | 2 | M.M. | 8/18/2023 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 7/19/2024 | 72141 | $4,000.00 |
| 725852677 | 2 | M.M. | 8/18/2023 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 7/19/2024 | 72148 | $4,000.00 |
| 725852677 | 2 | M.M. | 8/18/2023 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 7/19/2024 | 73721 | $4,000.00 |
| 725852677 | 2 | M.M. | 8/18/2023 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 7/19/2024 | 73721 | $4,000.00 |
| 766741994 | 2 | E.C. | 5/20/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 7/23/2024 | 72141 | $4,000.00 |
| 766741994 | 2 | E.C. | 5/20/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 7/23/2024 | 72148 | $4,000.00 |
| 759581613 | 2 | A.O. | 6/21/2024 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 7/23/2024 | 72141 | $4,000.00 |
| 759581613 | 2 | A.O. | 6/21/2024 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 7/23/2024 | 72148 | $4,000.00 |
| 759932709 | 3 | C.Z. | 6/25/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 7/24/2024 | 73721 | $4,000.00 |
| 753287648 | 2 | M.K. | 4/15/2024 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 7/26/2024 | 73610 | $500.00 |
| 760774109 | 3 | A.M. | 7/2/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 7/30/2024 | 72141 | $4,000.00 |
| 760774109 | 3 | A.M. | 7/2/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 7/30/2024 | 72148 | $4,000.00 |
| 757962733 | 5 | M.G. | 5/7/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 7/31/2024 | 72141 | $4,000.00 |
| 757962733 | 5 | M.G. | 5/7/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 7/31/2024 | 72148 | $4,000.00 |
| 761142850 | 3 | P.H. | 7/6/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 8/1/2024 | 72148 | $4,000.00 |
| 761142850 | 3 | P.H. | 7/6/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 8/1/2024 | 73721 | $4,000.00 |
| 761142850 | 3 | P.H. | 7/6/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 8/1/2024 | 73721 | $4,000.00 |
| 759932709 | 3 | C.Z. | 6/25/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 8/2/2024 | 72125 | $3,500.00 |
| 755457702 | 5 | Z.K. | 5/19/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 8/7/2024 | 72125 | $3,500.00 |
| 755457702 | 5 | Z.K. | 5/19/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 8/7/2024 | 72131 | $3,500.00 |
| 755457702 | 1 | S.L. | 5/19/2024 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 8/7/2024 | 72148 | $4,000.00 |
| 755457702 | 1 | S.L. | 5/19/2024 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 8/7/2024 | 73221 | $4,000.00 |
| 755989571 | 1 | L.N. | 5/21/2024 | 1st Party | ELITE HEALTH SERVICES | 8/8/2024 | 72125 | $3,500.00 |
| 755989571 | 1 | L.N. | 5/21/2024 | 1st Party | ELITE HEALTH SERVICES | 8/8/2024 | 72131 | $3,500.00 |
| 755989571 | 1 | L.N. | 5/21/2024 | 1st Party | ELITE HEALTH SERVICES | 8/8/2024 | 73200 | $3,500.00 |
| 755989571 | 1 | L.N. | 5/21/2024 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 8/8/2024 | 72125 | $3,500.00 |
| 755989571 | 1 | L.N. | 5/21/2024 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 8/8/2024 | 72131 | $3,500.00 |
| 755989571 | 1 | L.N. | 5/21/2024 | 3rd Party | ELITE HEALTH SERVICES SUGAR LAND | 8/8/2024 | 73200 | $3,500.00 |
| 762425825 | 2 | S.S. | 7/15/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 8/13/2024 | 72131 | $3,500.00 |
| 764236170 | 2 | B.D. | 8/1/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 8/15/2024 | 72141 | $4,000.00 |
| 764236170 | 2 | B.D. | 8/1/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 8/15/2024 | 72148 | $4,000.00 |
| 764236170 | 2 | B.D. | 8/1/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 8/15/2024 | 73221 | $4,000.00 |
| 762882249 | 14 | F.W. | 7/19/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 8/16/2024 | 72148 | $4,000.00 |
| 765081962 | 3 | L.F. | 8/8/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 8/20/2024 | 72141 | $4,000.00 |
| 765081962 | 3 | L.F. | 8/8/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 8/20/2024 | 72148 | $4,000.00 |
| 762882249 | 14 | F.W. | 7/19/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 8/20/2024 | 73721 | $4,000.00 |
| 763102704 | 6 | J.T. | 7/22/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 8/22/2024 | 72141 | $4,000.00 |
| 762425825 | 6 | J.M. | 7/15/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 8/22/2024 | 72148 | $4,000.00 |
| 762425825 | 6 | J.M. | 7/15/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 8/22/2024 | 73221 | $4,000.00 |
| 763575867 | 2 | O.O. | 7/25/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 8/23/2024 | 72040 | $500.00 |
| 761925783 | 3 | Z.K. | 7/9/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 8/23/2024 | 72148 | $4,000.00 |
| 760478891 | 8 | R.E. | 6/29/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 8/27/2024 | 70551 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 14

Fraudulent Billing by EHS-Grand Parkway

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 760478891 | 8 | R.E. | 6/29/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 8/27/2024 | 72141 | $4,000.00 |
| 760478891 | 8 | R.E. | 6/29/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 8/27/2024 | 72146 | $4,000.00 |
| 760478891 | 8 | R.E. | 6/29/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 8/27/2024 | 72148 | $4,000.00 |
| 760478891 | 8 | R.E. | 6/29/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 8/27/2024 | 73721 | $4,000.00 |
| 767366149 | 7 | L.V. | 8/27/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 9/10/2024 | 72141 | $4,000.00 |
| 763737111 | 2 | J.C. | 7/28/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 9/16/2024 | 72148 | $4,000.00 |
| 763737111 | 2 | J.C. | 7/28/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 9/16/2024 | 73221 | $4,000.00 |
| 758974141 | 4 | J.C. | 6/17/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 9/16/2024 | 72148 | $4,000.00 |
| 758974141 | 4 | J.C. | 6/17/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 9/16/2024 | 73221 | $4,000.00 |
| 768007882 | 4 | S.H. | 9/5/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 9/17/2024 | 72148 | $4,000.00 |
| 768007882 | 4 | S.H. | 9/5/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 9/17/2024 | 73721 | $4,000.00 |
| 768007882 | 4 | S.H. | 9/5/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 9/17/2024 | 73721 | $4,000.00 |
| 765081962 | 3 | L.F. | 8/8/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 9/20/2024 | 73502 | $500.00 |
| 765081962 | 3 | L.F. | 8/8/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 9/20/2024 | 73721 | $4,000.00 |
| 726588197 | 3 | T.M. | 8/24/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 9/22/2024 | 72141 | $4,000.00 |
| 726588197 | 3 | T.M. | 8/24/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 9/22/2024 | 72146 | $4,000.00 |
| 726588197 | 3 | T.M. | 8/24/2023 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 9/22/2024 | 72148 | $4,000.00 |
| 768239717 | 2 | C.M. | 9/7/2024 | 1st Party | ELITE HEALTH SERVICES SUGAR | 9/26/2024 | 72148 | $4,000.00 |
| 768239717 | 2 | C.M. | 9/7/2024 | 1st Party | ELITE HEALTH SERVICES SUGAR | 9/26/2024 | 73721 | $4,000.00 |
| 769870238 | 5 | N.V. | 8/12/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 9/27/2024 | 72141 | $4,000.00 |
| 769870238 | 5 | N.V. | 8/12/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 9/27/2024 | 72148 | $4,000.00 |
| 785004086 | 1 | L.G. | 7/19/2024 | 1st Party | EDLOE IMAGING -SUGAR LAND | 10/1/2024 | 72040 | $500.00 |
| 785004086 | 1 | L.G. | 7/19/2024 | 1st Party | EDLOE IMAGING SUGAR LAND | 10/1/2024 | 72040 | $500.00 |
| 785004086 | 1 | L.G. | 7/19/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 10/1/2024 | 72040 | $500.00 |
| 758911977 | 5 | F.A. | 6/16/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 10/5/2024 | 72141 | $4,000.00 |
| 758911977 | 5 | F.A. | 6/16/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 10/5/2024 | 72148 | $4,000.00 |
| 758911977 | 3 | S.A. | 6/16/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 10/5/2024 | 72148 | $4,000.00 |
| 758911977 | 3 | S.A. | 6/16/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 10/5/2024 | 73721 | $4,000.00 |
| 768999657 | 3 | S.H. | 9/14/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 10/8/2024 | 72141 | $4,000.00 |
| 768999657 | 3 | S.H. | 9/14/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 10/8/2024 | 72146 | $4,000.00 |
| 768999657 | 3 | S.H. | 9/14/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 10/8/2024 | 72148 | $4,000.00 |
| 765046016 | 3 | K.V. | 7/31/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 10/9/2024 | 72141 | $4,000.00 |
| 765046016 | 3 | K.V. | 7/31/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 10/9/2024 | 72148 | $4,000.00 |
| 769650291 | 4 | L.R. | 9/21/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 10/19/2024 | 72141 | $4,000.00 |
| 770737237 | 3 | J.J. | 9/27/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 10/21/2024 | 72141 | $4,000.00 |
| 770737237 | 3 | J.J. | 9/27/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 10/21/2024 | 72148 | $4,000.00 |
| 763716727 | 2 | T.W. | 7/27/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 10/21/2024 | 72141 | $4,000.00 |
| 763716727 | 2 | T.W. | 7/27/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 10/21/2024 | 72148 | $4,000.00 |
| 767894173 | 3 | D.A. | 9/2/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 10/23/2024 | 72141 | $4,000.00 |
| 767894173 | 3 | D.A. | 9/2/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 10/23/2024 | 72149 | $4,000.00 |
| 767894173 | 5 | G.A. | 9/2/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 10/23/2024 | 72141 | $4,000.00 |
| 767894173 | 5 | G.A. | 9/2/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 10/23/2024 | 72146 | $4,000.00 |
| 767894173 | 6 | K.A. | 9/2/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 10/23/2024 | 72141 | $4,000.00 |
| 767894173 | 6 | K.A. | 9/2/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 10/23/2024 | 72148 | $4,000.00 |
| 767894173 | 6 | K.A. | 9/2/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 10/23/2024 | 73721 | $4,000.00 |
| 768999657 | 3 | S.H. | 9/14/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 10/29/2024 | 73221 | $4,000.00 |
| 768502874 | 2 | M.M. | 9/10/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 11/1/2024 | 72141 | $4,000.00 |
| 768502874 | 2 | M.M. | 9/10/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 11/1/2024 | 73218 | $4,000.00 |
| 765081962 | 3 | L.F. | 8/8/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 11/4/2024 | 70561 | $4,000.00 |
| 767758345 | 3 | T.C. | 9/3/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 11/5/2024 | 72125 | $3,500.00 |
| 767758345 | 3 | T.C. | 9/3/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 11/5/2024 | 72131 | $3,500.00 |
| 769650291 | 4 | L.R. | 9/21/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 11/6/2024 | 72148 | $4,000.00 |
| 771569886 | 3 | S.S. | 10/6/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 11/8/2024 | 72141 | $4,000.00 |
| 771569886 | 3 | S.S. | 10/6/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 11/8/2024 | 72148 | $4,000.00 |
| 770908192 | 1 | M.C. | 9/28/2024 | 1st Party | ELITE HEALTH SERVICES SL | 11/12/2024 | 72148 | $4,000.00 |
| 768703290 | 1 | P.B. | 9/11/2024 | 1st Party | ELITE HEALTH SERVICES SL | 11/14/2024 | 73221 | $4,000.00 |
| 768703290 | 1 | P.B. | 9/11/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 11/14/2024 | 73221 | $4,000.00 |
| 766136931 | 2 | M.O. | 8/17/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 11/15/2024 | 72141 | $4,000.00 |

Allstate Insurance Company, et al. v. Roopani, et al.

Exhibit 14

Fraudulent Billing by EHS-Grand Parkway

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 766136931 | 2 | M.O. | 8/17/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 11/15/2024 | 72148 | $4,000.00 |
| 767338387 | 6 | B.P. | 8/29/2024 | 3rd Party | SUGARLAND | 11/18/2024 | 72148 | $4,900.00 |
| 763737111 | 6 | E.C. | 7/28/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 11/26/2024 | 72141 | $4,000.00 |
| 763737111 | 6 | E.C. | 7/28/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 11/26/2024 | 73221 | $4,000.00 |
| 763737111 | 5 | W.C. | 7/28/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 11/26/2024 | 72148 | $4,000.00 |
| 763737111 | 5 | W.C. | 7/28/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 11/26/2024 | 73721 | $4,000.00 |
| 774442099 | 2 | J.W. | 11/1/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 12/2/2024 | 72148 | $4,000.00 |
| 774442099 | 2 | J.W. | 11/1/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 12/2/2024 | 73221 | $4,000.00 |
| 772240973 | 2 | N.C. | 10/11/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 12/2/2024 | 72141 | $4,000.00 |
| 772240973 | 2 | N.C. | 10/11/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 12/2/2024 | 72148 | $4,000.00 |
| 763737111 | 2 | J.C. | 7/28/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 12/3/2024 | 72141 | $4,000.00 |
| 763737111 | 2 | J.C. | 7/28/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 12/3/2024 | 73721 | $4,000.00 |
| 777749516 | 3 | J.R. | 10/27/2024 | 1st Party | EDLOE IMAGING SUGAR LAND | 12/10/2024 | 72141 | $4,000.00 |
| 777749516 | 3 | J.R. | 10/27/2024 | 1st Party | EDLOE IMAGING SUGAR LAND | 12/10/2024 | 72148 | $4,000.00 |
| 777749516 | 3 | J.R. | 10/27/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 12/10/2024 | 72141 | $4,000.00 |
| 777749516 | 3 | J.R. | 10/27/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 12/10/2024 | 72148 | $4,000.00 |
| 777749516 | 1 | S.R. | 10/27/2024 | 1st Party | EDLOE IMAGING SUGAR LAND | 12/10/2024 | 72141 | $4,000.00 |
| 777749516 | 1 | S.R. | 10/27/2024 | 1st Party | EDLOE IMAGING SUGAR LAND | 12/10/2024 | 72148 | $4,000.00 |
| 777749516 | 1 | S.R. | 10/27/2024 | 1st Party | EDLOE IMAGING SUGAR LAND | 12/10/2024 | 73221 | $4,000.00 |
| 777749516 | 1 | S.R. | 10/27/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 12/10/2024 | 72141 | $4,000.00 |
| 777749516 | 1 | S.R. | 10/27/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 12/10/2024 | 72148 | $4,000.00 |
| 777749516 | 1 | S.R. | 10/27/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 12/10/2024 | 73221 | $4,000.00 |
| 769317066 | 3 | A.T. | 9/18/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 12/11/2024 | 72141 | $4,000.00 |
| 769317066 | 3 | A.T. | 9/18/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 12/11/2024 | 72146 | $4,000.00 |
| 769317066 | 4 | J.W. | 9/18/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 12/11/2024 | 73218 | $4,000.00 |
| 769317066 | 4 | J.W. | 9/18/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 12/11/2024 | 73721 | $4,000.00 |
| 773678651 | 1 | B.T. | 10/25/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 12/13/2024 | 72141 | $4,000.00 |
| 773563671 | 5 | P.T. | 10/23/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 12/13/2024 | 72148 | $4,000.00 |
| 767894173 | 3 | D.A. | 9/2/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 12/16/2024 | 70551 | $4,000.00 |
| 777944802 | 1 | B.W. | 12/4/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 12/23/2024 | 72141 | $4,000.00 |
| 777944802 | 1 | B.W. | 12/4/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 12/23/2024 | 72148 | $4,000.00 |
| 775022494 | 2 | A.A. | 11/7/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 12/27/2024 | 72148 | $4,000.00 |
| 775022494 | 2 | A.A. | 11/7/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 12/27/2024 | 73221 | $4,000.00 |
| 775022494 | 2 | A.A. | 11/7/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 12/27/2024 | 73721 | $4,000.00 |
| 773678651 | 1 | B.T. | 10/25/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 12/30/2024 | 72148 | $4,000.00 |
| 779599965 | 2 | J.J. | 12/18/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/2/2025 | 72141 | $4,000.00 |
| 779599965 | 2 | J.J. | 12/18/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/2/2025 | 73221 | $4,000.00 |
| 779599965 | 3 | R.J. | 12/18/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 1/2/2025 | 72141 | $4,000.00 |
| 779599965 | 3 | R.J. | 12/18/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 1/2/2025 | 73221 | $4,000.00 |
| 768703290 | 1 | P.B. | 9/11/2024 | 1st Party | ELITE HEALTH SERVICES SUGAR | 1/2/2025 | 72148 | $4,000.00 |
| 768703290 | 1 | P.B. | 9/11/2024 | 1st Party | ELITE HEALTH SERVICES SUGAR | 1/2/2025 | 73721 | $4,000.00 |
| 768703290 | 1 | P.B. | 9/11/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 1/2/2025 | 72148 | $4,000.00 |
| 768703290 | 1 | P.B. | 9/11/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 1/2/2025 | 73721 | $4,000.00 |
| 776714651 | 2 | M.H. | 11/25/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 1/3/2025 | 72040 | $500.00 |
| 776714651 | 2 | M.H. | 11/25/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 1/3/2025 | 72100 | $500.00 |
| 773011150 | 2 | A.F. | 10/18/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 1/3/2025 | 71250 | $3,500.00 |
| 773011150 | 2 | A.F. | 10/18/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 1/3/2025 | 72141 | $4,000.00 |
| 773011150 | 2 | A.F. | 10/18/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 1/3/2025 | 72148 | $4,000.00 |
| 774732226 | 4 | C.G. | 11/4/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 1/6/2025 | 72141 | $4,000.00 |
| 774732226 | 4 | C.G. | 11/4/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 1/6/2025 | 72148 | $4,000.00 |
| 779498327 | 2 | T.N. | 12/20/2024 | 1st Party | EDLOE IMAGING SUGAR LAND | 1/13/2025 | 70551 | $4,000.00 |
| 779498327 | 2 | T.N. | 12/20/2024 | 1st Party | EDLOE IMAGING SUGAR LAND | 1/13/2025 | 72141 | $4,000.00 |
| 778280263 | 4 | M.T. | 12/11/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 1/15/2025 | 72148 | $4,000.00 |
| 778280263 | 2 | Y.M. | 12/11/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 1/15/2025 | 72141 | $4,000.00 |
| 778280263 | 2 | Y.M. | 12/11/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 1/15/2025 | 73221 | $4,000.00 |
| 779528172 | 2 | J.M. | 12/26/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 1/17/2025 | 72040 | $500.00 |
| 779528172 | 2 | J.M. | 12/26/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 1/17/2025 | 72100 | $500.00 |
| 779528172 | 2 | J.M. | 12/26/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 1/17/2025 | 73110 | $500.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 14
Fraudulent Billing by EHS-Grand Parkway

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 779528172 | 2 | J.M. | 12/26/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 1/17/2025 | 72148 | $4,000.00 |
| 775431687 | 6 | N.T. | 11/12/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 1/17/2025 | 72141 | $4,000.00 |
| 775431687 | 6 | N.T. | 11/12/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 1/17/2025 | 72148 | $4,000.00 |
| 804658680 | 1 | K.F. | 11/1/2024 | 1st Party | ELITE HEALTH SERVICES SUGAR | 1/18/2025 | 72141 | $4,000.00 |
| 804658680 | 1 | K.F. | 11/1/2024 | 1st Party | ELITE HEALTH SERVICES SUGAR | 1/20/2025 | 72148 | $4,000.00 |
| 778613224 | 3 | F.Y. | 12/15/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 1/20/2025 | 72141 | $4,000.00 |
| 778613224 | 3 | F.Y. | 12/15/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 1/20/2025 | 72148 | $4,000.00 |
| 767894173 | 6 | K.A. | 9/2/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/23/2025 | 73721 | $4,000.00 |
| 777838715 | 4 | D.G. | 12/7/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 1/24/2025 | 72141 | $4,000.00 |
| 777838715 | 4 | D.G. | 12/7/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 1/24/2025 | 72148 | $4,000.00 |
| 777838715 | 2 | S.M. | 12/7/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 1/24/2025 | 72148 | $4,000.00 |
| 781539796 | 3 | R.A. | 1/18/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 1/29/2025 | 72050 | $500.00 |
| 781539796 | 5 | D.V. | 1/18/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 1/30/2025 | 72148 | $4,000.00 |
| 780038329 | 3 | F.E. | 12/30/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 1/30/2025 | 72141 | $4,000.00 |
| 782068126 | 4 | K.R. | 1/17/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 1/31/2025 | 72040 | $500.00 |
| 782068126 | 4 | K.R. | 1/17/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 1/31/2025 | 72070 | $500.00 |
| 782068126 | 4 | K.R. | 1/17/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 1/31/2025 | 70450 | $3,500.00 |
| 778313486 | 1 | A.R. | 12/12/2024 | 1st Party | ELITE HEALTH SERVICES SL | 1/31/2025 | 72141 | $4,000.00 |
| 778313486 | 1 | A.R. | 12/12/2024 | 1st Party | ELITE HEALTH SERVICES SL | 1/31/2025 | 72148 | $4,000.00 |
| 778313486 | 1 | A.R. | 12/12/2024 | 1st Party | ELITE HEALTH SERVICES SUGAR | 1/31/2025 | 72141 | $4,000.00 |
| 778313486 | 1 | A.R. | 12/12/2024 | 1st Party | ELITE HEALTH SERVICES SUGAR | 1/31/2025 | 72148 | $4,000.00 |
| 778313486 | 1 | A.R. | 12/12/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 1/31/2025 | 72141 | $4,000.00 |
| 778313486 | 1 | A.R. | 12/12/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 1/31/2025 | 72148 | $4,000.00 |
| 778313486 | 3 | K.S. | 12/12/2024 | 1st Party | LOE IMAGING - SUGARLAND | 1/31/2025 | 72141 | $4,000.00 |
| 778313486 | 3 | K.S. | 12/12/2024 | 1st Party | LOE IMAGING - SUGARLAND | 1/31/2025 | 72148 | $4,000.00 |
| 778313486 | 3 | K.S. | 12/12/2024 | 1st Party | LOE IMAGING - SUGARLAND | 1/31/2025 | 72141 | $4,000.00 |
| 778313486 | 3 | K.S. | 12/12/2024 | 1st Party | LOE IMAGING - SUGARLAND | 1/31/2025 | 72148 | $4,000.00 |
| 778313486 | 3 | K.S. | 12/12/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 1/31/2025 | 72141 | $4,000.00 |
| 778313486 | 3 | K.S. | 12/12/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 1/31/2025 | 72148 | $4,000.00 |
| 766488563 | 2 | J.P. | 8/21/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 1/31/2025 | 72141 | $4,000.00 |
| 766488563 | 2 | J.P. | 8/21/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 1/31/2025 | 72146 | $4,000.00 |
| 766488563 | 2 | J.P. | 8/21/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 1/31/2025 | 72148 | $4,000.00 |
| 780692687 | 2 | H.S. | 1/2/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 2/10/2025 | 72146 | $4,000.00 |
| 780692687 | 2 | H.S. | 1/2/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 2/10/2025 | 72148 | $4,000.00 |
| 650877467 | 1 | C.C. | 8/2/2021 | 1st Party | ELITE HEALTH SERVICES SL | 2/11/2025 | 72125 | $13,500.00 |
| 775662547 | 4 | L.C. | 10/11/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 2/13/2025 | 73218 | $4,000.00 |
| 781528609 | 4 | G.S. | 1/18/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 2/14/2025 | 70450 | $3,500.00 |
| 807549704 | 2 | J.S. | 1/31/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 2/15/2025 | 72141 | $4,000.00 |
| 807549704 | 2 | J.S. | 1/31/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 2/15/2025 | 72148 | $4,000.00 |
| 782505523 | 4 | A.E. | 1/27/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 2/17/2025 | 72141 | $4,000.00 |
| 782505523 | 4 | A.E. | 1/27/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 2/17/2025 | 72148 | $4,000.00 |
| 782505523 | 3 | U.E. | 1/27/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 2/17/2025 | 73221 | $4,000.00 |
| 783330251 | 2 | L.H. | 2/7/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 2/19/2025 | 72141 | $4,000.00 |
| 779896016 | 2 | C.O. | 12/28/2024 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 2/19/2025 | 73721 | $4,000.00 |
| 769317066 | 3 | A.T. | 9/18/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 2/20/2025 | 70551 | $4,000.00 |
| 781148044 | 2 | C.C. | 1/13/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 2/21/2025 | 73221 | $4,000.00 |
| 765721212 | 1 | K.G. | 8/12/2024 | 1st Party | ELITE HEALTH SERVICES SUGARLAND | 3/3/2025 | 70551 | $4,000.00 |
| 783611734 | 2 | J.F. | 2/3/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 3/10/2025 | 72040 | $500.00 |
| 783611734 | 2 | J.F. | 2/3/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 3/10/2025 | 72070 | $500.00 |
| 783611734 | 2 | J.F. | 2/3/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 3/10/2025 | 73030 | $500.00 |
| 784512955 | 3 | N.P. | 2/19/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 3/12/2025 | 70450 | $3,500.00 |
| 779528172 | 2 | J.M. | 12/26/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 3/18/2025 | 73221 | $4,000.00 |
| 784210437 | 6 | S.W. | 2/16/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 3/21/2025 | 72125 | $3,500.00 |
| 784210437 | 6 | S.W. | 2/16/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 3/21/2025 | 72131 | $3,500.00 |
| 781528609 | 3 | A.M. | 1/18/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 3/22/2025 | 72141 | $4,000.00 |
| 781528609 | 3 | A.M. | 1/18/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 3/22/2025 | 73718 | $4,000.00 |
| 786039594 | 2 | R.S. | 3/7/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 4/1/2025 | 72141 | $4,000.00 |
| 786039594 | 2 | R.S. | 3/7/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 4/1/2025 | 72148 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 14
Fraudulent Billing by EHS-Grand Parkway

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 785914391 | 2 | J.B. | 2/10/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 4/7/2025 | 72141 | $4,000.00 |
| 784689085 | 5 | L.G. | 2/20/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 4/7/2025 | 72146 | $4,000.00 |
| 784689085 | 5 | L.G. | 2/20/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 4/7/2025 | 72148 | $4,000.00 |
| 784512955 | 3 | N.P. | 2/19/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 4/8/2025 | 72141 | $4,000.00 |
| 784512955 | 3 | N.P. | 2/19/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 4/8/2025 | 72146 | $4,000.00 |
| 784512955 | 3 | N.P. | 2/19/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 4/8/2025 | 72148 | $4,000.00 |
| 783743818 | 2 | J.F. | 2/7/2025 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 4/9/2025 | 72148 | $4,000.00 |
| 785472077 | 1 | B.T. | 3/2/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 4/10/2025 | 72141 | $4,000.00 |
| 785472077 | 1 | B.T. | 3/2/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 4/10/2025 | 72148 | $4,000.00 |
| 785472077 | 1 | B.T. | 3/2/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 4/10/2025 | 73221 | $4,000.00 |
| 784531741 | 4 | I.B. | 2/19/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 4/16/2025 | 72141 | $4,000.00 |
| 784531741 | 4 | I.B. | 2/19/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 4/16/2025 | 72148 | $4,000.00 |
| 789758819 | 2 | D.B. | 4/11/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 4/18/2025 | 70551 | $4,000.00 |
| 788354769 | 2 | B.S. | 3/28/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 4/24/2025 | 72141 | $4,000.00 |
| 788354769 | 2 | B.S. | 3/28/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 4/24/2025 | 73721 | $4,000.00 |
| 783611734 | 2 | J.F. | 2/3/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 4/25/2025 | 72141 | $4,000.00 |
| 783611734 | 2 | J.F. | 2/3/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 4/25/2025 | 72148 | $4,000.00 |
| 787891597 | 2 | J.S. | 3/21/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 4/26/2025 | 72148 | $4,000.00 |
| 780916458 | 3 | K.G. | 1/11/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 4/29/2025 | 72141 | $4,000.00 |
| 780916458 | 3 | K.G. | 1/11/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 4/29/2025 | 72148 | $4,000.00 |
| 780916458 | 3 | K.G. | 1/11/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 4/29/2025 | 73721 | $4,000.00 |
| 789758819 | 2 | D.B. | 4/11/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 4/30/2025 | 72141 | $4,000.00 |
| 789758819 | 2 | D.B. | 4/11/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 4/30/2025 | 73221 | $4,000.00 |
| 789758819 | 2 | D.B. | 4/11/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 4/30/2025 | 73721 | $4,000.00 |
| 786978510 | 2 | J.R. | 3/16/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 5/12/2025 | 72141 | $4,000.00 |
| 786978510 | 2 | J.R. | 3/16/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 5/12/2025 | 72148 | $4,000.00 |
| 790933188 | 2 | J.E. | 4/23/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 5/22/2025 | 72141 | $4,000.00 |
| 790933188 | 2 | J.E. | 4/23/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 5/22/2025 | 72148 | $4,000.00 |
| 786978510 | 2 | J.R. | 3/16/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 5/27/2025 | 70551 | $4,000.00 |
| 791938251 | 2 | M.S. | 5/4/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 5/30/2025 | 72141 | $4,000.00 |
| 791938251 | 2 | M.S. | 5/4/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 5/30/2025 | 72148 | $4,000.00 |
| 791938251 | 2 | M.S. | 5/4/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 5/30/2025 | 73221 | $4,000.00 |
| 790532402 | 2 | J.R. | 4/19/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 6/3/2025 | 72141 | $4,000.00 |
| 790532402 | 2 | J.R. | 4/19/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 6/3/2025 | 72148 | $4,000.00 |
| 802947853 | 1 | T.S. | 5/20/2025 | 1st Party | EDLOE IMAGING SUGAR LAND | 6/6/2025 | 72141 | $4,000.00 |
| 802947853 | 1 | T.S. | 5/20/2025 | 1st Party | EDLOE IMAGING SUGAR LAND | 6/6/2025 | 72146 | $4,000.00 |
| 802947853 | 1 | T.S. | 5/20/2025 | 1st Party | EDLOE IMAGING SUGAR LAND | 6/6/2025 | 72148 | $4,000.00 |
| 802947853 | 1 | T.S. | 5/20/2025 | 1st Party | EDLOE IMAGING SUGAR LAND | 6/6/2025 | 73221 | $4,000.00 |
| 802947853 | 1 | T.S. | 5/20/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 6/6/2025 | 72141 | $4,000.00 |
| 802947853 | 1 | T.S. | 5/20/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 6/6/2025 | 72146 | $4,000.00 |
| 802947853 | 1 | T.S. | 5/20/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 6/6/2025 | 72148 | $4,000.00 |
| 802947853 | 1 | T.S. | 5/20/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 6/6/2025 | 73221 | $4,000.00 |
| 735653768 | 4 | I.S. | 11/11/2023 | 3rd Party | EDLOE IMAGING SUGAR LAND | 6/13/2025 | 72148 | $4,000.00 |
| 770139210 | 3 | M.P. | 9/26/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 6/14/2025 | 72141 | $4,000.00 |
| 770139210 | 3 | M.P. | 9/26/2024 | 3rd Party | EDLOE IMAGING SUGAR LAND | 6/14/2025 | 72148 | $4,000.00 |
| 792730442 | 1 | A.T. | 5/5/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 6/17/2025 | 72141 | $4,000.00 |
| 792730442 | 1 | A.T. | 5/5/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 6/17/2025 | 72148 | $4,000.00 |
| 795191139 | 2 | T.T. | 4/12/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 6/18/2025 | 72141 | $4,000.00 |
| 795191139 | 2 | T.T. | 4/12/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 6/18/2025 | 72148 | $4,000.00 |
| 790729529 | 1 | H.L. | 4/19/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 6/18/2025 | 72141 | $4,000.00 |
| 790729529 | 1 | H.L. | 4/19/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 6/18/2025 | 72148 | $4,000.00 |
| 791582828 | 3 | L.N. | 4/30/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 6/19/2025 | 72141 | $4,000.00 |
| 791582828 | 5 | T.G. | 4/30/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 6/19/2025 | 72148 | $4,000.00 |
| 802947853 | 1 | T.S. | 5/20/2025 | 1st Party | EDLOE IMAGING SUGAR LAND | 6/20/2025 | 73721 | $4,000.00 |
| 802947853 | 1 | T.S. | 5/20/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 6/20/2025 | 73721 | $4,000.00 |
| 786852525 | 5 | F.D. | 3/14/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 6/23/2025 | 72141 | $4,000.00 |
| 786852525 | 5 | F.D. | 3/14/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 6/23/2025 | 72146 | $4,000.00 |
| 796193712 | 5 | M.E. | 6/8/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 7/2/2025 | 72141 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 14

Fraudulent Billing by EHS-Grand Parkway

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 796193712 | 5 | M.E. | 6/8/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 7/2/2025 | 72148 | $4,000.00 |
| 792616708 | 11 | M.P. | 5/10/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 7/8/2025 | 74150 | $3,500.00 |
| 792616708 | 13 | J.P. | 5/10/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 7/8/2025 | 72141 | $4,000.00 |
| 792616708 | 13 | J.P. | 5/10/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 7/8/2025 | 72148 | $4,000.00 |
| 792616708 | 11 | M.P. | 5/10/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 7/8/2025 | 72141 | $4,000.00 |
| 792616708 | 11 | M.P. | 5/10/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 7/8/2025 | 72148 | $4,000.00 |
| 792616708 | 11 | M.P. | 5/10/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 7/8/2025 | 73221 | $4,000.00 |
| 792616708 | 12 | Y.P. | 5/10/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 7/8/2025 | 72141 | $4,000.00 |
| 793653791 | 4 | E.G. | 5/20/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 7/10/2025 | 72141 | $4,000.00 |
| 793653791 | 4 | E.G. | 5/20/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 7/10/2025 | 72148 | $4,000.00 |
| 800721367 | 1 | M.F. | 6/15/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 7/11/2025 | 72141 | $4,000.00 |
| 800721367 | 1 | M.F. | 6/15/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 7/11/2025 | 72148 | $4,000.00 |
| 800721367 | 1 | M.F. | 6/15/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 7/11/2025 | 73221 | $4,000.00 |
| 791032329 | 5 | K.G. | 4/20/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 7/11/2025 | 72148 | $4,000.00 |
| 788966091 | 3 | A.M. | 4/3/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 7/11/2025 | 72141 | $4,000.00 |
| 788966091 | 3 | A.M. | 4/3/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 7/11/2025 | 72148 | $4,000.00 |
| 797672201 | 8 | C.N. | 6/27/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 7/17/2025 | 72141 | $4,000.00 |
| 797672201 | 8 | C.N. | 6/27/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 7/17/2025 | 72148 | $4,000.00 |
| 800721367 | 1 | M.F. | 6/15/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 7/23/2025 | 73700 | $3,500.00 |
| 802947853 | 1 | T.S. | 5/20/2025 | 1st Party | EDLOE IMAGING SUGAR LAND | 8/8/2025 | 73564 | $500.00 |
| 802947853 | 1 | T.S. | 5/20/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 8/8/2025 | 73564 | $500.00 |
| 801531970 | 2 | C.P. | 8/2/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 8/12/2025 | 72100 | $500.00 |
| 801531970 | 4 | J.C. | 8/2/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 8/12/2025 | 72100 | $500.00 |
| 801531970 | 5 | F.H. | 8/2/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 8/14/2025 | 72100 | $500.00 |
| 797672649 | 5 | M.G. | 6/26/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 8/15/2025 | 72141 | $4,000.00 |
| 797672649 | 5 | M.G. | 6/26/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 8/15/2025 | 72146 | $4,000.00 |
| 797672649 | 5 | M.G. | 6/26/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 8/15/2025 | 72148 | $4,000.00 |
| 798265385 | 5 | A.S. | 7/1/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 9/12/2025 | 72141 | $4,000.00 |
| 798265385 | 5 | A.S. | 7/1/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 9/12/2025 | 73718 | $4,000.00 |
| 803076066 | 2 | L.Q. | 8/9/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 9/17/2025 | 72141 | $4,000.00 |
| 803076066 | 2 | L.Q. | 8/9/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 9/17/2025 | 72148 | $4,000.00 |
| 804250272 | 4 | A.H. | 8/31/2025 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 9/18/2025 | 72141 | $4,000.00 |
| 804250272 | 4 | A.H. | 8/31/2025 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 9/18/2025 | 72148 | $4,000.00 |
| 798820221 | 4 | L.G. | 7/7/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 9/25/2025 | 70551 | $4,000.00 |
| 798820221 | 4 | L.G. | 7/7/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 9/25/2025 | 72141 | $4,000.00 |
| 798820221 | 4 | L.G. | 7/7/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 9/25/2025 | 72148 | $4,000.00 |
| 798820221 | 4 | L.G. | 7/7/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 9/25/2025 | 73221 | $4,000.00 |
| 798820221 | 4 | L.G. | 7/7/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 9/25/2025 | 73221 | $4,000.00 |
| 804497070 | 1 | P.M. | 8/24/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 9/26/2025 | 72148 | $4,000.00 |
| 807216148 | 1 | E.C. | 9/26/2025 | 1st Party | LOE IMAGING - SUGARLAND | 10/13/2025 | 72141 | $4,000.00 |
| 807216148 | 1 | E.C. | 9/26/2025 | 1st Party | LOE IMAGING - SUGARLAND | 10/13/2025 | 72148 | $4,000.00 |
| 807216148 | 1 | E.C. | 9/26/2025 | 1st Party | LOE IMAGING - SUGARLAND | 10/13/2025 | 73721 | $4,000.00 |
| 807216148 | 1 | E.C. | 9/26/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 10/13/2025 | 72141 | $4,000.00 |
| 807216148 | 1 | E.C. | 9/26/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 10/13/2025 | 72148 | $4,000.00 |
| 807216148 | 1 | E.C. | 9/26/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 10/13/2025 | 73721 | $4,000.00 |
| 806138624 | 2 | C.J. | 9/17/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 10/14/2025 | 72141 | $4,000.00 |
| 806138624 | 2 | C.J. | 9/17/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 10/14/2025 | 72148 | $4,000.00 |
| 806138624 | 2 | C.J. | 9/17/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 10/14/2025 | 73721 | $4,000.00 |
| 803571884 | 8 | E.R. | 8/23/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 10/15/2025 | 72141 | $4,000.00 |
| 803571884 | 8 | E.R. | 8/23/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 10/15/2025 | 72148 | $4,000.00 |
| 801531970 | 4 | J.C. | 8/2/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 10/15/2025 | 72141 | $4,000.00 |
| 801531970 | 4 | J.C. | 8/2/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 10/15/2025 | 72148 | $4,000.00 |
| 801531970 | 4 | J.C. | 8/2/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 10/15/2025 | 73221 | $4,000.00 |
| 804250272 | 4 | A.H. | 8/31/2025 | 3rd Party | ELITE HEALTH SERVICES - SUGAR LAND | 10/16/2025 | 70551 | $4,000.00 |
| 807176482 | 2 | J.M. | 9/29/2025 | 1st Party | EDLOE IMAGING SUGAR LAND | 10/23/2025 | 72141 | $4,000.00 |
| 807176482 | 2 | J.M. | 9/29/2025 | 1st Party | EDLOE IMAGING SUGAR LAND | 10/23/2025 | 72146 | $4,000.00 |
| 807176482 | 2 | J.M. | 9/29/2025 | 1st Party | EDLOE IMAGING SUGAR LAND | 10/23/2025 | 72141 | $4,000.00 |
| 807176482 | 2 | J.M. | 9/29/2025 | 1st Party | EDLOE IMAGING SUGAR LAND | 10/23/2025 | 72146 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 14

Fraudulent Billing by EHS-Grand Parkway

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 807176482 | 2 | J.M. | 9/29/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 10/23/2025 | 72141 | $4,000.00 |
| 807176482 | 2 | J.M. | 9/29/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 10/23/2025 | 72146 | $4,000.00 |
| 801546177 | 2 | T.J. | 8/4/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 11/1/2025 | 72141 | $4,000.00 |
| 808990766 | 2 | J.V. | 10/18/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 11/14/2025 | 73200 | $3,500.00 |
| 808990766 | 2 | J.V. | 10/18/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 11/14/2025 | 72141 | $4,000.00 |
| 808990766 | 2 | J.V. | 10/18/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 11/14/2025 | 73221 | $4,000.00 |
| 810979062 | 2 | G.E. | 10/23/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 11/28/2025 | 72141 | $4,000.00 |
| 810979062 | 2 | G.E. | 10/23/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 11/28/2025 | 72148 | $4,000.00 |
| 806362117 | 2 | C.G. | 9/18/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 12/4/2025 | 72148 | $4,000.00 |
| 803955251 | 4 | H.A. | 8/27/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 12/9/2025 | 72148 | $4,000.00 |
| 803955251 | 4 | H.A. | 8/27/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 12/9/2025 | 73221 | $4,000.00 |
| 810876524 | 3 | M.S. | 11/7/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 12/15/2025 | 72141 | $4,000.00 |
| 812299328 | 1 | J.M. | 11/21/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 12/18/2025 | 72141 | $4,000.00 |
| 812299328 | 1 | J.M. | 11/21/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 12/18/2025 | 73221 | $4,000.00 |
| 803955251 | 3 | D.F. | 8/27/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 12/19/2025 | 72148 | $4,000.00 |
| 803955251 | 3 | D.F. | 8/27/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 12/19/2025 | 73721 | $4,000.00 |
| 811519750 | 3 | J.S. | 11/12/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 12/27/2025 | 72141 | $4,000.00 |
| 811519750 | 3 | J.S. | 11/12/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 12/27/2025 | 72148 | $4,000.00 |
| 811519750 | 3 | J.S. | 11/12/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 12/27/2025 | 73221 | $4,000.00 |
| 801930322 | 2 | A.N. | 8/7/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 1/2/2026 | 72141 | $4,000.00 |
| 801930322 | 2 | A.N. | 8/7/2025 | 3rd Party | EDLOE IMAGING SUGAR LAND | 1/2/2026 | 72148 | $4,000.00 |