# EXHIBIT 15

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 15

Fraudulent Billing by EHS-Focus

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 571431997 | 3 | A.C. | 12/11/2019 | 3rd Party | FOCUS MEDCARE | 1/15/2020 | 72141 | $4,000.00 |
| 571431997 | 3 | A.C. | 12/11/2019 | 3rd Party | FOCUS MEDCARE | 1/15/2020 | 72148 | $4,000.00 |
| 571431997 | 3 | A.C. | 12/11/2019 | 3rd Party | FOCUS MEDCARE | 1/15/2020 | 73221 | $4,000.00 |
| 569281389 | 4 | F.R. | 11/3/2019 | 3rd Party | FOCUS MEDCARE | 1/16/2020 | 72141 | $4,000.00 |
| 569281389 | 4 | F.R. | 11/3/2019 | 3rd Party | FOCUS MEDCARE | 1/16/2020 | 72148 | $4,000.00 |
| 566915617 | 3 | S.C. | 11/2/2019 | 3rd Party | FOCUS MEDCARE | 1/16/2020 | 72141 | $4,000.00 |
| 566915617 | 3 | S.C. | 11/2/2019 | 3rd Party | FOCUS MEDCARE | 1/16/2020 | 72148 | $4,000.00 |
| 566915617 | 3 | S.C. | 11/2/2019 | 3rd Party | FOCUS MEDCARE | 1/16/2020 | 73721 | $4,000.00 |
| 568867931 | 1 | T.S. | 11/6/2019 | 1st Party | FOCUS MEDCARE | 1/17/2020 | 72141 | $4,000.00 |
| 568867931 | 1 | T.S. | 11/6/2019 | 1st Party | FOCUS MEDCARE | 1/17/2020 | 72148 | $4,000.00 |
| 568867931 | 1 | T.S. | 11/6/2019 | 1st Party | FOCUS MEDCARE | 1/17/2020 | 73218 | $4,000.00 |
| 568867931 | 1 | T.S. | 11/6/2019 | 3rd Party | FOCUS MEDCARE | 1/17/2020 | 72141 | $4,000.00 |
| 568867931 | 1 | T.S. | 11/6/2019 | 3rd Party | FOCUS MEDCARE | 1/17/2020 | 72148 | $4,000.00 |
| 568867931 | 1 | T.S. | 11/6/2019 | 3rd Party | FOCUS MEDCARE | 1/17/2020 | 73218 | $4,000.00 |
| 587481813 | 1 | M.R. | 12/14/2019 | 1st Party | FOCUSMEDCARE | 1/17/2020 | 72141 | $4,000.00 |
| 592127377 | 1 | T.J. | 1/20/2020 | 1st Party | FOCUS MEDCARE | 1/23/2020 | 72141 | $4,000.00 |
| 574103842 | 2 | C.S. | 12/29/2019 | 3rd Party | FOCUS MEDCARE | 1/28/2020 | 72141 | $4,000.00 |
| 574103842 | 2 | C.S. | 12/29/2019 | 3rd Party | FOCUS MEDCARE | 1/28/2020 | 72148 | $4,000.00 |
| 574103842 | 2 | C.S. | 12/29/2019 | 3rd Party | FOCUS MEDCARE | 1/28/2020 | 73721 | $4,000.00 |
| 577714777 | 7 | R.D. | 1/2/2020 | 3rd Party | FOCUS MEDCARE | 2/3/2020 | 72141 | $4,000.00 |
| 577714777 | 7 | R.D. | 1/2/2020 | 3rd Party | FOCUS MEDCARE | 2/3/2020 | 72148 | $4,000.00 |
| 577714777 | 7 | R.D. | 1/2/2020 | 3rd Party | FOCUS MEDCARE | 2/3/2020 | 73221 | $4,000.00 |
| 573614633 | 3 | R.D. | 1/2/2020 | 3rd Party | FOCUS MEDCARE | 2/3/2020 | 72141 | $4,000.00 |
| 573614633 | 3 | R.D. | 1/2/2020 | 3rd Party | FOCUS MEDCARE | 2/3/2020 | 72148 | $4,000.00 |
| 566894515 | 2 | D.B. | 11/2/2019 | 3rd Party | FOCUS MEDCARE | 2/3/2020 | 72148 | $4,000.00 |
| 566894515 | 2 | D.B. | 11/2/2019 | 3rd Party | FOCUS MEDCARE | 2/3/2020 | 73221 | $4,000.00 |
| 574103842 | 1 | P.V. | 12/29/2019 | 3rd Party | FOCUS MEDCARE | 2/4/2020 | 72141 | $4,000.00 |
| 574103842 | 1 | P.V. | 12/29/2019 | 3rd Party | FOCUS MEDCARE | 2/4/2020 | 72148 | $4,000.00 |
| 574103842 | 1 | P.V. | 12/29/2019 | 1st Party | FOCUS MEDCARE | 2/4/2020 | 72148 | $8,000.00 |
| 572024248 | 2 | K.A. | 12/17/2019 | 3rd Party | FOCUS MEDCARE | 2/5/2020 | 72141 | $4,000.00 |
| 572024248 | 2 | K.A. | 12/17/2019 | 3rd Party | FOCUS MEDCARE | 2/5/2020 | 72148 | $4,000.00 |
| 573831088 | 2 | C.S. | 1/4/2020 | 3rd Party | FOCUS MEDCARE | 2/24/2020 | 72141 | $4,000.00 |
| 573831088 | 2 | C.S. | 1/4/2020 | 3rd Party | FOCUS MEDCARE | 2/24/2020 | 72148 | $4,000.00 |
| 575435227 | 3 | S.W. | 1/18/2020 | 3rd Party | FOCUS MEDCARE | 3/9/2020 | 72141 | $4,000.00 |
| 575435227 | 3 | S.W. | 1/18/2020 | 3rd Party | FOCUS MEDCARE | 3/9/2020 | 72148 | $4,000.00 |
| 581150133 | 2 | M.C. | 3/11/2020 | 3rd Party | FOCUS MEDCARE | 3/17/2020 | 72040 | $500.00 |
| 581150133 | 2 | M.C. | 3/11/2020 | 3rd Party | FOCUS MEDCARE | 3/17/2020 | 72100 | $500.00 |
| 581150133 | 2 | M.C. | 3/11/2020 | 3rd Party | FOCUS MEDCARE | 3/17/2020 | 73030 | $500.00 |
| 575207923 | 2 | L.V. | 1/16/2020 | 3rd Party | FOCUS MEDCARE | 3/18/2020 | 72148 | $4,000.00 |
| 577422819 | 3 | C.H. | 1/9/2020 | 3rd Party | FOCUS MEDCARE | 3/24/2020 | 72148 | $4,000.00 |
| 575292727 | 5 | E.M. | 1/17/2020 | 3rd Party | FOCUS MEDCARE | 3/26/2020 | 72141 | $4,000.00 |
| 575292727 | 5 | E.M. | 1/17/2020 | 3rd Party | FOCUS MEDCARE | 3/26/2020 | 72148 | $4,000.00 |
| 575292727 | 5 | E.M. | 1/17/2020 | 3rd Party | FOCUS MEDCARE | 3/26/2020 | 73221 | $4,000.00 |
| 569369846 | 4 | M.C. | 11/22/2019 | 3rd Party | FOCUS MEDCARE | 4/3/2020 | 72141 | $4,000.00 |
| 580339967 | 6 | C.J. | 3/4/2020 | 3rd Party | FOCUS MEDCARE | 4/6/2020 | 72141 | $4,000.00 |
| 580339967 | 6 | C.J. | 3/4/2020 | 3rd Party | FOCUS MEDCARE | 4/6/2020 | 72148 | $4,000.00 |
| 580339967 | 6 | C.J. | 3/4/2020 | 3rd Party | FOCUS MEDCARE | 4/6/2020 | 73221 | $4,000.00 |
| 580339967 | 6 | C.J. | 3/4/2020 | 3rd Party | FOCUS MEDCARE | 4/6/2020 | 73721 | $4,000.00 |
| 584227052 | 5 | G.H. | 3/6/2020 | 3rd Party | FOCUS MEDCARE | 4/16/2020 | 72148 | $4,000.00 |
| 579452582 | 3 | R.G. | 2/21/2020 | 3rd Party | FOCUS MEDCARE | 4/17/2020 | 72141 | $4,000.00 |
| 579452582 | 3 | R.G. | 2/21/2020 | 3rd Party | FOCUS MEDCARE | 4/17/2020 | 72146 | $4,000.00 |
| 579452582 | 3 | R.G. | 2/21/2020 | 3rd Party | FOCUS MEDCARE | 4/17/2020 | 72148 | $4,000.00 |

Allstate Insurance Company, et al. v. Roopani, et al.

Exhibit 15

Fraudulent Billing by EHS-Focus

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 592143507 | 1 | D.S. | 3/19/2020 | 3rd Party | FOCUS MEDCARE | 4/20/2020 | 71046 | $500.00 |
| 592143507 | 1 | D.S. | 3/19/2020 | 3rd Party | FOCUS MEDCARE | 4/20/2020 | 72141 | $4,000.00 |
| 592143507 | 1 | D.S. | 3/19/2020 | 3rd Party | FOCUS MEDCARE | 4/20/2020 | 72148 | $4,000.00 |
| 592143507 | 1 | D.S. | 3/19/2020 | 3rd Party | FOCUS MEDCARE | 4/20/2020 | 73221 | $4,000.00 |
| 583083019 | 3 | M.R. | 4/6/2020 | 3rd Party | FOCUS MEDCARE | 5/1/2020 | 72040 | $500.00 |
| 583083019 | 3 | M.R. | 4/6/2020 | 3rd Party | FOCUS MEDCARE | 5/1/2020 | 72100 | $500.00 |
| 648547586 | 3 | Y.A. | 1/31/2020 | 3rd Party | FOCUS MEDCARE | 5/4/2020 | 72141 | $4,000.00 |
| 584719025 | 3 | S.C. | 4/25/2020 | 3rd Party | FOCUS MEDCARE | 5/6/2020 | 72040 | $500.00 |
| 584719025 | 3 | S.C. | 4/25/2020 | 3rd Party | FOCUS MEDCARE | 5/6/2020 | 72070 | $500.00 |
| 584719025 | 3 | S.C. | 4/25/2020 | 3rd Party | FOCUS MEDCARE | 5/6/2020 | 72100 | $500.00 |
| 584719025 | 3 | S.C. | 4/25/2020 | 3rd Party | FOCUS MEDCARE | 5/6/2020 | 73502 | $500.00 |
| 584719025 | 3 | S.C. | 4/25/2020 | 3rd Party | FOCUS MEDCARE | 5/6/2020 | 73560 | $500.00 |
| 584719025 | 3 | S.C. | 4/25/2020 | 3rd Party | FOCUS MEDCARE | 5/6/2020 | 73630 | $500.00 |
| 584719025 | 3 | S.C. | 4/25/2020 | 3rd Party | FOCUS MEDCARE | 5/6/2020 | 70551 | $4,000.00 |
| 585653090 | 2 | N.B. | 5/5/2020 | 3rd Party | FOCUS MEDCARE | 5/12/2020 | 72146 | $4,000.00 |
| 584915136 | 2 | L.M. | 4/27/2020 | 1st Party | FOCUS MEDCARE | 5/13/2020 | 72148 | $4,000.00 |
| 584915136 | 2 | L.M. | 4/27/2020 | 1st Party | FOCUS MEDCARE | 5/13/2020 | 73221 | $4,000.00 |
| 584915136 | 2 | L.M. | 4/27/2020 | 1st Party | FOCUS MEDCARE | 5/13/2020 | 73721 | $4,000.00 |
| 584915136 | 2 | L.M. | 4/27/2020 | 3rd Party | FOCUS MEDCARE | 5/13/2020 | 72148 | $4,000.00 |
| 584915136 | 2 | L.M. | 4/27/2020 | 3rd Party | FOCUS MEDCARE | 5/13/2020 | 73221 | $4,000.00 |
| 584915136 | 2 | L.M. | 4/27/2020 | 3rd Party | FOCUS MEDCARE | 5/13/2020 | 73721 | $4,000.00 |
| 572294650 | 3 | M.R. | 12/18/2019 | 3rd Party | FOCUS MEDCARE | 5/14/2020 | 72141 | $4,000.00 |
| 572294650 | 3 | M.R. | 12/18/2019 | 3rd Party | FOCUS MEDCARE | 5/14/2020 | 72148 | $4,000.00 |
| 584320915 | 4 | J.L. | 4/21/2020 | 3rd Party | FOCUS MEDCARE | 5/15/2020 | 72141 | $4,000.00 |
| 584320915 | 4 | J.L. | 4/21/2020 | 3rd Party | FOCUS MEDCARE | 5/15/2020 | 72148 | $4,000.00 |
| 580962264 | 3 | C.A. | 3/10/2020 | 3rd Party | FOCUS MEDCARE | 5/15/2020 | 72141 | $4,000.00 |
| 579751271 | 2 | R.G. | 2/27/2020 | 3rd Party | FOCUS MEDCARE | 5/28/2020 | 72141 | $4,000.00 |
| 585463789 | 2 | R.M. | 5/4/2020 | 3rd Party | FOCUS MEDCARE | 6/1/2020 | 72148 | $4,000.00 |
| 587825019 | 2 | W.H. | 5/27/2020 | 3rd Party | FOCUS MEDCARE | 6/3/2020 | 72052 | $500.00 |
| 587825019 | 2 | W.H. | 5/27/2020 | 3rd Party | FOCUS MEDCARE | 6/3/2020 | 72070 | $500.00 |
| 587825019 | 2 | W.H. | 5/27/2020 | 3rd Party | FOCUS MEDCARE | 6/3/2020 | 72100 | $500.00 |
| 587825019 | 2 | W.H. | 5/27/2020 | 3rd Party | FOCUS MEDCARE | 6/3/2020 | 73030 | $500.00 |
| 582575270 | 5 | J.F. | 3/28/2020 | 3rd Party | FOCUS MEDCARE | 6/5/2020 | 72141 | $4,000.00 |
| 582575270 | 5 | J.F. | 3/28/2020 | 3rd Party | FOCUS MEDCARE | 6/5/2020 | 72148 | $4,000.00 |
| 584915136 | 3 | R.H. | 4/27/2020 | 1st Party | FOCUS MEDCARE | 6/8/2020 | 72141 | $4,000.00 |
| 584915136 | 3 | R.H. | 4/27/2020 | 1st Party | FOCUS MEDCARE | 6/8/2020 | 72146 | $4,000.00 |
| 584915136 | 3 | R.H. | 4/27/2020 | 1st Party | FOCUS MEDCARE | 6/8/2020 | 73221 | $4,000.00 |
| 584915136 | 3 | R.H. | 4/27/2020 | 3rd Party | FOCUS MEDCARE | 6/8/2020 | 72141 | $4,000.00 |
| 584915136 | 3 | R.H. | 4/27/2020 | 3rd Party | FOCUS MEDCARE | 6/8/2020 | 72146 | $4,000.00 |
| 584915136 | 3 | R.H. | 4/27/2020 | 3rd Party | FOCUS MEDCARE | 6/8/2020 | 73221 | $4,000.00 |
| 583977665 | 2 | P.S. | 4/15/2020 | 3rd Party | FOCUS MEDCARE | 6/8/2020 | 72148 | $4,000.00 |
| 584681704 | 2 | W.W. | 4/25/2020 | 3rd Party | FOCUS MEDCARE | 6/9/2020 | 72148 | $4,000.00 |
| 585653090 | 3 | B.B. | 5/5/2020 | 3rd Party | FOCUS MEDCARE | 6/12/2020 | 72141 | $4,000.00 |
| 580827186 | 2 | N.M. | 3/5/2020 | 3rd Party | FOCUS MEDCARE | 6/12/2020 | 72141 | $4,000.00 |
| 580827186 | 2 | N.M. | 3/5/2020 | 3rd Party | FOCUS MEDCARE | 6/12/2020 | 72148 | $8,000.00 |
| 584147052 | 1 | E.L. | 4/18/2020 | 3rd Party | FOCUS MEDCARE | 6/16/2020 | 72141 | $4,000.00 |
| 584147052 | 1 | E.L. | 4/18/2020 | 3rd Party | FOCUS MEDCARE | 6/16/2020 | 72148 | $4,000.00 |
| 581150133 | 2 | M.C. | 3/11/2020 | 3rd Party | FOCUS MEDCARE | 6/22/2020 | 72148 | $4,000.00 |
| 581150133 | 2 | M.C. | 3/11/2020 | 3rd Party | FOCUS MEDCARE | 6/22/2020 | 73221 | $4,000.00 |
| 573614633 | 3 | R.D. | 1/2/2020 | 3rd Party | FOCUS MEDCARE | 6/23/2020 | 73221 | $4,000.00 |
| 588714865 | 4 | H.W. | 6/5/2020 | 3rd Party | FOCUS MEDCARE | 7/8/2020 | 73218 | $4,000.00 |
| 587233065 | 2 | I.B. | 5/21/2020 | 3rd Party | FOCUS MEDCARE | 7/10/2020 | 72148 | $4,000.00 |

2

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 15

Fraudulent Billing by EHS-Focus

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 589295251 | 1 | J.E. | 6/8/2020 | 1st Party | FOCUS MEDCARE | 7/13/2020 | 72148 | $4,000.00 |
| 589295251 | 1 | J.E. | 6/8/2020 | 1st Party | FOCUS MEDCARE | 7/13/2020 | 72148 | $4,000.00 |
| 589295251 | 1 | J.E. | 6/8/2020 | 1st Party | FOCUS MEDCARE | 7/13/2020 | 72148 | $4,000.00 |
| 589295251 | 1 | J.E. | 6/8/2020 | 1st Party | FOCUS MEDCARE | 7/13/2020 | 72148 | $4,000.00 |
| 587825019 | 2 | W.H. | 5/27/2020 | 3rd Party | FOCUS MEDCARE | 7/13/2020 | 72141 | $4,000.00 |
| 587825019 | 2 | W.H. | 5/27/2020 | 3rd Party | FOCUS MEDCARE | 7/13/2020 | 72148 | $4,000.00 |
| 588595578 | 4 | G.T. | 6/3/2020 | 3rd Party | FOCUS MEDCARE | 7/22/2020 | 72141 | $4,000.00 |
| 588595578 | 4 | G.T. | 6/3/2020 | 3rd Party | FOCUS MEDCARE | 7/22/2020 | 72148 | $4,000.00 |
| 586286569 | 2 | C.B. | 5/13/2020 | 3rd Party | FOCUS MEDCARE | 7/23/2020 | 72141 | $4,000.00 |
| 586286569 | 2 | C.B. | 5/13/2020 | 3rd Party | FOCUS MEDCARE | 7/23/2020 | 72148 | $4,000.00 |
| 589762532 | 4 | F.I. | 6/16/2020 | 3rd Party | FOCUS MEDCARE | 8/4/2020 | 72141 | $4,000.00 |
| 589762532 | 4 | F.I. | 6/16/2020 | 3rd Party | FOCUS MEDCARE | 8/4/2020 | 72148 | $4,000.00 |
| 591717491 | 4 | D.I. | 7/3/2020 | 3rd Party | FOCUS MEDCARE | 8/18/2020 | 72052 | $500.00 |
| 591717491 | 4 | D.I. | 7/3/2020 | 3rd Party | FOCUS MEDCARE | 8/18/2020 | 72070 | $500.00 |
| 591717491 | 4 | D.I. | 7/3/2020 | 3rd Party | FOCUS MEDCARE | 8/18/2020 | 72110 | $500.00 |
| 588705350 | 2 | A.H. | 6/4/2020 | 3rd Party | FOCUS MEDCARE | 8/18/2020 | 72141 | $4,000.00 |
| 588705350 | 2 | A.H. | 6/4/2020 | 3rd Party | FOCUS MEDCARE | 8/18/2020 | 72146 | $4,000.00 |
| 588704312 | 3 | A.H. | 6/4/2020 | 3rd Party | FOCUS MEDCARE | 8/18/2020 | 72141 | $4,000.00 |
| 588704312 | 3 | A.H. | 6/4/2020 | 3rd Party | FOCUS MEDCARE | 8/18/2020 | 72146 | $4,000.00 |
| 602304495 | 1 | R.A. | 8/5/2020 | 3rd Party | FOCUS MEDCARE | 8/24/2020 | 73221 | $4,000.00 |
| 588670083 | 2 | J.A. | 6/5/2020 | 3rd Party | FOCUS MEDCARE | 9/2/2020 | 72148 | $4,000.00 |
| 590289518 | 7 | L.S. | 6/20/2020 | 3rd Party | FOCUS MEDCARE | 9/3/2020 | 72141 | $4,000.00 |
| 590289518 | 7 | L.S. | 6/20/2020 | 3rd Party | FOCUS MEDCARE | 9/3/2020 | 72146 | $4,000.00 |
| 590289518 | 7 | L.S. | 6/20/2020 | 3rd Party | FOCUS MEDCARE | 9/3/2020 | 72148 | $4,000.00 |
| 602304495 | 1 | R.A. | 8/5/2020 | 3rd Party | FOCUS MEDCARE | 9/17/2020 | 72148 | $4,000.00 |
| 595749482 | 2 | T.M. | 8/8/2020 | 3rd Party | FOCUS MEDCARE | 9/23/2020 | 72141 | $4,000.00 |
| 595749482 | 2 | T.M. | 8/8/2020 | 3rd Party | FOCUS MEDCARE | 9/23/2020 | 72148 | $4,000.00 |
| 599212008 | 2 | P.B. | 9/7/2020 | 3rd Party | FOCUS MEDCARE | 10/6/2020 | 72141 | $4,000.00 |
| 599212008 | 2 | P.B. | 9/7/2020 | 3rd Party | FOCUS MEDCARE | 10/6/2020 | 72148 | $4,000.00 |
| 599212008 | 2 | P.B. | 9/7/2020 | 3rd Party | FOCUS MEDCARE | 10/6/2020 | 73721 | $4,000.00 |
| 600457493 | 2 | N.L. | 9/17/2020 | 1st Party | FOCUS MEDCARE | 10/8/2020 | 72052 | $500.00 |
| 600457493 | 2 | N.L. | 9/17/2020 | 1st Party | FOCUS MEDCARE | 10/8/2020 | 72070 | $500.00 |
| 600457493 | 2 | N.L. | 9/17/2020 | 1st Party | FOCUS MEDCARE | 10/8/2020 | 72114 | $500.00 |
| 600457493 | 2 | N.L. | 9/17/2020 | 1st Party | FOCUS MEDCARE | 10/8/2020 | 73030 | $500.00 |
| 600457493 | 2 | N.L. | 9/17/2020 | 1st Party | FOCUS MEDCARE | 10/8/2020 | 73030 | $500.00 |
| 594864696 | 7 | D.S. | 8/2/2020 | 3rd Party | FOCUS MEDCARE | 10/8/2020 | 72148 | $4,000.00 |
| 594864696 | 7 | D.S. | 8/2/2020 | 3rd Party | FOCUS MEDCARE | 10/8/2020 | 73221 | $4,000.00 |
| 594864696 | 6 | O.G. | 8/2/2020 | 3rd Party | FOCUS MEDCARE | 10/8/2020 | 72141 | $4,000.00 |
| 594864696 | 6 | O.G. | 8/2/2020 | 3rd Party | FOCUS MEDCARE | 10/8/2020 | 72148 | $4,000.00 |
| 599157864 | 8 | D.F. | 9/5/2020 | 3rd Party | FOCUS MEDCARE | 10/13/2020 | 72141 | $4,000.00 |
| 599157864 | 8 | D.F. | 9/5/2020 | 3rd Party | FOCUS MEDCARE | 10/13/2020 | 72148 | $4,000.00 |
| 599157864 | 8 | D.F. | 9/5/2020 | 3rd Party | FOCUS MEDCARE | 10/13/2020 | 73721 | $4,000.00 |
| 602616047 | 3 | J.I. | 10/7/2020 | 3rd Party | FOCUS MEDCARE | 10/15/2020 | 72052 | $500.00 |
| 602616047 | 3 | J.I. | 10/7/2020 | 3rd Party | FOCUS MEDCARE | 10/15/2020 | 72110 | $500.00 |
| 602616047 | 3 | J.I. | 10/7/2020 | 3rd Party | FOCUS MEDCARE | 10/15/2020 | 73030 | $500.00 |
| 602616047 | 3 | J.I. | 10/7/2020 | 3rd Party | FOCUS MEDCARE | 10/15/2020 | 73030 | $500.00 |
| 601489354 | 1 | E.G. | 9/27/2020 | 3rd Party | FOCUS MEDCARE | 10/27/2020 | 73721 | $4,000.00 |
| 603607466 | 2 | C.B. | 10/15/2020 | 3rd Party | FOCUS MEDCARE | 11/6/2020 | 72141 | $4,000.00 |
| 603607466 | 2 | C.B. | 10/15/2020 | 3rd Party | FOCUS MEDCARE | 11/6/2020 | 73221 | $4,000.00 |
| 603204322 | 4 | P.P. | 10/13/2020 | 3rd Party | FOCUS MEDCARE | 11/9/2020 | 72141 | $4,000.00 |
| 603204322 | 4 | P.P. | 10/13/2020 | 3rd Party | FOCUS MEDCARE | 11/9/2020 | 72148 | $4,000.00 |
| 603204322 | 4 | P.P. | 10/13/2020 | 3rd Party | FOCUS MEDCARE | 11/9/2020 | 73721 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 15

Fraudulent Billing by EHS-Focus

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 605529882 | 1 | T.W. | 10/24/2020 | 1st Party | FOCUS MEDCARE | 11/10/2020 | 72052 | $500.00 |
| 605529882 | 1 | T.W. | 10/24/2020 | 1st Party | FOCUS MEDCARE | 11/10/2020 | 72070 | $500.00 |
| 605529882 | 1 | T.W. | 10/24/2020 | 1st Party | FOCUS MEDCARE | 11/10/2020 | 72110 | $500.00 |
| 605529882 | 1 | T.W. | 10/24/2020 | 1st Party | FOCUS MEDCARE | 11/10/2020 | 73030 | $500.00 |
| 605529882 | 1 | T.W. | 10/24/2020 | 1st Party | FOCUS MEDCARE | 11/10/2020 | 73502 | $500.00 |
| 605529882 | 1 | T.W. | 10/24/2020 | 1st Party | FOCUS MEDCARE | 11/10/2020 | 73562 | $500.00 |
| 605529882 | 1 | T.W. | 10/24/2020 | 3rd Party | FOCUS MEDCARE | 11/10/2020 | 72052 | $500.00 |
| 605529882 | 1 | T.W. | 10/24/2020 | 3rd Party | FOCUS MEDCARE | 11/10/2020 | 72070 | $500.00 |
| 605529882 | 1 | T.W. | 10/24/2020 | 3rd Party | FOCUS MEDCARE | 11/10/2020 | 72110 | $500.00 |
| 605529882 | 1 | T.W. | 10/24/2020 | 3rd Party | FOCUS MEDCARE | 11/10/2020 | 73030 | $500.00 |
| 605529882 | 1 | T.W. | 10/24/2020 | 3rd Party | FOCUS MEDCARE | 11/10/2020 | 73502 | $500.00 |
| 605529882 | 1 | T.W. | 10/24/2020 | 3rd Party | FOCUS MEDCARE | 11/10/2020 | 73562 | $500.00 |
| 600457493 | 2 | N.L. | 9/17/2020 | 1st Party | FOCUS MEDCARE | 11/10/2020 | 72148 | $4,000.00 |
| 599659199 | 2 | G.A. | 9/10/2020 | 3rd Party | FOCUS MEDCARE | 11/10/2020 | 72141 | $4,000.00 |
| 599659199 | 2 | G.A. | 9/10/2020 | 3rd Party | FOCUS MEDCARE | 11/10/2020 | 72148 | $4,000.00 |
| 599645263 | 1 | G.A. | 9/10/2020 | 3rd Party | FOCUS MEDCARE | 11/10/2020 | 72141 | $4,000.00 |
| 599645263 | 1 | G.A. | 9/10/2020 | 3rd Party | FOCUS MEDCARE | 11/10/2020 | 72148 | $4,000.00 |
| 601489354 | 2 | M.H. | 9/27/2020 | 3rd Party | FOCUS MEDCARE | 11/11/2020 | 72141 | $4,000.00 |
| 601489354 | 2 | M.H. | 9/27/2020 | 3rd Party | FOCUS MEDCARE | 11/11/2020 | 72148 | $4,000.00 |
| 600967723 | 3 | S.C. | 9/22/2020 | 3rd Party | FOCUS MEDCARE | 11/11/2020 | 73221 | $4,000.00 |
| 600967723 | 3 | S.C. | 9/22/2020 | 3rd Party | FOCUS MEDCARE | 11/11/2020 | 73221 | $4,000.00 |
| 603831082 | 3 | K.H. | 10/19/2020 | 3rd Party | FOCUS MEDCARE | 11/13/2020 | 72141 | $4,000.00 |
| 603831082 | 3 | K.H. | 10/19/2020 | 3rd Party | FOCUS MEDCARE | 11/13/2020 | 73221 | $4,000.00 |
| 603831082 | 4 | S.L. | 10/19/2020 | 3rd Party | FOCUS MEDCARE | 11/13/2020 | 72141 | $4,000.00 |
| 603831082 | 4 | S.L. | 10/19/2020 | 3rd Party | FOCUS MEDCARE | 11/13/2020 | 72146 | $4,000.00 |
| 602445306 | 4 | A.D. | 9/27/2020 | 3rd Party | FOCUS MEDCARE | 11/19/2020 | 72141 | $4,000.00 |
| 602445306 | 4 | A.D. | 9/27/2020 | 3rd Party | FOCUS MEDCARE | 11/19/2020 | 72148 | $4,000.00 |
| 602616047 | 3 | J.I. | 10/7/2020 | 3rd Party | FOCUS MEDCARE | 11/23/2020 | 72141 | $4,000.00 |
| 606105476 | 5 | A.P. | 11/6/2020 | 3rd Party | FOCUS MEDCARE | 11/25/2020 | 72141 | $4,000.00 |
| 606105476 | 5 | A.P. | 11/6/2020 | 3rd Party | FOCUS MEDCARE | 11/25/2020 | 73221 | $4,000.00 |
| 606585537 | 2 | C.B. | 10/31/2020 | 3rd Party | FOCUS MEDCARE | 12/3/2020 | 72148 | $4,000.00 |
| 602445306 | 2 | N.Q. | 9/27/2020 | 3rd Party | FOCUS MEDCARE | 12/8/2020 | 72141 | $4,000.00 |
| 603595074 | 12 | S.G. | 10/16/2020 | 3rd Party | FOCUS MEDCARE | 12/9/2020 | 72141 | $4,000.00 |
| 603595074 | 12 | S.G. | 10/16/2020 | 3rd Party | FOCUS MEDCARE | 12/9/2020 | 72148 | $4,000.00 |
| 605529882 | 1 | T.W. | 10/24/2020 | 1st Party | FOCUS MEDCARE | 12/11/2020 | 72141 | $4,000.00 |
| 605529882 | 1 | T.W. | 10/24/2020 | 1st Party | FOCUS MEDCARE | 12/11/2020 | 72148 | $4,000.00 |
| 605529882 | 1 | T.W. | 10/24/2020 | 3rd Party | FOCUS MEDCARE | 12/11/2020 | 72141 | $4,000.00 |
| 605529882 | 1 | T.W. | 10/24/2020 | 3rd Party | FOCUS MEDCARE | 12/11/2020 | 72148 | $4,000.00 |
| 689986940 | 1 | N.C. | 11/19/2020 | 1st Party | FOCUS MEDCARE | 12/22/2020 | 72141 | $4,000.00 |
| 689986940 | 1 | N.C. | 11/19/2020 | 1st Party | FOCUS MEDCARE | 12/22/2020 | 72148 | $4,000.00 |
| 602818213 | 2 | M.T. | 10/9/2020 | 3rd Party | FOCUS MEDCARE | 12/22/2020 | 72141 | $4,000.00 |
| 607232279 | 1 | J.E. | 11/18/2020 | 1st Party | FOCUS MEDCARE | 12/29/2020 | 72148 | $1,000.00 |
| 607232279 | 1 | J.E. | 11/18/2020 | 1st Party | FOCUS MEDCARE | 12/29/2020 | 72141 | $4,000.00 |
| 606293140 | 2 | D.I. | 11/10/2020 | 3rd Party | FOCUS MEDCARE | 12/29/2020 | 72141 | $4,000.00 |
| 606293140 | 2 | D.I. | 11/10/2020 | 3rd Party | FOCUS MEDCARE | 12/29/2020 | 72146 | $4,000.00 |
| 606293140 | 2 | D.I. | 11/10/2020 | 3rd Party | FOCUS MEDCARE | 12/29/2020 | 72148 | $4,000.00 |
| 602818213 | 2 | M.T. | 10/9/2020 | 3rd Party | FOCUS MEDCARE | 12/29/2020 | 72148 | $4,000.00 |
| 606849461 | 6 | L.M. | 11/14/2020 | 3rd Party | FOCUS MEDCARE | 12/30/2020 | 72141 | $4,000.00 |
| 606849461 | 6 | L.M. | 11/14/2020 | 3rd Party | FOCUS MEDCARE | 12/30/2020 | 73721 | $8,000.00 |
| 650020860 | 1 | B.M. | 12/10/2020 | 3rd Party | FOCUS MEDCARE | 1/7/2021 | 72148 | $4,000.00 |
| 650020860 | 1 | B.M. | 12/10/2020 | 3rd Party | FOCUS MEDCARE | 1/7/2021 | 73221 | $4,000.00 |
| 602939217 | 1 | P.S. | 10/10/2020 | 1st Party | FOCUS MEDCARE | 1/8/2021 | 72141 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 15

Fraudulent Billing by EHS-Focus

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 602939217 | 1 | P.S. | 10/10/2020 | 1st Party | FOCUS MEDCARE | 1/8/2021 | 72148 | $4,000.00 |
| 602939217 | 1 | P.S. | 10/10/2020 | 1st Party | FOCUS MEDCARE | 1/8/2021 | 79221 | $4,000.00 |
| 607363215 | 3 | H.M. | 11/18/2020 | 3rd Party | FOCUS MEDCARE | 1/19/2021 | 72141 | $4,000.00 |
| 607363215 | 3 | H.M. | 11/18/2020 | 3rd Party | FOCUS MEDCARE | 1/19/2021 | 72148 | $4,000.00 |
| 614561454 | 14 | A.P. | 11/8/2020 | 3rd Party | FOCUS MEDCARE | 1/21/2021 | 72141 | $4,000.00 |
| 614561454 | 14 | A.P. | 11/8/2020 | 3rd Party | FOCUS MEDCARE | 1/21/2021 | 72148 | $4,000.00 |
| 609339346 | 5 | A.R. | 12/8/2020 | 3rd Party | FOCUS MEDCARE | 1/21/2021 | 72141 | $4,000.00 |
| 609339346 | 5 | A.R. | 12/8/2020 | 3rd Party | FOCUS MEDCARE | 1/21/2021 | 72148 | $4,000.00 |
| 609339346 | 6 | M.M. | 12/8/2020 | 3rd Party | FOCUS MEDCARE | 1/21/2021 | 72141 | $4,000.00 |
| 609339346 | 6 | M.M. | 12/8/2020 | 3rd Party | FOCUS MEDCARE | 1/21/2021 | 72148 | $4,000.00 |
| 609089230 | 2 | A.J. | 12/8/2020 | 3rd Party | FOCUS MEDCARE | 1/21/2021 | 72141 | $4,000.00 |
| 609089230 | 2 | A.J. | 12/8/2020 | 3rd Party | FOCUS MEDCARE | 1/21/2021 | 72148 | $4,000.00 |
| 642480909 | 2 | A.L. | 12/21/2020 | 3rd Party | FOCUS MEDCARE | 1/22/2021 | 72141 | $4,000.00 |
| 642480909 | 2 | A.L. | 12/21/2020 | 3rd Party | FOCUS MEDCARE | 1/22/2021 | 72148 | $4,000.00 |
| 608222873 | 8 | K.M. | 11/29/2020 | 3rd Party | FOCUS MEDCARE | 1/25/2021 | 72146 | $4,000.00 |
| 608222873 | 8 | K.M. | 11/29/2020 | 3rd Party | FOCUS MEDCARE | 1/25/2021 | 72148 | $4,000.00 |
| 607087301 | 2 | P.G. | 11/7/2020 | 3rd Party | FOCUS MEDCARE | 1/26/2021 | 72141 | $4,000.00 |
| 607087301 | 2 | P.G. | 11/7/2020 | 3rd Party | FOCUS MEDCARE | 1/26/2021 | 73218 | $4,000.00 |
| 607087301 | 2 | P.G. | 11/7/2020 | 3rd Party | FOCUS MEDCARE | 1/26/2021 | 73221 | $4,000.00 |
| 689986940 | 1 | N.C. | 11/19/2020 | 1st Party | FOCUS MEDCARE | 1/27/2021 | 72146 | $4,000.00 |
| 614561454 | 4 | J.G. | 11/8/2020 | 3rd Party | FOCUS MEDCARE | 1/28/2021 | 72141 | $4,000.00 |
| 614561454 | 4 | J.G. | 11/8/2020 | 3rd Party | FOCUS MEDCARE | 1/28/2021 | 72148 | $4,000.00 |
| 612319426 | 3 | A.B. | 1/12/2021 | 3rd Party | FOCUS MEDCARE | 2/12/2021 | 72141 | $4,000.00 |
| 652733932 | 2 | S.S. | 1/14/2021 | 1st Party | FOCUS MEDCARE | 2/24/2021 | 72141 | $8,000.00 |
| 652733932 | 2 | S.S. | 1/14/2021 | 1st Party | FOCUS MEDCARE | 2/24/2021 | 72148 | $8,000.00 |
| 611773994 | 2 | T.C. | 1/6/2021 | 3rd Party | FOCUS MEDCARE | 3/5/2021 | 72141 | $4,000.00 |
| 611773994 | 2 | T.C. | 1/6/2021 | 3rd Party | FOCUS MEDCARE | 3/5/2021 | 72148 | $4,000.00 |
| 613750958 | 3 | M.E. | 1/26/2021 | 3rd Party | FOCUS MEDCARE | 3/11/2021 | 72141 | $4,000.00 |
| 613750958 | 3 | M.E. | 1/26/2021 | 3rd Party | FOCUS MEDCARE | 3/11/2021 | 72148 | $4,000.00 |
| 613750958 | 4 | O.C. | 1/26/2021 | 3rd Party | FOCUS MEDCARE | 3/11/2021 | 72141 | $4,000.00 |
| 613750958 | 4 | O.C. | 1/26/2021 | 3rd Party | FOCUS MEDCARE | 3/11/2021 | 72148 | $4,000.00 |
| 615578358 | 3 | B.S. | 2/12/2021 | 3rd Party | FOCUS MEDCARE | 3/12/2021 | 72141 | $4,000.00 |
| 615578358 | 3 | B.S. | 2/12/2021 | 3rd Party | FOCUS MEDCARE | 3/12/2021 | 72148 | $4,000.00 |
| 617983663 | 3 | D.F. | 3/3/2021 | 3rd Party | FOCUS MEDCARE | 3/16/2021 | 72072 | $500.00 |
| 617983663 | 3 | D.F. | 3/3/2021 | 3rd Party | FOCUS MEDCARE | 3/16/2021 | 72100 | $500.00 |
| 617983663 | 3 | D.F. | 3/3/2021 | 3rd Party | FOCUS MEDCARE | 3/25/2021 | 72070 | $500.00 |
| 617983663 | 3 | D.F. | 3/3/2021 | 3rd Party | FOCUS MEDCARE | 3/25/2021 | 72141 | $4,000.00 |
| 617983663 | 3 | D.F. | 3/3/2021 | 3rd Party | FOCUS MEDCARE | 3/25/2021 | 72146 | $4,000.00 |
| 617983663 | 3 | D.F. | 3/3/2021 | 3rd Party | FOCUS MEDCARE | 3/25/2021 | 73221 | $4,000.00 |
| 612849836 | 3 | J.F. | 1/16/2021 | 3rd Party | FOCUS MEDCARE | 3/31/2021 | 72141 | $4,000.00 |
| 612849836 | 3 | J.F. | 1/16/2021 | 3rd Party | FOCUS MEDCARE | 3/31/2021 | 72148 | $4,000.00 |
| 618859292 | 2 | M.K. | 3/11/2021 | 3rd Party | FOCUS MEDCARE | 4/8/2021 | 72141 | $4,000.00 |
| 545699919 | 3 | G.P. | 5/15/2019 | 3rd Party | FOCUS MEDCARE | 4/21/2021 | 72141 | $4,000.00 |
| 545699919 | 3 | G.P. | 5/15/2019 | 3rd Party | FOCUS MEDCARE | 4/21/2021 | 72148 | $4,000.00 |
| 623885787 | 4 | M.H. | 4/12/2021 | 3rd Party | FOCUS MEDCARE | 5/5/2021 | 72141 | $4,000.00 |
| 623885787 | 4 | M.H. | 4/12/2021 | 3rd Party | FOCUS MEDCARE | 5/5/2021 | 72148 | $4,000.00 |
| 614070464 | 3 | V.P. | 1/29/2021 | 3rd Party | FOCUS MEDCARE | 5/7/2021 | 72148 | $4,000.00 |
| 625201876 | 1 | R.C. | 4/20/2021 | 3rd Party | FOCUS MEDCARE | 5/12/2021 | 72141 | $4,000.00 |
| 625201876 | 1 | R.C. | 4/20/2021 | 3rd Party | FOCUS MEDCARE | 5/12/2021 | 72148 | $4,000.00 |
| 625201876 | 1 | R.C. | 4/20/2021 | 3rd Party | FOCUS MEDCARE | 5/12/2021 | 73221 | $4,000.00 |
| 624758678 | 4 | N.S. | 5/2/2021 | 3rd Party | FOCUS MEDCARE | 5/17/2021 | 71046 | $500.00 |
| 624758678 | 4 | N.S. | 5/2/2021 | 3rd Party | FOCUS MEDCARE | 5/17/2021 | 72052 | $500.00 |

Allstate Insurance Company, et al. v. Roopani, et al.

Exhibit 15

Fraudulent Billing by EHS-Focus

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 624758678 | 4 | N.S. | 5/2/2021 | 3rd Party | FOCUS MEDCARE | 5/17/2021 | 73130 | $500.00 |
| 624970695 | 3 | J.A. | 4/24/2021 | 3rd Party | FOCUS MEDCARE | 5/19/2021 | 72141 | $4,000.00 |
| 624970695 | 3 | J.A. | 4/24/2021 | 3rd Party | FOCUS MEDCARE | 5/19/2021 | 72148 | $4,000.00 |
| 623142023 | 3 | S.V. | 4/16/2021 | 3rd Party | FOCUS MEDCARE | 5/20/2021 | 72141 | $4,000.00 |
| 623142023 | 3 | S.V. | 4/16/2021 | 3rd Party | FOCUS MEDCARE | 5/20/2021 | 72148 | $4,000.00 |
| 624970695 | 6 | C.R. | 4/24/2021 | 3rd Party | FOCUS MEDCARE | 5/21/2021 | 72148 | $4,000.00 |
| 624970695 | 6 | C.R. | 4/24/2021 | 3rd Party | FOCUS MEDCARE | 5/21/2021 | 73221 | $4,000.00 |
| 624229704 | 6 | E.F. | 4/28/2021 | 3rd Party | FOCUS MEDCARE | 5/25/2021 | 72052 | $500.00 |
| 624229704 | 6 | E.F. | 4/28/2021 | 3rd Party | FOCUS MEDCARE | 5/25/2021 | 72070 | $500.00 |
| 621708874 | 3 | H.M. | 4/7/2021 | 3rd Party | FOCUS MEDCARE | 5/26/2021 | 72141 | $4,000.00 |
| 621708874 | 3 | H.M. | 4/7/2021 | 3rd Party | FOCUS MEDCARE | 5/26/2021 | 72146 | $4,000.00 |
| 621708874 | 3 | H.M. | 4/7/2021 | 3rd Party | FOCUS MEDCARE | 5/26/2021 | 72148 | $4,000.00 |
| 621708874 | 3 | H.M. | 4/7/2021 | 3rd Party | FOCUS MEDCARE | 5/26/2021 | 73221 | $4,000.00 |
| 625059803 | 2 | C.C. | 5/5/2021 | 3rd Party | FOCUS MEDCARE | 6/10/2021 | 72141 | $4,000.00 |
| 625059803 | 2 | C.C. | 5/5/2021 | 3rd Party | FOCUS MEDCARE | 6/10/2021 | 72148 | $4,000.00 |
| 620000471 | 1 | T.W. | 3/23/2021 | 3rd Party | FOCUS MEDCARE | 6/14/2021 | 72141 | $4,000.00 |
| 620000471 | 1 | T.W. | 3/23/2021 | 3rd Party | FOCUS MEDCARE | 6/14/2021 | 72148 | $4,000.00 |
| 624411245 | 3 | A.S. | 4/29/2021 | 3rd Party | FOCUS MEDCARE | 6/15/2021 | 72141 | $4,000.00 |
| 624411245 | 3 | A.S. | 4/29/2021 | 3rd Party | FOCUS MEDCARE | 6/15/2021 | 72148 | $4,000.00 |
| 624758678 | 4 | N.S. | 5/2/2021 | 3rd Party | FOCUS MEDCARE | 6/17/2021 | 72141 | $4,000.00 |
| 623526001 | 2 | J.S. | 4/22/2021 | 3rd Party | FOCUS MEDCARE | 6/18/2021 | 72141 | $4,000.00 |
| 623526001 | 2 | J.S. | 4/22/2021 | 3rd Party | FOCUS MEDCARE | 6/18/2021 | 72148 | $4,000.00 |
| 623526001 | 4 | Y.S. | 4/22/2021 | 3rd Party | FOCUS MEDCARE | 6/18/2021 | 72141 | $4,000.00 |
| 623526001 | 4 | Y.S. | 4/22/2021 | 3rd Party | FOCUS MEDCARE | 6/18/2021 | 72148 | $4,000.00 |
| 627875222 | 5 | J.P. | 5/28/2021 | 1st Party | FOCUS MEDCARE | 6/22/2021 | 72052 | $500.00 |
| 627875222 | 5 | J.P. | 5/28/2021 | 1st Party | FOCUS MEDCARE | 6/22/2021 | 72114 | $500.00 |
| 627875222 | 5 | J.P. | 5/28/2021 | 1st Party | FOCUS MEDCARE | 6/22/2021 | 73030 | $500.00 |
| 627875222 | 5 | J.P. | 5/28/2021 | 3rd Party | FOCUS MEDCARE | 6/22/2021 | 72052 | $500.00 |
| 627875222 | 5 | J.P. | 5/28/2021 | 3rd Party | FOCUS MEDCARE | 6/22/2021 | 72114 | $500.00 |
| 627875222 | 5 | J.P. | 5/28/2021 | 3rd Party | FOCUS MEDCARE | 6/22/2021 | 73030 | $500.00 |
| 627165392 | 6 | A.D. | 5/22/2021 | 3rd Party | FOCUS MEDCARE | 6/24/2021 | 72148 | $4,000.00 |
| 624758678 | 4 | N.S. | 5/2/2021 | 3rd Party | FOCUS MEDCARE | 6/24/2021 | 73218 | $4,000.00 |
| 623290905 | 3 | A.D. | 4/19/2021 | 3rd Party | FOCUS MEDCARE | 6/24/2021 | 72141 | $4,000.00 |
| 623290905 | 3 | A.D. | 4/19/2021 | 3rd Party | FOCUS MEDCARE | 6/24/2021 | 72148 | $4,000.00 |
| 625793369 | 2 | D.S. | 5/11/2021 | 3rd Party | FOCUS MEDCARE | 7/2/2021 | 72148 | $4,000.00 |
| 623290905 | 9 | G.H. | 4/19/2021 | 3rd Party | FOCUS MEDCARE | 7/7/2021 | 72141 | $4,000.00 |
| 623290905 | 9 | G.H. | 4/19/2021 | 3rd Party | FOCUS MEDCARE | 7/7/2021 | 72148 | $4,000.00 |
| 624229704 | 6 | E.F. | 4/28/2021 | 3rd Party | FOCUS MEDCARE | 7/13/2021 | 72141 | $4,000.00 |
| 624229704 | 6 | E.F. | 4/28/2021 | 3rd Party | FOCUS MEDCARE | 7/13/2021 | 72146 | $4,000.00 |
| 627340391 | 4 | E.N. | 5/23/2021 | 3rd Party | FOCUS MEDCARE | 7/14/2021 | 72141 | $4,000.00 |
| 627340391 | 4 | E.N. | 5/23/2021 | 3rd Party | FOCUS MEDCARE | 7/14/2021 | 73221 | $8,000.00 |
| 628635724 | 2 | A.H. | 6/5/2021 | 3rd Party | FOCUS MEDCARE | 7/15/2021 | 72148 | $4,000.00 |
| 627875222 | 5 | J.P. | 5/28/2021 | 1st Party | FOCUS MEDCARE | 7/15/2021 | 72141 | $4,000.00 |
| 627875222 | 5 | J.P. | 5/28/2021 | 1st Party | FOCUS MEDCARE | 7/15/2021 | 72148 | $4,000.00 |
| 627875222 | 5 | J.P. | 5/28/2021 | 3rd Party | FOCUS MEDCARE | 7/15/2021 | 72141 | $4,000.00 |
| 627875222 | 5 | J.P. | 5/28/2021 | 3rd Party | FOCUS MEDCARE | 7/15/2021 | 72148 | $4,000.00 |
| 631455870 | 2 | K.H. | 6/28/2021 | 3rd Party | FOCUS MEDCARE | 7/22/2021 | 72141 | $4,000.00 |
| 631455870 | 2 | K.H. | 6/28/2021 | 3rd Party | FOCUS MEDCARE | 7/22/2021 | 72148 | $4,000.00 |
| 625937412 | 9 | N.R. | 5/12/2021 | 3rd Party | FOCUS MEDCARE | 7/26/2021 | 72148 | $4,000.00 |
| 631570397 | 7 | M.G. | 6/23/2021 | 3rd Party | FOCUS MEDCARE | 8/5/2021 | 72141 | $4,000.00 |
| 632824264 | 2 | T.D. | 7/10/2021 | 3rd Party | FOCUS MEDCARE | 8/6/2021 | 72141 | $4,000.00 |
| 632824264 | 2 | T.D. | 7/10/2021 | 3rd Party | FOCUS MEDCARE | 8/6/2021 | 72148 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 15

Fraudulent Billing by EHS-Focus

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 631729308 | 3 | O.C. | 6/30/2021 | 3rd Party | FOCUS MEDCARE | 8/9/2021 | 72141 | $4,000.00 |
| 631729308 | 3 | O.C. | 6/30/2021 | 3rd Party | FOCUS MEDCARE | 8/9/2021 | 72148 | $4,000.00 |
| 631627114 | 2 | O.C. | 6/30/2021 | 3rd Party | FOCUS MEDCARE | 8/9/2021 | 72141 | $4,000.00 |
| 631627114 | 2 | O.C. | 6/30/2021 | 3rd Party | FOCUS MEDCARE | 8/9/2021 | 72148 | $4,000.00 |
| 633570486 | 2 | R.M. | 7/16/2021 | 3rd Party | FOCUS MEDCARE | 8/18/2021 | 72141 | $4,000.00 |
| 632337887 | 5 | J.W. | 7/6/2021 | 3rd Party | FOCUS MEDCARE | 8/20/2021 | 73140 | $500.00 |
| 632337887 | 3 | K.V. | 7/6/2021 | 3rd Party | FOCUS MEDCARE | 8/20/2021 | 73100 | $500.00 |
| 620000471 | 1 | T.W. | 3/23/2021 | 3rd Party | FOCUS MEDCARE | 8/30/2021 | 73221 | $4,000.00 |
| 632338414 | 2 | S.O. | 7/6/2021 | 3rd Party | FOCUS MEDCARE | 9/4/2021 | 72148 | $4,000.00 |
| 636844952 | 2 | M.W. | 8/12/2021 | 3rd Party | FOCUS MEDCARE | 9/7/2021 | 72141 | $4,000.00 |
| 636844952 | 2 | M.W. | 8/12/2021 | 3rd Party | FOCUS MEDCARE | 9/7/2021 | 72146 | $4,000.00 |
| 636844952 | 2 | M.W. | 8/12/2021 | 3rd Party | FOCUS MEDCARE | 9/7/2021 | 72148 | $4,000.00 |
| 631570397 | 7 | M.G. | 6/23/2021 | 3rd Party | FOCUS MEDCARE | 9/10/2021 | 72148 | $4,000.00 |
| 636978231 | 3 | S.H. | 8/12/2021 | 3rd Party | FOCUS MEDCARE | 9/15/2021 | 72141 | $4,000.00 |
| 636978231 | 3 | S.H. | 8/12/2021 | 3rd Party | FOCUS MEDCARE | 9/15/2021 | 72148 | $4,000.00 |
| 632543575 | 1 | J.D. | 6/28/2021 | 3rd Party | FOCUS MEDCARE | 9/16/2021 | 72141 | $4,000.00 |
| 632543575 | 1 | J.D. | 6/28/2021 | 3rd Party | FOCUS MEDCARE | 9/16/2021 | 72148 | $4,000.00 |
| 632337887 | 5 | J.W. | 7/6/2021 | 3rd Party | FOCUS MEDCARE | 9/17/2021 | 73610 | $500.00 |
| 632337887 | 5 | J.W. | 7/6/2021 | 3rd Party | FOCUS MEDCARE | 9/17/2021 | 72141 | $4,000.00 |
| 632337887 | 5 | J.W. | 7/6/2021 | 3rd Party | FOCUS MEDCARE | 9/17/2021 | 72148 | $4,000.00 |
| 632337887 | 5 | J.W. | 7/6/2021 | 3rd Party | FOCUS MEDCARE | 9/17/2021 | 73218 | $4,000.00 |
| 632337887 | 3 | K.V. | 7/6/2021 | 3rd Party | FOCUS MEDCARE | 9/17/2021 | 72148 | $4,000.00 |
| 632337887 | 3 | K.V. | 7/6/2021 | 3rd Party | FOCUS MEDCARE | 9/17/2021 | 73221 | $4,000.00 |
| 636372260 | 2 | Q.J. | 8/9/2021 | 3rd Party | FOCUS MEDCARE | 9/22/2021 | 72148 | $4,000.00 |
| 636372260 | 2 | Q.J. | 8/9/2021 | 3rd Party | FOCUS MEDCARE | 9/22/2021 | 73218 | $4,000.00 |
| 636372260 | 2 | Q.J. | 8/9/2021 | 3rd Party | FOCUS MEDCARE | 9/22/2021 | 73221 | $4,000.00 |
| 634241228 | 3 | F.L. | 7/22/2021 | 3rd Party | FOCUS MEDCARE | 9/23/2021 | 72141 | $4,000.00 |
| 634241228 | 3 | F.L. | 7/22/2021 | 3rd Party | FOCUS MEDCARE | 9/23/2021 | 72148 | $4,000.00 |
| 638502988 | 2 | A.R. | 8/25/2021 | 3rd Party | FOCUS MEDCARE | 9/27/2021 | 72141 | $4,000.00 |
| 638502988 | 2 | A.R. | 8/25/2021 | 3rd Party | FOCUS MEDCARE | 9/27/2021 | 72148 | $4,000.00 |
| 638502988 | 2 | A.R. | 8/25/2021 | 3rd Party | FOCUS MEDCARE | 9/27/2021 | 73718 | $4,000.00 |
| 641161633 | 4 | C.M. | 9/10/2021 | 3rd Party | FOCUS MEDCARE | 10/11/2021 | 73721 | $8,000.00 |
| 642154819 | 2 | B.C. | 9/18/2021 | 3rd Party | FOCUS MEDCARE | 10/18/2021 | 72141 | $4,000.00 |
| 642154819 | 2 | B.C. | 9/18/2021 | 3rd Party | FOCUS MEDCARE | 10/18/2021 | 72148 | $4,000.00 |
| 640974969 | 4 | P.Y. | 9/10/2021 | 3rd Party | FOCUS MEDCARE | 10/23/2021 | 72141 | $4,000.00 |
| 640974969 | 4 | P.Y. | 9/10/2021 | 3rd Party | FOCUS MEDCARE | 10/23/2021 | 72148 | $4,000.00 |
| 641161633 | 4 | C.M. | 9/10/2021 | 3rd Party | FOCUS MEDCARE | 11/9/2021 | 73590 | $500.00 |
| 643881824 | 1 | L.M. | 10/2/2021 | 1st Party | FOCUS MEDCARE | 11/9/2021 | 72141 | $4,000.00 |
| 643881824 | 1 | L.M. | 10/2/2021 | 1st Party | FOCUS MEDCARE | 11/9/2021 | 72148 | $4,000.00 |
| 643881824 | 1 | L.M. | 10/2/2021 | 1st Party | FOCUS MEDCARE | 11/9/2021 | 73221 | $4,000.00 |
| 641240361 | 3 | S.T. | 9/12/2021 | 3rd Party | FOCUS MEDCARE | 11/9/2021 | 72141 | $4,000.00 |
| 643035702 | 7 | I.G. | 9/26/2021 | 1st Party | FOCUS MEDCARE | 11/12/2021 | 73030 | $500.00 |
| 643035702 | 7 | I.G. | 9/26/2021 | 1st Party | FOCUS MEDCARE | 11/12/2021 | 73030 | $500.00 |
| 643035702 | 7 | I.G. | 9/26/2021 | 3rd Party | FOCUS MEDCARE | 11/12/2021 | 73030 | $500.00 |
| 643035702 | 7 | I.G. | 9/26/2021 | 3rd Party | FOCUS MEDCARE | 11/12/2021 | 73030 | $500.00 |
| 643035702 | 9 | K.G. | 9/26/2021 | 1st Party | FOCUS MEDCARE | 11/12/2021 | 72040 | $500.00 |
| 643035702 | 9 | K.G. | 9/26/2021 | 1st Party | FOCUS MEDCARE | 11/12/2021 | 72100 | $500.00 |
| 643035702 | 9 | K.G. | 9/26/2021 | 1st Party | FOCUS MEDCARE | 11/12/2021 | 72670 | $500.00 |
| 643035702 | 9 | K.G. | 9/26/2021 | 3rd Party | FOCUS MEDCARE | 11/12/2021 | 72040 | $500.00 |
| 643035702 | 9 | K.G. | 9/26/2021 | 3rd Party | FOCUS MEDCARE | 11/12/2021 | 72070 | $500.00 |
| 643035702 | 9 | K.G. | 9/26/2021 | 3rd Party | FOCUS MEDCARE | 11/12/2021 | 72100 | $500.00 |
| 632338414 | 2 | S.O. | 7/6/2021 | 3rd Party | FOCUS MEDCARE | 12/1/2021 | 72110 | $500.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 15

Fraudulent Billing by EHS-Focus

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 632337887 | 5 | J.W. | 7/6/2021 | 3rd Party | FOCUS MEDCARE | 12/3/2021 | 73610 | $500.00 |
| 645415621 | 8 | D.R. | 10/15/2021 | 3rd Party | FOCUS MEDCARE | 12/6/2021 | 72141 | $4,000.00 |
| 645415621 | 8 | D.R. | 10/15/2021 | 3rd Party | FOCUS MEDCARE | 12/6/2021 | 72148 | $4,000.00 |
| 646263350 | 6 | N.R. | 10/21/2021 | 3rd Party | FOCUS MEDCARE | 12/7/2021 | 72148 | $4,000.00 |
| 646263350 | 6 | N.R. | 10/21/2021 | 3rd Party | FOCUS MEDCARE | 12/7/2021 | 73221 | $4,000.00 |
| 645532797 | 3 | M.M. | 10/16/2021 | 3rd Party | FOCUS MEDCARE | 12/8/2021 | 72141 | $4,000.00 |
| 645532797 | 3 | M.M. | 10/16/2021 | 3rd Party | FOCUS MEDCARE | 12/8/2021 | 72148 | $4,000.00 |
| 645530197 | 3 | H.N. | 10/16/2021 | 3rd Party | FOCUS MEDCARE | 12/9/2021 | 72141 | $4,000.00 |
| 645530197 | 3 | H.N. | 10/16/2021 | 3rd Party | FOCUS MEDCARE | 12/9/2021 | 72148 | $4,000.00 |
| 649790887 | 5 | T.Y. | 11/21/2021 | 3rd Party | FOCUS MEDCARE | 12/27/2021 | 72141 | $4,000.00 |
| 649790887 | 5 | T.Y. | 11/21/2021 | 3rd Party | FOCUS MEDCARE | 12/27/2021 | 72148 | $4,000.00 |
| 649179470 | 4 | F.A. | 11/3/2021 | 3rd Party | FOCUS MEDCARE | 1/3/2022 | 72141 | $4,000.00 |
| 649179470 | 4 | F.A. | 11/3/2021 | 3rd Party | FOCUS MEDCARE | 1/3/2022 | 73721 | $4,000.00 |
| 647747609 | 2 | G.G. | 11/2/2021 | 3rd Party | FOCUS MEDCARE | 1/4/2022 | 72146 | $4,000.00 |
| 647747609 | 2 | G.G. | 11/2/2021 | 3rd Party | FOCUS MEDCARE | 1/4/2022 | 73721 | $4,000.00 |
| 651622110 | 3 | R.M. | 12/8/2021 | 3rd Party | FOCUS MEDCARE | 1/12/2022 | 72141 | $4,000.00 |
| 651622110 | 3 | R.M. | 12/8/2021 | 3rd Party | FOCUS MEDCARE | 1/12/2022 | 72148 | $4,000.00 |
| 649560702 | 5 | P.M. | 11/18/2021 | 3rd Party | FOCUS MEDCARE | 1/13/2022 | 72141 | $4,000.00 |
| 649560702 | 5 | P.M. | 11/18/2021 | 3rd Party | FOCUS MEDCARE | 1/13/2022 | 72146 | $4,000.00 |
| 649560702 | 5 | P.M. | 11/18/2021 | 3rd Party | FOCUS MEDCARE | 1/13/2022 | 72148 | $4,000.00 |
| 649560702 | 4 | D.A. | 11/18/2021 | 3rd Party | FOCUS MEDCARE | 1/14/2022 | 72141 | $4,000.00 |
| 649560702 | 4 | D.A. | 11/18/2021 | 3rd Party | FOCUS MEDCARE | 1/14/2022 | 72148 | $4,000.00 |
| 649179470 | 12 | C.F. | 11/3/2021 | 3rd Party | FOCUS MEDCARE | 1/18/2022 | 72148 | $4,000.00 |
| 649179470 | 12 | C.F. | 11/3/2021 | 3rd Party | FOCUS MEDCARE | 1/21/2022 | 72141 | $4,000.00 |
| 649179470 | 12 | C.F. | 11/3/2021 | 3rd Party | FOCUS MEDCARE | 1/21/2022 | 73221 | $4,000.00 |
| 657467155 | 4 | D.T. | 12/21/2021 | 3rd Party | FOCUS MEDCARE | 1/25/2022 | 72141 | $4,000.00 |
| 657467155 | 4 | D.T. | 12/21/2021 | 3rd Party | FOCUS MEDCARE | 1/25/2022 | 72146 | $4,000.00 |
| 657467155 | 3 | E.T. | 12/21/2021 | 3rd Party | FOCUS MEDCARE | 1/25/2022 | 72146 | $4,000.00 |
| 657467155 | 3 | E.T. | 12/21/2021 | 3rd Party | FOCUS MEDCARE | 1/25/2022 | 72148 | $4,000.00 |
| 653409821 | 4 | A.T. | 12/22/2021 | 3rd Party | FOCUS MEDCARE | 1/25/2022 | 72148 | $4,000.00 |
| 653409821 | 6 | E.T. | 12/22/2021 | 3rd Party | FOCUS MEDCARE | 1/25/2022 | 72141 | $4,000.00 |
| 653409821 | 6 | E.T. | 12/22/2021 | 3rd Party | FOCUS MEDCARE | 1/25/2022 | 72148 | $4,000.00 |
| 653541672 | 2 | D.G. | 12/23/2021 | 3rd Party | FOCUS MEDCARE | 1/26/2022 | 72141 | $4,000.00 |
| 653541672 | 2 | D.G. | 12/23/2021 | 3rd Party | FOCUS MEDCARE | 1/26/2022 | 72148 | $4,000.00 |
| 649560702 | 6 | F.A. | 11/18/2021 | 3rd Party | FOCUS MEDCARE | 1/26/2022 | 72141 | $4,000.00 |
| 649560702 | 6 | F.A. | 11/18/2021 | 3rd Party | FOCUS MEDCARE | 1/26/2022 | 72148 | $4,000.00 |
| 653046185 | 2 | A.M. | 12/20/2021 | 3rd Party | FOCUS MEDCARE | 2/3/2022 | 72141 | $4,000.00 |
| 653046185 | 2 | A.M. | 12/20/2021 | 3rd Party | FOCUS MEDCARE | 2/3/2022 | 72148 | $4,000.00 |
| 653046185 | 3 | M.G. | 12/20/2021 | 3rd Party | FOCUS MEDCARE | 2/3/2022 | 72141 | $4,000.00 |
| 653046185 | 3 | M.G. | 12/20/2021 | 3rd Party | FOCUS MEDCARE | 2/3/2022 | 72148 | $4,000.00 |
| 654823574 | 4 | D.J. | 1/5/2022 | 3rd Party | FOCUS MEDCARE | 2/9/2022 | 72050 | $500.00 |
| 654823574 | 4 | D.J. | 1/5/2022 | 3rd Party | FOCUS MEDCARE | 2/9/2022 | 72070 | $500.00 |
| 654823574 | 4 | D.J. | 1/5/2022 | 3rd Party | FOCUS MEDCARE | 2/9/2022 | 72110 | $500.00 |
| 654823574 | 4 | D.J. | 1/5/2022 | 3rd Party | FOCUS MEDCARE | 2/9/2022 | 73030 | $500.00 |
| 654823574 | 4 | D.J. | 1/5/2022 | 3rd Party | FOCUS MEDCARE | 2/9/2022 | 73030 | $500.00 |
| 654823574 | 4 | D.J. | 1/5/2022 | 3rd Party | FOCUS MEDCARE | 2/9/2022 | 73100 | $500.00 |
| 651470890 | 2 | J.Z. | 12/7/2021 | 3rd Party | FOCUS MEDCARE | 2/9/2022 | 72141 | $4,000.00 |
| 647747609 | 2 | G.G. | 11/2/2021 | 3rd Party | FOCUS MEDCARE | 2/15/2022 | 72148 | $4,000.00 |
| 653656710 | 2 | J.C. | 12/27/2021 | 3rd Party | FOCUS MEDCARE | 2/16/2022 | 72050 | $500.00 |
| 653656710 | 2 | J.C. | 12/27/2021 | 3rd Party | FOCUS MEDCARE | 2/16/2022 | 72110 | $500.00 |
| 653656710 | 2 | J.C. | 12/27/2021 | 3rd Party | FOCUS MEDCARE | 2/16/2022 | 73560 | $500.00 |
| 655593077 | 4 | K.D. | 1/8/2022 | 3rd Party | FOCUS MEDCARE | 2/16/2022 | 72148 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 15

Fraudulent Billing by EHS-Focus

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 655593077 | 5 | N.C. | 1/8/2022 | 3rd Party | FOCUS MEDCARE | 2/16/2022 | 72141 | $4,000.00 |
| 655593077 | 5 | N.C. | 1/8/2022 | 3rd Party | FOCUS MEDCARE | 2/16/2022 | 72148 | $4,000.00 |
| 656632080 | 2 | N.R. | 1/22/2022 | 3rd Party | FOCUS MEDCARE | 2/22/2022 | 72141 | $4,000.00 |
| 656632080 | 2 | N.R. | 1/22/2022 | 3rd Party | FOCUS MEDCARE | 2/22/2022 | 72148 | $4,000.00 |
| 643298044 | 2 | D.P. | 9/27/2021 | 3rd Party | FOCUS MEDCARE | 2/22/2022 | 72141 | $4,000.00 |
| 643298044 | 2 | D.P. | 9/27/2021 | 3rd Party | FOCUS MEDCARE | 2/22/2022 | 72148 | $4,000.00 |
| 654823574 | 4 | D.J. | 1/5/2022 | 3rd Party | FOCUS MEDCARE | 2/23/2022 | 72148 | $4,000.00 |
| 624486486 | 3 | B.C. | 4/29/2021 | 3rd Party | FOCUS MEDCARE | 2/28/2022 | 72148 | $4,000.00 |
| 655353753 | 2 | M.B. | 1/11/2022 | 3rd Party | FOCUS MEDCARE | 3/2/2022 | 72141 | $4,000.00 |
| 655353753 | 2 | M.B. | 1/11/2022 | 3rd Party | FOCUS MEDCARE | 3/2/2022 | 72148 | $4,000.00 |
| 649560702 | 5 | P.M. | 11/18/2021 | 3rd Party | FOCUS MEDCARE | 3/2/2022 | 73721 | $4,000.00 |
| 656734787 | 2 | D.C. | 1/23/2022 | 3rd Party | FOCUS MEDCARE | 3/3/2022 | 72148 | $4,000.00 |
| 656734787 | 2 | D.C. | 1/23/2022 | 3rd Party | FOCUS MEDCARE | 3/3/2022 | 73721 | $4,000.00 |
| 653541672 | 2 | D.G. | 12/23/2021 | 3rd Party | FOCUS MEDCARE | 3/3/2022 | 73221 | $4,000.00 |
| 657392353 | 3 | S.L. | 1/29/2022 | 3rd Party | FOCUS MEDCARE | 3/9/2022 | 72148 | $4,000.00 |
| 657392353 | 3 | S.L. | 1/29/2022 | 3rd Party | FOCUS MEDCARE | 3/9/2022 | 73721 | $4,000.00 |
| 657618443 | 2 | T.N. | 1/31/2022 | 3rd Party | FOCUS MEDCARE | 3/10/2022 | 72141 | $4,000.00 |
| 657618443 | 2 | T.N. | 1/31/2022 | 3rd Party | FOCUS MEDCARE | 3/10/2022 | 72148 | $4,000.00 |
| 657618443 | 2 | T.N. | 1/31/2022 | 3rd Party | FOCUS MEDCARE | 3/10/2022 | 73221 | $4,000.00 |
| 683077929 | 3 | E.H. | 1/28/2022 | 3rd Party | FOCUS MEDCARE | 3/11/2022 | 72141 | $4,000.00 |
| 683077929 | 3 | E.H. | 1/28/2022 | 3rd Party | FOCUS MEDCARE | 3/11/2022 | 72148 | $4,000.00 |
| 659066112 | 5 | C.C. | 2/14/2022 | 3rd Party | FOCUS MEDCARE | 3/18/2022 | 70450 | $3,500.00 |
| 660418625 | 1 | H.G. | 2/9/2022 | 3rd Party | FOCUS MEDCARE | 3/22/2022 | 72141 | $4,000.00 |
| 660418625 | 1 | H.G. | 2/9/2022 | 3rd Party | FOCUS MEDCARE | 3/22/2022 | 72148 | $4,000.00 |
| 654536366 | 2 | M.L. | 1/3/2022 | 3rd Party | FOCUS MEDCARE | 3/23/2022 | 72141 | $4,000.00 |
| 654536366 | 2 | M.L. | 1/3/2022 | 3rd Party | FOCUS MEDCARE | 3/23/2022 | 72148 | $4,000.00 |
| 654536366 | 4 | O.S. | 1/3/2022 | 3rd Party | FOCUS MEDCARE | 3/23/2022 | 72141 | $4,000.00 |
| 658243746 | 2 | J.R. | 2/7/2022 | 3rd Party | FOCUS MEDCARE | 3/25/2022 | 72141 | $4,000.00 |
| 658243746 | 2 | J.R. | 2/7/2022 | 3rd Party | FOCUS MEDCARE | 3/25/2022 | 72148 | $4,000.00 |
| 656067444 | 2 | S.C. | 1/17/2022 | 3rd Party | FOCUS MEDCARE | 3/25/2022 | 72141 | $4,000.00 |
| 656067444 | 2 | S.C. | 1/17/2022 | 3rd Party | FOCUS MEDCARE | 3/25/2022 | 72148 | $4,000.00 |
| 660309097 | 3 | N.R. | 2/24/2022 | 3rd Party | FOCUS MEDCARE | 4/1/2022 | 72141 | $4,000.00 |
| 660309097 | 3 | N.R. | 2/24/2022 | 3rd Party | FOCUS MEDCARE | 4/1/2022 | 72148 | $4,000.00 |
| 660309097 | 3 | N.R. | 2/24/2022 | 3rd Party | FOCUS MEDCARE | 4/1/2022 | 73221 | $4,000.00 |
| 656734787 | 2 | D.C. | 1/23/2022 | 3rd Party | FOCUS MEDCARE | 4/4/2022 | 73700 | $3,500.00 |
| 652181678 | 2 | D.B. | 12/13/2021 | 3rd Party | FOCUS MEDCARE | 4/4/2022 | 70551 | $4,000.00 |
| 652181678 | 2 | D.B. | 12/13/2021 | 3rd Party | FOCUS MEDCARE | 4/4/2022 | 72141 | $4,000.00 |
| 652181678 | 2 | D.B. | 12/13/2021 | 3rd Party | FOCUS MEDCARE | 4/4/2022 | 72148 | $4,000.00 |
| 659752702 | 1 | N.R. | 2/19/2022 | 3rd Party | FOCUS MEDCARE | 4/6/2022 | 72141 | $4,000.00 |
| 659752702 | 1 | N.R. | 2/19/2022 | 3rd Party | FOCUS MEDCARE | 4/6/2022 | 72148 | $4,000.00 |
| 661425082 | 2 | N.V. | 2/26/2022 | 3rd Party | FOCUS MEDCARE | 4/8/2022 | 72141 | $4,000.00 |
| 661425082 | 2 | N.V. | 2/26/2022 | 3rd Party | FOCUS MEDCARE | 4/8/2022 | 72148 | $4,000.00 |
| 649796321 | 4 | M.C. | 11/20/2021 | 3rd Party | FOCUS MEDCARE | 4/8/2022 | 72141 | $4,000.00 |
| 655939791 | 5 | V.B. | 1/10/2022 | 3rd Party | FOCUS MEDCARE | 4/12/2022 | 72148 | $4,000.00 |
| 661802074 | 2 | M.B. | 3/3/2022 | 3rd Party | FOCUS MEDCARE | 4/14/2022 | 72141 | $4,000.00 |
| 661802074 | 2 | M.B. | 3/3/2022 | 3rd Party | FOCUS MEDCARE | 4/14/2022 | 72148 | $4,000.00 |
| 661851220 | 3 | E.C. | 3/8/2022 | 3rd Party | FOCUS MEDCARE | 4/15/2022 | 72040 | $500.00 |
| 661851220 | 3 | E.C. | 3/8/2022 | 3rd Party | FOCUS MEDCARE | 4/15/2022 | 72070 | $500.00 |
| 661851220 | 3 | E.C. | 3/8/2022 | 3rd Party | FOCUS MEDCARE | 4/15/2022 | 72100 | $500.00 |
| 661851220 | 3 | E.C. | 3/8/2022 | 3rd Party | FOCUS MEDCARE | 4/15/2022 | 72141 | $4,000.00 |
| 661851220 | 3 | E.C. | 3/8/2022 | 3rd Party | FOCUS MEDCARE | 4/15/2022 | 72148 | $4,000.00 |
| 661281642 | 3 | A.R. | 3/4/2022 | 3rd Party | FOCUS MEDCARE | 4/18/2022 | 72141 | $4,000.00 |

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 661281642 | 3 | A.R. | 3/4/2022 | 3rd Party | FOCUS MEDCARE | 4/18/2022 | 72148 | $4,000.00 |
| 660044587 | 1 | R.L. | 2/8/2022 | 3rd Party | FOCUS MEDCARE | 4/18/2022 | 72141 | $4,000.00 |
| 661281642 | 6 | B.L. | 3/4/2022 | 3rd Party | FOCUS MEDCARE | 4/19/2022 | 72141 | $4,000.00 |
| 661281642 | 6 | B.L. | 3/4/2022 | 3rd Party | FOCUS MEDCARE | 4/19/2022 | 72148 | $4,000.00 |
| 663884435 | 1 | G.A. | 3/27/2022 | 3rd Party | FOCUS MEDCARE | 4/20/2022 | 72100 | $500.00 |
| 637523101 | 2 | L.T. | 8/17/2021 | 1st Party | FOCUS MEDCARE | 4/22/2022 | 72148 | $4,000.00 |
| 637523101 | 2 | L.T. | 8/17/2021 | 3rd Party | FOCUS MEDCARE | 4/22/2022 | 72148 | $4,000.00 |
| 659066112 | 5 | C.C. | 2/14/2022 | 3rd Party | FOCUS MEDCARE | 4/26/2022 | 70551 | $4,000.00 |
| 659066112 | 5 | C.C. | 2/14/2022 | 3rd Party | FOCUS MEDCARE | 4/26/2022 | 72141 | $4,000.00 |
| 659066112 | 5 | C.C. | 2/14/2022 | 3rd Party | FOCUS MEDCARE | 4/26/2022 | 73221 | $4,000.00 |
| 663192755 | 2 | B.A. | 3/21/2022 | 3rd Party | FOCUS MEDCARE | 4/28/2022 | 73590 | $500.00 |
| 663192755 | 2 | B.A. | 3/21/2022 | 3rd Party | FOCUS MEDCARE | 4/28/2022 | 72141 | $4,000.00 |
| 663192755 | 2 | B.A. | 3/21/2022 | 3rd Party | FOCUS MEDCARE | 4/28/2022 | 72148 | $4,000.00 |
| 663192755 | 2 | B.A. | 3/21/2022 | 3rd Party | FOCUS MEDCARE | 4/28/2022 | 73721 | $4,000.00 |
| 661802074 | 5 | K.G. | 3/3/2022 | 3rd Party | FOCUS MEDCARE | 4/28/2022 | 72148 | $4,000.00 |
| 664126331 | 1 | T.V. | 3/29/2022 | 3rd Party | FOCUS MEDCARE | 5/2/2022 | 72141 | $4,000.00 |
| 664126331 | 1 | T.V. | 3/29/2022 | 3rd Party | FOCUS MEDCARE | 5/2/2022 | 72148 | $4,000.00 |
| 664099016 | 3 | J.M. | 3/25/2022 | 3rd Party | FOCUS MEDCARE | 5/2/2022 | 72141 | $4,000.00 |
| 664099016 | 3 | J.M. | 3/25/2022 | 3rd Party | FOCUS MEDCARE | 5/2/2022 | 72148 | $4,000.00 |
| 667567770 | 1 | A.P. | 4/1/2022 | 3rd Party | FOCUS MEDCARE | 5/4/2022 | 72141 | $4,000.00 |
| 667567770 | 1 | A.P. | 4/1/2022 | 3rd Party | FOCUS MEDCARE | 5/4/2022 | 72148 | $4,000.00 |
| 667567770 | 1 | A.P. | 4/1/2022 | 3rd Party | FOCUS MEDCARE | 5/4/2022 | 73221 | $4,000.00 |
| 665934378 | 4 | D.P. | 4/13/2022 | 3rd Party | FOCUS MEDCARE | 5/9/2022 | 72141 | $4,000.00 |
| 665934378 | 4 | D.P. | 4/13/2022 | 3rd Party | FOCUS MEDCARE | 5/9/2022 | 72148 | $4,000.00 |
| 663730975 | 8 | H.M. | 3/25/2022 | 3rd Party | FOCUS MEDCARE | 5/13/2022 | 72141 | $4,000.00 |
| 663730975 | 8 | H.M. | 3/25/2022 | 3rd Party | FOCUS MEDCARE | 5/13/2022 | 72148 | $4,000.00 |
| 665934378 | 4 | D.P. | 4/13/2022 | 3rd Party | FOCUS MEDCARE | 5/16/2022 | 73221 | $4,000.00 |
| 663884435 | 1 | G.A. | 3/27/2022 | 3rd Party | FOCUS MEDCARE | 5/18/2022 | 72148 | $4,000.00 |
| 681184255 | 1 | D.N. | 4/14/2022 | 3rd Party | FOCUS MEDCARE | 5/20/2022 | 70450 | $3,500.00 |
| 681184255 | 1 | D.N. | 4/14/2022 | 3rd Party | FOCUS MEDCARE | 5/20/2022 | 72141 | $4,000.00 |
| 681184255 | 1 | D.N. | 4/14/2022 | 3rd Party | FOCUS MEDCARE | 5/20/2022 | 72148 | $4,000.00 |
| 665241477 | 2 | A.G. | 4/7/2022 | 3rd Party | FOCUS MEDCARE | 5/23/2022 | 72141 | $4,000.00 |
| 665241477 | 2 | A.G. | 4/7/2022 | 3rd Party | FOCUS MEDCARE | 5/23/2022 | 72148 | $4,000.00 |
| 666544929 | 2 | N.A. | 4/19/2022 | 3rd Party | FOCUS MEDCARE | 5/24/2022 | 72141 | $4,000.00 |
| 666544929 | 2 | N.A. | 4/19/2022 | 3rd Party | FOCUS MEDCARE | 5/24/2022 | 72148 | $4,000.00 |
| 666544929 | 2 | N.A. | 4/19/2022 | 3rd Party | FOCUS MEDCARE | 5/24/2022 | 73721 | $4,000.00 |
| 667977474 | 1 | S.C. | 4/25/2022 | 3rd Party | FOCUS MEDCARE | 5/27/2022 | 72141 | $4,000.00 |
| 667977474 | 1 | S.C. | 4/25/2022 | 3rd Party | FOCUS MEDCARE | 5/27/2022 | 73221 | $4,000.00 |
| 666544929 | 3 | M.A. | 4/19/2022 | 3rd Party | FOCUS MEDCARE | 5/27/2022 | 72141 | $4,000.00 |
| 666544929 | 3 | M.A. | 4/19/2022 | 3rd Party | FOCUS MEDCARE | 5/27/2022 | 72148 | $4,000.00 |
| 667977474 | 1 | S.C. | 4/25/2022 | 1st Party | FOCUSMEDCARE | 5/27/2022 | 72140 | $4,000.00 |
| 667977474 | 1 | S.C. | 4/25/2022 | 1st Party | FOCUSMEDCARE | 5/27/2022 | 73221 | $4,000.00 |
| 667977474 | 1 | S.C. | 4/25/2022 | 1st Party | FOCUSMEDCARE | 5/27/2022 | 72141 | $4,000.00 |
| 667977474 | 1 | S.C. | 4/25/2022 | 1st Party | FOCUSMEDCARE | 5/27/2022 | 73221 | $4,000.00 |
| 663730975 | 9 | E.P. | 3/25/2022 | 3rd Party | FOCUS MEDCARE | 6/2/2022 | 72141 | $4,000.00 |
| 663730975 | 9 | E.P. | 3/25/2022 | 3rd Party | FOCUS MEDCARE | 6/2/2022 | 72148 | $4,000.00 |
| 663730975 | 9 | E.P. | 3/25/2022 | 3rd Party | FOCUS MEDCARE | 6/2/2022 | 73221 | $4,000.00 |
| 666909668 | 2 | J.O. | 4/21/2022 | 3rd Party | FOCUS MEDCARE | 6/10/2022 | 72141 | $4,000.00 |
| 666909668 | 2 | J.O. | 4/21/2022 | 3rd Party | FOCUS MEDCARE | 6/10/2022 | 72148 | $4,000.00 |
| 661367276 | 2 | L.G. | 3/4/2022 | 3rd Party | FOCUS MEDCARE | 6/10/2022 | 72141 | $4,000.00 |
| 661367276 | 2 | L.G. | 3/4/2022 | 3rd Party | FOCUS MEDCARE | 6/10/2022 | 72146 | $4,000.00 |
| 666983473 | 2 | N.P. | 4/21/2022 | 3rd Party | FOCUS MEDCARE | 6/13/2022 | 72141 | $4,000.00 |

Exhibit 15

Fraudulent Billing by EHS-Focus

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 666983473 | 2 | N.P. | 4/21/2022 | 3rd Party | FOCUS MEDCARE | 6/13/2022 | 72148 | $4,000.00 |
| 660808304 | 2 | S.N. | 2/28/2022 | 3rd Party | FOCUS MEDCARE | 6/15/2022 | 73221 | $4,000.00 |
| 666909668 | 9 | M.M. | 4/21/2022 | 3rd Party | FOCUS MEDCARE | 6/21/2022 | 72141 | $4,000.00 |
| 666909668 | 9 | M.M. | 4/21/2022 | 3rd Party | FOCUS MEDCARE | 6/21/2022 | 72148 | $4,000.00 |
| 670885565 | 1 | C.P. | 5/23/2022 | 3rd Party | FOCUS MEDCARE | 6/27/2022 | 72146 | $4,000.00 |
| 670885565 | 1 | C.P. | 5/23/2022 | 3rd Party | FOCUS MEDCARE | 6/27/2022 | 72148 | $4,000.00 |
| 671197647 | 1 | J.K. | 4/28/2022 | 3rd Party | FOCUS MEDCARE | 6/28/2022 | 72148 | $4,000.00 |
| 671197647 | 1 | J.K. | 4/28/2022 | 3rd Party | FOCUS MEDCARE | 6/28/2022 | 73221 | $4,000.00 |
| 669077380 | 9 | J.G. | 4/30/2022 | 3rd Party | FOCUS MEDCARE | 6/28/2022 | 72141 | $4,000.00 |
| 669077380 | 9 | J.G. | 4/30/2022 | 3rd Party | FOCUS MEDCARE | 6/28/2022 | 72148 | $4,000.00 |
| 671197647 | 1 | J.K. | 4/28/2022 | 1st Party | FOCUSMEDCARE | 6/28/2022 | 72148 | $4,000.00 |
| 671197647 | 1 | J.K. | 4/28/2022 | 1st Party | FOCUSMEDCARE | 6/28/2022 | 73221 | $4,000.00 |
| 703596790 | 2 | V.B. | 5/27/2022 | 1st Party | FOCUS MECARE | 6/30/2022 | 72141 | $4,000.00 |
| 703596790 | 2 | V.B. | 5/27/2022 | 1st Party | FOCUS MECARE | 6/30/2022 | 72148 | $4,000.00 |
| 703596790 | 2 | V.B. | 5/27/2022 | 1st Party | FOCUS MECARE | 6/30/2022 | 73721 | $4,000.00 |
| 703596790 | 1 | E.B. | 5/27/2022 | 1st Party | FOCUS MEDCARE | 6/30/2022 | 72141 | $4,000.00 |
| 703596790 | 1 | E.B. | 5/27/2022 | 1st Party | FOCUS MEDCARE | 6/30/2022 | 72146 | $4,000.00 |
| 703596790 | 1 | E.B. | 5/27/2022 | 1st Party | FOCUS MEDCARE | 6/30/2022 | 72148 | $4,000.00 |
| 703596790 | 1 | E.B. | 5/27/2022 | 3rd Party | FOCUS MEDCARE | 6/30/2022 | 72141 | $4,000.00 |
| 703596790 | 1 | E.B. | 5/27/2022 | 3rd Party | FOCUS MEDCARE | 6/30/2022 | 72146 | $4,000.00 |
| 703596790 | 1 | E.B. | 5/27/2022 | 3rd Party | FOCUS MEDCARE | 6/30/2022 | 72148 | $4,000.00 |
| 703596790 | 2 | V.B. | 5/27/2022 | 3rd Party | FOCUS MEDCARE | 6/30/2022 | 72141 | $4,000.00 |
| 703596790 | 2 | V.B. | 5/27/2022 | 3rd Party | FOCUS MEDCARE | 6/30/2022 | 72146 | $4,000.00 |
| 703596790 | 2 | V.B. | 5/27/2022 | 3rd Party | FOCUS MEDCARE | 6/30/2022 | 72148 | $4,000.00 |
| 703596790 | 2 | V.B. | 5/27/2022 | 3rd Party | FOCUS MEDCARE | 6/30/2022 | 73721 | $4,000.00 |
| 632315669 | 2 | C.M. | 6/4/2021 | 3rd Party | FOCUS MEDCARE | 7/5/2022 | 72141 | $4,000.00 |
| 632315669 | 2 | C.M. | 6/4/2021 | 3rd Party | FOCUS MEDCARE | 7/5/2022 | 73221 | $4,000.00 |
| 670438910 | 2 | J.T. | 5/19/2022 | 3rd Party | FOCUS MEDCARE | 7/14/2022 | 72040 | $500.00 |
| 670438910 | 2 | J.T. | 5/19/2022 | 3rd Party | FOCUS MEDCARE | 7/14/2022 | 72072 | $500.00 |
| 670438910 | 2 | J.T. | 5/19/2022 | 3rd Party | FOCUS MEDCARE | 7/14/2022 | 72100 | $500.00 |
| 670438910 | 2 | J.T. | 5/19/2022 | 3rd Party | FOCUS MEDCARE | 7/14/2022 | 73030 | $500.00 |
| 670098010 | 5 | J.C. | 5/18/2022 | 3rd Party | FOCUS MEDCARE | 7/14/2022 | 72141 | $4,000.00 |
| 670098010 | 5 | J.C. | 5/18/2022 | 3rd Party | FOCUS MEDCARE | 7/14/2022 | 72148 | $4,000.00 |
| 632315669 | 2 | C.M. | 6/4/2021 | 3rd Party | FOCUS MEDCARE | 7/19/2022 | 72148 | $4,000.00 |
| 653541672 | 4 | N.G. | 12/23/2021 | 3rd Party | FOCUS MEDCARE | 7/26/2022 | Q9967 | $500.00 |
| 653541672 | 4 | N.G. | 12/23/2021 | 3rd Party | FOCUS MEDCARE | 7/26/2022 | 71275 | $6,000.00 |
| 675892467 | 2 | B.A. | 7/2/2022 | 3rd Party | FOCUS MEDCARE | 8/5/2022 | 70551 | $4,000.00 |
| 672090883 | 4 | C.H. | 5/24/2022 | 3rd Party | FOCUS MEDCARE | 8/8/2022 | 72148 | $4,000.00 |
| 672090883 | 6 | T.W. | 5/24/2022 | 3rd Party | FOCUS MEDCARE | 8/8/2022 | 72148 | $4,000.00 |
| 676599441 | 2 | E.R. | 7/9/2022 | 3rd Party | FOCUS MEDCARE | 8/9/2022 | 73221 | $4,000.00 |
| 675892467 | 2 | B.A. | 7/2/2022 | 3rd Party | FOCUS MEDCARE | 8/10/2022 | 72141 | $4,000.00 |
| 675892467 | 2 | B.A. | 7/2/2022 | 3rd Party | FOCUS MEDCARE | 8/10/2022 | 72148 | $4,000.00 |
| 673236121 | 3 | J.G. | 6/12/2022 | 3rd Party | FOCUS MEDCARE | 8/10/2022 | 72141 | $4,000.00 |
| 673236121 | 3 | J.G. | 6/12/2022 | 3rd Party | FOCUS MEDCARE | 8/10/2022 | 72148 | $4,000.00 |
| 675480677 | 5 | E.A. | 6/29/2022 | 3rd Party | FOCUS MEDCARE | 8/12/2022 | 70551 | $4,000.00 |
| 675480677 | 5 | E.A. | 6/29/2022 | 3rd Party | FOCUS MEDCARE | 8/12/2022 | 72141 | $4,000.00 |
| 675892467 | 2 | B.A. | 7/2/2022 | 3rd Party | FOCUS MEDCARE | 8/15/2022 | 72146 | $4,000.00 |
| 675892467 | 2 | B.A. | 7/2/2022 | 3rd Party | FOCUS MEDCARE | 8/15/2022 | 73221 | $4,000.00 |
| 675892467 | 2 | B.A. | 7/2/2022 | 3rd Party | FOCUS MEDCARE | 8/15/2022 | 73221 | $4,000.00 |
| 679310342 | 3 | K.S. | 7/30/2022 | 3rd Party | FOCUS MEDCARE | 8/16/2022 | 72141 | $4,000.00 |
| 679310342 | 3 | K.S. | 7/30/2022 | 3rd Party | FOCUS MEDCARE | 8/16/2022 | 72148 | $4,000.00 |
| 679310342 | 3 | K.S. | 7/30/2022 | 3rd Party | FOCUS MEDCARE | 8/16/2022 | 73221 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 15

Fraudulent Billing by EHS-Focus

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 676848625 | 3 | R.R. | 7/11/2022 | 3rd Party | FOCUS MEDCARE | 8/17/2022 | 72141 | $4,000.00 |
| 676848625 | 3 | R.R. | 7/11/2022 | 3rd Party | FOCUS MEDCARE | 8/17/2022 | 72148 | $4,000.00 |
| 679052514 | 2 | J.S. | 7/29/2022 | 3rd Party | FOCUS MEDCARE | 8/19/2022 | 72148 | $4,000.00 |
| 678887976 | 1 | E.G. | 7/27/2022 | 3rd Party | FOCUS MEDCARE | 8/19/2022 | 72141 | $4,000.00 |
| 678887976 | 1 | E.G. | 7/27/2022 | 3rd Party | FOCUS MEDCARE | 8/19/2022 | 72148 | $4,000.00 |
| 674931738 | 5 | A.A. | 6/25/2022 | 3rd Party | FOCUS MEDCARE | 8/22/2022 | 72141 | $4,000.00 |
| 674931738 | 5 | A.A. | 6/25/2022 | 3rd Party | FOCUS MEDCARE | 8/22/2022 | 72148 | $4,000.00 |
| 674931738 | 5 | A.A. | 6/25/2022 | 3rd Party | FOCUS MEDCARE | 8/22/2022 | 73221 | $4,000.00 |
| 677010886 | 3 | M.S. | 7/13/2022 | 3rd Party | FOCUS MEDCARE | 8/24/2022 | 72148 | $4,000.00 |
| 656367983 | 2 | T.G. | 1/18/2022 | 3rd Party | FOCUS MEDCARE | 8/24/2022 | 73221 | $4,000.00 |
| 676848625 | 2 | D.R. | 7/11/2022 | 3rd Party | FOCUS MEDCARE | 8/27/2022 | 72141 | $4,000.00 |
| 676848625 | 2 | D.R. | 7/11/2022 | 3rd Party | FOCUS MEDCARE | 8/27/2022 | 72148 | $4,000.00 |
| 679310342 | 3 | K.S. | 7/30/2022 | 3rd Party | FOCUS MEDCARE | 9/6/2022 | 73562 | $500.00 |
| 676449648 | 4 | I.A. | 7/8/2022 | 3rd Party | FOCUS MEDCARE | 9/8/2022 | 72141 | $4,000.00 |
| 676449648 | 4 | I.A. | 7/8/2022 | 3rd Party | FOCUS MEDCARE | 9/8/2022 | 72148 | $4,000.00 |
| 680143112 | 7 | E.R. | 8/5/2022 | 3rd Party | FOCUS MEDCARE | 9/9/2022 | 72141 | $4,000.00 |
| 680143112 | 7 | E.R. | 8/5/2022 | 3rd Party | FOCUS MEDCARE | 9/9/2022 | 72148 | $4,000.00 |
| 681199369 | 1 | E.M. | 8/10/2022 | 1st Party | FOCUS MEDCARE | 9/12/2022 | 72148 | $4,000.00 |
| 681199369 | 1 | E.M. | 8/10/2022 | 1st Party | FOCUS MEDCARE | 9/12/2022 | 72148 | $4,000.00 |
| 681199369 | 1 | E.M. | 8/10/2022 | 3rd Party | FOCUS MEDCARE | 9/12/2022 | 72148 | $4,000.00 |
| 682030580 | 9 | Y.A. | 8/22/2022 | 3rd Party | FOCUS MEDCARE | 9/14/2022 | 72141 | $4,000.00 |
| 679310342 | 3 | K.S. | 7/30/2022 | 3rd Party | FOCUS MEDCARE | 9/20/2022 | 73721 | $4,000.00 |
| 683368617 | 16 | B.O. | 8/30/2022 | 3rd Party | FOCUS MEDCARE | 9/26/2022 | 73221 | $4,000.00 |
| 683368617 | 3 | G.H. | 8/30/2022 | 3rd Party | FOCUS MEDCARE | 9/26/2022 | 72141 | $4,000.00 |
| 683368617 | 3 | G.H. | 8/30/2022 | 3rd Party | FOCUS MEDCARE | 9/26/2022 | 72148 | $4,000.00 |
| 683368617 | 15 | G.J. | 8/30/2022 | 3rd Party | FOCUS MEDCARE | 9/26/2022 | 72141 | $4,000.00 |
| 680143112 | 3 | J.G. | 8/5/2022 | 3rd Party | FOCUS MEDCARE | 9/30/2022 | 72141 | $4,000.00 |
| 680143112 | 3 | J.G. | 8/5/2022 | 3rd Party | FOCUS MEDCARE | 9/30/2022 | 72148 | $4,000.00 |
| 682625835 | 5 | S.H. | 8/23/2022 | 3rd Party | FOCUS MEDCARE | 10/1/2022 | 72141 | $4,000.00 |
| 682625835 | 5 | S.H. | 8/23/2022 | 3rd Party | FOCUS MEDCARE | 10/1/2022 | 72148 | $4,000.00 |
| 683526826 | 2 | D.H. | 9/4/2022 | 3rd Party | FOCUS MEDCARE | 10/3/2022 | 72141 | $4,000.00 |
| 683526826 | 2 | D.H. | 9/4/2022 | 3rd Party | FOCUS MEDCARE | 10/3/2022 | 72148 | $4,000.00 |
| 684234560 | 3 | J.D. | 9/9/2022 | 3rd Party | FOCUS MEDCARE | 10/7/2022 | 72141 | $4,000.00 |
| 684234560 | 3 | J.D. | 9/9/2022 | 3rd Party | FOCUS MEDCARE | 10/7/2022 | 72148 | $4,000.00 |
| 687301630 | 1 | R.S. | 9/8/2022 | 3rd Party | FOCUS MEDCARE | 10/10/2022 | 72148 | $4,000.00 |
| 687301630 | 1 | R.S. | 9/8/2022 | 3rd Party | FOCUS MEDCARE | 10/10/2022 | 73218 | $4,000.00 |
| 687301630 | 1 | R.S. | 9/8/2022 | 1st Party | FOCUS MEDCARE3 | 10/10/2022 | 72148 | $4,000.00 |
| 687301630 | 1 | R.S. | 9/8/2022 | 1st Party | FOCUS MEDCARE3 | 10/10/2022 | 75218 | $4,000.00 |
| 683368617 | 15 | G.J. | 8/30/2022 | 3rd Party | FOCUS MEDCARE | 10/11/2022 | 72148 | $4,000.00 |
| 683514806 | 7 | M.H. | 9/4/2022 | 3rd Party | FOCUS MEDCARE | 10/17/2022 | 72141 | $4,000.00 |
| 683514806 | 7 | M.H. | 9/4/2022 | 3rd Party | FOCUS MEDCARE | 10/17/2022 | 72148 | $4,000.00 |
| 683514806 | 7 | M.H. | 9/4/2022 | 3rd Party | FOCUS MEDCARE | 10/17/2022 | 73721 | $4,000.00 |
| 684279960 | 2 | P.D. | 9/9/2022 | 3rd Party | FOCUS MEDCARE | 10/20/2022 | 72141 | $4,000.00 |
| 684279960 | 2 | P.D. | 9/9/2022 | 3rd Party | FOCUS MEDCARE | 10/20/2022 | 72148 | $4,000.00 |
| 683514806 | 2 | P.J. | 9/4/2022 | 3rd Party | FOCUS MEDCARE | 10/24/2022 | 73221 | $4,000.00 |
| 686293101 | 5 | M.A. | 9/27/2022 | 3rd Party | FOCUS MEDCARE | 10/25/2022 | 72141 | $4,000.00 |
| 683514806 | 9 | P.H. | 9/4/2022 | 3rd Party | FOCUS MEDCARE | 10/25/2022 | 72141 | $4,000.00 |
| 687521500 | 2 | Y.J. | 10/5/2022 | 3rd Party | FOCUS MEDCARE | 11/7/2022 | 73721 | $4,000.00 |
| 687521500 | 2 | Y.J. | 10/5/2022 | 3rd Party | FOCUS MEDCARE | 11/7/2022 | 73721 | $4,000.00 |
| 703468942 | 2 | A.M. | 6/19/2022 | 3rd Party | FOCUS MEDCARE | 11/8/2022 | 72125 | $3,500.00 |
| 703468942 | 2 | A.M. | 6/19/2022 | 3rd Party | FOCUS MEDCARE | 11/8/2022 | 72131 | $3,500.00 |
| 687521500 | 2 | Y.J. | 10/5/2022 | 3rd Party | FOCUS MEDCARE | 11/9/2022 | 73218 | $4,000.00 |

12

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 15

Fraudulent Billing by EHS-Focus

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 687521500 | 3 | M.J. | 10/5/2022 | 3rd Party | FOCUS MEDCARE | 11/11/2022 | 72141 | $4,000.00 |
| 687521500 | 3 | M.J. | 10/5/2022 | 3rd Party | FOCUS MEDCARE | 11/11/2022 | 72148 | $4,000.00 |
| 688469963 | 2 | J.E. | 10/13/2022 | 3rd Party | FOCUS MEDCARE | 11/28/2022 | 72141 | $4,000.00 |
| 688469963 | 2 | J.E. | 10/13/2022 | 3rd Party | FOCUS MEDCARE | 11/28/2022 | 72148 | $4,000.00 |
| 683707731 | 2 | E.J. | 8/31/2022 | 3rd Party | FOCUS MEDCARE | 11/28/2022 | 72141 | $4,000.00 |
| 683707731 | 2 | E.J. | 8/31/2022 | 3rd Party | FOCUS MEDCARE | 11/28/2022 | 72148 | $4,000.00 |
| 683707731 | 2 | E.J. | 8/31/2022 | 3rd Party | FOCUS MEDCARE | 11/28/2022 | 73221 | $4,000.00 |
| 683707731 | 2 | E.J. | 8/31/2022 | 3rd Party | FOCUS MEDCARE | 11/28/2022 | 73721 | $4,000.00 |
| 683707731 | 3 | J.H. | 8/31/2022 | 3rd Party | FOCUS MEDCARE | 11/28/2022 | 72148 | $4,000.00 |
| 683707731 | 3 | J.H. | 8/31/2022 | 3rd Party | FOCUS MEDCARE | 11/28/2022 | 73721 | $4,000.00 |
| 690259155 | 15 | A.A. | 10/28/2022 | 3rd Party | FOCUS MEDCARE | 11/29/2022 | 70551 | $4,000.00 |
| 683514806 | 10 | J.H. | 9/4/2022 | 3rd Party | FOCUS MEDCARE | 11/29/2022 | 72141 | $4,000.00 |
| 683514806 | 10 | J.H. | 9/4/2022 | 3rd Party | FOCUS MEDCARE | 11/29/2022 | 73721 | $4,000.00 |
| 691412035 | 1 | J.S. | 11/1/2022 | 3rd Party | FOCUS MEDCARE | 12/5/2022 | 72052 | $500.00 |
| 691412035 | 1 | J.S. | 11/1/2022 | 3rd Party | FOCUS MEDCARE | 12/5/2022 | 72072 | $500.00 |
| 690259155 | 15 | A.A. | 10/28/2022 | 3rd Party | FOCUS MEDCARE | 12/6/2022 | 72141 | $4,000.00 |
| 690259155 | 15 | A.A. | 10/28/2022 | 3rd Party | FOCUS MEDCARE | 12/6/2022 | 72148 | $4,000.00 |
| 690259155 | 15 | A.A. | 10/28/2022 | 3rd Party | FOCUS MEDCARE | 12/8/2022 | 73721 | $4,000.00 |
| 690262746 | 3 | D.W. | 10/27/2022 | 3rd Party | FOCUS MEDCARE | 12/14/2022 | 72141 | $4,000.00 |
| 691277412 | 6 | B.G. | 11/4/2022 | 3rd Party | FOCUS MEDCARE | 12/15/2022 | 72141 | $4,000.00 |
| 691277412 | 6 | B.G. | 11/4/2022 | 3rd Party | FOCUS MEDCARE | 12/15/2022 | 72148 | $4,000.00 |
| 691277412 | 4 | M.G. | 11/4/2022 | 3rd Party | FOCUS MEDCARE | 12/15/2022 | 72141 | $4,000.00 |
| 691277412 | 4 | M.G. | 11/4/2022 | 3rd Party | FOCUS MEDCARE | 12/15/2022 | 72148 | $4,000.00 |
| 683707731 | 3 | J.H. | 8/31/2022 | 3rd Party | FOCUS MEDCARE | 12/20/2022 | 73221 | $4,000.00 |
| 683707731 | 3 | J.H. | 8/31/2022 | 3rd Party | FOCUS MEDCARE | 12/20/2022 | 73221 | $4,000.00 |
| 690262746 | 5 | S.C. | 10/27/2022 | 3rd Party | FOCUS MEDCARE | 12/27/2022 | 72148 | $4,000.00 |
| 689051514 | 2 | A.B. | 10/18/2022 | 3rd Party | FOCUS MEDCARE | 12/29/2022 | 72141 | $4,000.00 |
| 689051514 | 2 | A.B. | 10/18/2022 | 3rd Party | FOCUS MEDCARE | 12/29/2022 | 72146 | $4,000.00 |
| 689051514 | 2 | A.B. | 10/18/2022 | 3rd Party | FOCUS MEDCARE | 12/29/2022 | 72148 | $4,000.00 |
| 689051514 | 2 | A.B. | 10/18/2022 | 3rd Party | FOCUS MEDCARE | 12/29/2022 | 73221 | $4,000.00 |
| 689051514 | 2 | A.B. | 10/18/2022 | 3rd Party | FOCUS MEDCARE | 12/29/2022 | 73721 | $4,000.00 |
| 696352129 | 1 | C.M. | 12/18/2022 | 1st Party | FOCUS MEDCARE | 1/4/2023 | 72040 | $500.00 |
| 696352129 | 1 | C.M. | 12/18/2022 | 1st Party | FOCUS MEDCARE | 1/4/2023 | 72072 | $500.00 |
| 696352129 | 1 | C.M. | 12/18/2022 | 1st Party | FOCUS MEDCARE | 1/4/2023 | 72100 | $500.00 |
| 696352129 | 1 | C.M. | 12/18/2022 | 1st Party | FOCUS MEDCARE | 1/4/2023 | 72040 | $500.00 |
| 696352129 | 1 | C.M. | 12/18/2022 | 1st Party | FOCUS MEDCARE | 1/4/2023 | 72072 | $500.00 |
| 696352129 | 1 | C.M. | 12/18/2022 | 1st Party | FOCUS MEDCARE | 1/4/2023 | 72100 | $500.00 |
| 696352129 | 1 | C.M. | 12/18/2022 | 1st Party | FOCUS MEDCARE | 1/4/2023 | 72040 | $500.00 |
| 696352129 | 1 | C.M. | 12/18/2022 | 1st Party | FOCUS MEDCARE | 1/4/2023 | 72072 | $500.00 |
| 696352129 | 1 | C.M. | 12/18/2022 | 1st Party | FOCUS MEDCARE | 1/4/2023 | 72100 | $500.00 |
| 693672973 | 3 | X.R. | 11/26/2022 | 3rd Party | FOCUS MEDCARE | 1/6/2023 | 72148 | $4,000.00 |
| 693672537 | 3 | X.R. | 11/26/2022 | 3rd Party | FOCUS MEDCARE | 1/6/2023 | 72148 | $4,000.00 |
| 695304923 | 1 | Z.G. | 12/10/2022 | 3rd Party | FOCUS MEDCARE | 1/9/2023 | 72141 | $4,000.00 |
| 695304923 | 1 | Z.G. | 12/10/2022 | 3rd Party | FOCUS MEDCARE | 1/9/2023 | 72148 | $4,000.00 |
| 695304923 | 1 | Z.G. | 12/10/2022 | 3rd Party | FOCUS MEDCARE | 1/9/2023 | 73721 | $4,000.00 |
| 689779188 | 1 | C.M. | 10/24/2022 | 3rd Party | FOCUS MEDCARE | 1/9/2023 | 72141 | $4,000.00 |
| 689779188 | 1 | C.M. | 10/24/2022 | 3rd Party | FOCUS MEDCARE | 1/9/2023 | 72148 | $4,000.00 |
| 696189026 | 2 | L.K. | 12/15/2022 | 3rd Party | FOCUS MEDCARE | 1/10/2023 | 72148 | $4,000.00 |
| 693817496 | 5 | S.R. | 11/26/2022 | 3rd Party | FOCUS MEDCARE | 1/11/2023 | 72148 | $4,000.00 |
| 692248230 | 4 | E.K. | 11/13/2022 | 3rd Party | FOCUS MEDCARE | 1/12/2023 | 72141 | $4,000.00 |
| 692248230 | 4 | E.K. | 11/13/2022 | 3rd Party | FOCUS MEDCARE | 1/12/2023 | 72146 | $4,000.00 |
| 692248230 | 4 | E.K. | 11/13/2022 | 3rd Party | FOCUS MEDCARE | 1/12/2023 | 72148 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 15

Fraudulent Billing by EHS-Focus

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 735141418 | 1 | J.S. | 11/18/2022 | 1st Party | FOCUS MEDCARE | 1/19/2023 | 72141 | $4,000.00 |
| 735141418 | 1 | J.S. | 11/18/2022 | 3rd Party | FOCUS MEDCARE | 1/19/2023 | 72141 | $4,000.00 |
| 698911526 | 2 | B.M. | 12/30/2022 | 3rd Party | FOCUS MEDCARE | 1/25/2023 | 72141 | $4,000.00 |
| 698911526 | 2 | B.M. | 12/30/2022 | 3rd Party | FOCUS MEDCARE | 1/25/2023 | 72148 | $4,000.00 |
| 698911526 | 5 | S.M. | 12/30/2022 | 3rd Party | FOCUS MEDCARE | 1/25/2023 | 72141 | $4,000.00 |
| 698911526 | 5 | S.M. | 12/30/2022 | 3rd Party | FOCUS MEDCARE | 1/25/2023 | 72148 | $4,000.00 |
| 696006766 | 4 | A.C. | 12/16/2022 | 3rd Party | FOCUS MEDCARE | 1/31/2023 | 70551 | $4,000.00 |
| 696006766 | 4 | A.C. | 12/16/2022 | 3rd Party | FOCUS MEDCARE | 1/31/2023 | 72141 | $4,000.00 |
| 696006766 | 4 | A.C. | 12/16/2022 | 3rd Party | FOCUS MEDCARE | 2/1/2023 | 73721 | $4,000.00 |
| 696006766 | 4 | A.C. | 12/16/2022 | 3rd Party | FOCUS MEDCARE | 2/1/2023 | 73721 | $4,000.00 |
| 695329813 | 3 | G.S. | 12/1/2022 | 3rd Party | FOCUS MEDCARE | 2/1/2023 | 72148 | $4,000.00 |
| 692962731 | 3 | P.E. | 11/18/2022 | 3rd Party | FOCUS MEDCARE | 2/2/2023 | 72141 | $4,000.00 |
| 692962731 | 3 | P.E. | 11/18/2022 | 3rd Party | FOCUS MEDCARE | 2/2/2023 | 72148 | $4,000.00 |
| 692962731 | 3 | P.E. | 11/18/2022 | 3rd Party | FOCUS MEDCARE | 2/2/2023 | 73721 | $8,000.00 |
| 697584449 | 2 | J.M. | 12/29/2022 | 3rd Party | FOCUS MEDCARE | 2/3/2023 | 72141 | $4,000.00 |
| 700219264 | 3 | W.G. | 1/10/2023 | 3rd Party | FOCUS MEDCARE | 2/8/2023 | 72072 | $500.00 |
| 700219264 | 3 | W.G. | 1/10/2023 | 3rd Party | FOCUS MEDCARE | 2/8/2023 | 72100 | $500.00 |
| 700219264 | 3 | W.G. | 1/10/2023 | 3rd Party | FOCUS MEDCARE | 2/8/2023 | 73100 | $500.00 |
| 700219264 | 3 | W.G. | 1/10/2023 | 3rd Party | FOCUS MEDCARE | 2/8/2023 | 73564 | $500.00 |
| 700219264 | 3 | W.G. | 1/10/2023 | 3rd Party | FOCUS MEDCARE | 2/8/2023 | 73610 | $500.00 |
| 696352129 | 1 | C.M. | 12/18/2022 | 1st Party | FOCUS MEDCARE | 2/8/2023 | 72141 | $4,000.00 |
| 696352129 | 1 | C.M. | 12/18/2022 | 1st Party | FOCUS MEDCARE | 2/8/2023 | 72148 | $4,000.00 |
| 696352129 | 1 | C.M. | 12/18/2022 | 1st Party | FOCUS MEDCARE | 2/8/2023 | 72141 | $4,000.00 |
| 696352129 | 1 | C.M. | 12/18/2022 | 1st Party | FOCUS MEDCARE | 2/8/2023 | 72148 | $4,000.00 |
| 696352129 | 1 | C.M. | 12/18/2022 | 1st Party | FOCUS MEDCARE | 2/8/2023 | 72141 | $4,000.00 |
| 696352129 | 1 | C.M. | 12/18/2022 | 1st Party | FOCUS MEDCARE | 2/8/2023 | 72148 | $4,000.00 |
| 698027786 | 1 | A.D. | 12/28/2022 | 1st Party | FOCUS MEDCARE | 2/10/2023 | 72148 | $4,000.00 |
| 698027786 | 1 | A.D. | 12/28/2022 | 1st Party | FOCUS MEDCARE | 2/10/2023 | 73721 | $4,000.00 |
| 698027786 | 1 | A.D. | 12/28/2022 | 3rd Party | FOCUS MEDCARE | 2/10/2023 | 72148 | $4,000.00 |
| 698027786 | 1 | A.D. | 12/28/2022 | 3rd Party | FOCUS MEDCARE | 2/10/2023 | 73721 | $4,000.00 |
| 702357393 | 4 | A.R. | 2/6/2023 | 3rd Party | FOCUS MEDCARE | 2/13/2023 | 71046 | $500.00 |
| 695284257 | 2 | J.W. | 12/11/2022 | 3rd Party | FOCUS MEDCARE | 2/13/2023 | 72141 | $4,000.00 |
| 695284257 | 2 | J.W. | 12/11/2022 | 3rd Party | FOCUS MEDCARE | 2/13/2023 | 72146 | $4,000.00 |
| 699554423 | 2 | G.G. | 1/15/2023 | 3rd Party | FOCUS MEDCARE | 2/17/2023 | 72141 | $4,000.00 |
| 699554423 | 2 | G.G. | 1/15/2023 | 3rd Party | FOCUS MEDCARE | 2/17/2023 | 72146 | $4,000.00 |
| 699554423 | 2 | G.G. | 1/15/2023 | 3rd Party | FOCUS MEDCARE | 2/17/2023 | 72148 | $4,000.00 |
| 693817496 | 5 | S.R. | 11/26/2022 | 3rd Party | FOCUS MEDCARE | 2/17/2023 | 72141 | $4,000.00 |
| 696190875 | 8 | S.A. | 12/14/2022 | 3rd Party | FOCUS MEDCARE | 2/24/2023 | 73721 | $4,000.00 |
| 693493215 | 4 | A.H. | 11/24/2022 | 3rd Party | FOCUS MEDCARE | 2/25/2023 | 72141 | $4,000.00 |
| 693493215 | 4 | A.H. | 11/24/2022 | 3rd Party | FOCUS MEDCARE | 2/25/2023 | 72148 | $4,000.00 |
| 697745883 | 2 | K.J. | 12/26/2022 | 3rd Party | FOCUS MEDCARE | 2/27/2023 | 72141 | $4,000.00 |
| 697745883 | 2 | K.J. | 12/26/2022 | 3rd Party | FOCUS MEDCARE | 2/27/2023 | 72148 | $4,000.00 |
| 656367983 | 3 | S.G. | 1/18/2022 | 3rd Party | FOCUS MEDCARE | 3/2/2023 | 72148 | $4,000.00 |
| 693493215 | 12 | V.M. | 11/24/2022 | 3rd Party | FOCUS MEDCARE | 3/3/2023 | 72141 | $4,000.00 |
| 693493215 | 12 | V.M. | 11/24/2022 | 3rd Party | FOCUS MEDCARE | 3/3/2023 | 72148 | $4,000.00 |
| 701651614 | 1 | U.G. | 2/2/2023 | 1st Party | FOCUS MEDCARE | 3/23/2023 | 72141 | $4,000.00 |
| 701651614 | 1 | U.G. | 2/2/2023 | 1st Party | FOCUS MEDCARE | 3/23/2023 | 72141 | $4,000.00 |
| 701651614 | 1 | U.G. | 2/2/2023 | 3rd Party | FOCUS MEDCARE | 3/23/2023 | 72141 | $4,000.00 |
| 700428170 | 3 | G.H. | 1/23/2023 | 3rd Party | FOCUS MEDCARE | 3/23/2023 | 72141 | $4,000.00 |
| 700428170 | 3 | G.H. | 1/23/2023 | 3rd Party | FOCUS MEDCARE | 3/23/2023 | 72148 | $4,000.00 |
| 704436500 | 2 | E.A. | 2/24/2023 | 3rd Party | FOCUS MEDCARE | 3/24/2023 | 72141 | $4,000.00 |
| 704901263 | 5 | M.O. | 2/27/2023 | 3rd Party | FOCUS MEDCARE | 3/25/2023 | 72141 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 15

Fraudulent Billing by EHS-Focus

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 704901263 | 5 | M.O. | 2/27/2023 | 3rd Party | FOCUS MEDCARE | 3/25/2023 | 72148 | $4,000.00 |
| 703914531 | 2 | A.S. | 2/22/2023 | 3rd Party | FOCUS MEDCARE | 3/25/2023 | 72141 | $4,000.00 |
| 706684941 | 5 | C.A. | 3/12/2023 | 3rd Party | FOCUS MEDCARE | 3/27/2023 | 72040 | $500.00 |
| 706684941 | 5 | C.A. | 3/12/2023 | 3rd Party | FOCUS MEDCARE | 3/27/2023 | 72100 | $500.00 |
| 706684941 | 5 | C.A. | 3/12/2023 | 3rd Party | FOCUS MEDCARE | 3/27/2023 | 73000 | $500.00 |
| 706684941 | 5 | C.A. | 3/12/2023 | 3rd Party | FOCUS MEDCARE | 3/27/2023 | 73030 | $500.00 |
| 693817496 | 5 | S.R. | 11/26/2022 | 3rd Party | FOCUS MEDCARE | 3/27/2023 | 72040 | $500.00 |
| 693817496 | 5 | S.R. | 11/26/2022 | 3rd Party | FOCUS MEDCARE | 3/27/2023 | 73030 | $500.00 |
| 700851769 | 1 | T.D. | 1/23/2023 | 1st Party | FOCUS MEDCARE | 3/27/2023 | 72141 | $4,000.00 |
| 700392194 | 2 | T.D. | 1/23/2023 | 1st Party | FOCUS MEDCARE | 3/27/2023 | 72141 | $4,000.00 |
| 706259728 | 2 | A.F. | 3/14/2023 | 3rd Party | FOCUS MEDCARE | 3/28/2023 | 72040 | $500.00 |
| 706259728 | 2 | A.F. | 3/14/2023 | 3rd Party | FOCUS MEDCARE | 3/28/2023 | 72072 | $500.00 |
| 706259728 | 2 | A.F. | 3/14/2023 | 3rd Party | FOCUS MEDCARE | 3/28/2023 | 72100 | $500.00 |
| 706259728 | 2 | A.F. | 3/14/2023 | 3rd Party | FOCUS MEDCARE | 3/28/2023 | 73030 | $500.00 |
| 704024157 | 6 | C.I. | 2/23/2023 | 3rd Party | FOCUS MEDCARE | 3/30/2023 | 72141 | $4,000.00 |
| 703926030 | 4 | C.I. | 2/23/2023 | 3rd Party | FOCUS MEDCARE | 3/30/2023 | 72141 | $4,000.00 |
| 704802016 | 6 | C.F. | 3/2/2023 | 3rd Party | FOCUS MEDCARE | 4/10/2023 | 72141 | $4,000.00 |
| 704802016 | 6 | C.F. | 3/2/2023 | 3rd Party | FOCUS MEDCARE | 4/10/2023 | 72148 | $4,000.00 |
| 704802016 | 2 | M.F. | 3/2/2023 | 3rd Party | FOCUS MEDCARE | 4/11/2023 | 72141 | $4,000.00 |
| 704802016 | 2 | M.F. | 3/2/2023 | 3rd Party | FOCUS MEDCARE | 4/11/2023 | 72148 | $4,000.00 |
| 704436526 | 6 | A.G. | 2/28/2023 | 3rd Party | FOCUS MEDCARE | 4/11/2023 | 72141 | $4,000.00 |
| 704436526 | 2 | M.F. | 2/28/2023 | 3rd Party | FOCUS MEDCARE | 4/11/2023 | 72141 | $4,000.00 |
| 704436526 | 2 | M.F. | 2/28/2023 | 3rd Party | FOCUS MEDCARE | 4/11/2023 | 72148 | $4,000.00 |
| 704802016 | 7 | P.F. | 3/2/2023 | 3rd Party | FOCUS MEDCARE | 4/12/2023 | 72141 | $4,000.00 |
| 704802016 | 7 | P.F. | 3/2/2023 | 3rd Party | FOCUS MEDCARE | 4/12/2023 | 72148 | $4,000.00 |
| 705583284 | 2 | M.O. | 3/7/2023 | 3rd Party | FOCUS MEDCARE | 4/13/2023 | 72141 | $4,000.00 |
| 705583284 | 2 | M.O. | 3/7/2023 | 3rd Party | FOCUS MEDCARE | 4/13/2023 | 72148 | $4,000.00 |
| 705583284 | 4 | P.O. | 3/7/2023 | 3rd Party | FOCUS MEDCARE | 4/13/2023 | 72141 | $4,000.00 |
| 705583284 | 4 | P.O. | 3/7/2023 | 3rd Party | FOCUS MEDCARE | 4/13/2023 | 72148 | $4,000.00 |
| 706021599 | 2 | M.A. | 3/11/2023 | 3rd Party | FOCUS MEDCARE | 4/19/2023 | 72141 | $4,000.00 |
| 706021599 | 2 | M.A. | 3/11/2023 | 3rd Party | FOCUS MEDCARE | 4/19/2023 | 72148 | $4,000.00 |
| 706021599 | 2 | M.A. | 3/11/2023 | 3rd Party | FOCUS MEDCARE | 4/19/2023 | 73221 | $4,000.00 |
| 702630377 | 5 | M.B. | 2/11/2023 | 3rd Party | FOCUS MEDCARE | 4/20/2023 | 72141 | $4,000.00 |
| 703926030 | 5 | D.A. | 2/23/2023 | 3rd Party | FOCUS MEDCARE | 4/24/2023 | 72141 | $4,000.00 |
| 710615758 | 6 | C.A. | 4/16/2023 | 3rd Party | FOCUS MEDCARE | 5/3/2023 | 72141 | $4,000.00 |
| 710615758 | 6 | C.A. | 4/16/2023 | 3rd Party | FOCUS MEDCARE | 5/3/2023 | 72148 | $4,000.00 |
| 710615758 | 6 | C.A. | 4/16/2023 | 3rd Party | FOCUS MEDCARE | 5/3/2023 | 73221 | $4,000.00 |
| 709973498 | 1 | K.H. | 4/12/2023 | 3rd Party | FOCUS MEDCARE | 5/9/2023 | 72141 | $4,000.00 |
| 709973498 | 1 | K.H. | 4/12/2023 | 3rd Party | FOCUS MEDCARE | 5/9/2023 | 72148 | $4,000.00 |
| 709973498 | 1 | K.H. | 4/12/2023 | 3rd Party | FOCUS MEDCARE | 5/9/2023 | 73221 | $4,000.00 |
| 709973498 | 1 | K.H. | 4/12/2023 | 3rd Party | FOCUS MEDCARE | 5/10/2023 | 73721 | $4,000.00 |
| 710364480 | 13 | B.F. | 4/16/2023 | 3rd Party | FOCUS MEDCARE | 5/16/2023 | 72141 | $4,000.00 |
| 710364480 | 5 | U.C. | 4/16/2023 | 3rd Party | FOCUS MEDCARE | 5/16/2023 | 72141 | $4,000.00 |
| 713204071 | 2 | D.R. | 5/8/2023 | 3rd Party | FOCUS MEDCARE | 5/19/2023 | 72040 | $500.00 |
| 713204071 | 2 | D.R. | 5/8/2023 | 3rd Party | FOCUS MEDCARE | 5/19/2023 | 72070 | $500.00 |
| 713204071 | 2 | D.R. | 5/8/2023 | 3rd Party | FOCUS MEDCARE | 5/19/2023 | 72100 | $500.00 |
| 710364480 | 4 | A.M. | 4/16/2023 | 3rd Party | FOCUS MEDCARE | 5/19/2023 | 72141 | $4,000.00 |
| 710364480 | 4 | A.M. | 4/16/2023 | 3rd Party | FOCUS MEDCARE | 5/19/2023 | 72148 | $4,000.00 |
| 710364480 | 2 | D.M. | 4/16/2023 | 3rd Party | FOCUS MEDCARE | 5/19/2023 | 72141 | $4,000.00 |
| 703326488 | 3 | Y.T. | 2/17/2023 | 3rd Party | FOCUS MEDCARE | 5/24/2023 | 72125 | $3,500.00 |
| 703326488 | 3 | Y.T. | 2/17/2023 | 3rd Party | FOCUS MEDCARE | 5/24/2023 | 72131 | $3,500.00 |
| 703326488 | 3 | Y.T. | 2/17/2023 | 3rd Party | FOCUS MEDCARE | 5/24/2023 | 73200 | $3,500.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 15

Fraudulent Billing by EHS-Focus

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 710459025 | 3 | N.S. | 4/17/2023 | 3rd Party | FOCUS MEDCARE | 5/26/2023 | 72141 | $4,000.00 |
| 710459025 | 3 | N.S. | 4/17/2023 | 3rd Party | FOCUS MEDCARE | 5/26/2023 | 73221 | $8,000.00 |
| 711941542 | 2 | K.A. | 4/27/2023 | 3rd Party | FOCUS MEDCARE | 6/2/2023 | 72141 | $4,000.00 |
| 711941542 | 2 | K.A. | 4/27/2023 | 3rd Party | FOCUS MEDCARE | 6/2/2023 | 72148 | $4,000.00 |
| 713204071 | 2 | D.R. | 5/8/2023 | 3rd Party | FOCUS MEDCARE | 6/8/2023 | 72141 | $4,000.00 |
| 713204071 | 2 | D.R. | 5/8/2023 | 3rd Party | FOCUS MEDCARE | 6/8/2023 | 72148 | $4,000.00 |
| 696352129 | 1 | C.M. | 12/18/2022 | 1st Party | FOCUS MEDCARE | 6/13/2023 | 72146 | $4,000.00 |
| 696352129 | 1 | C.M. | 12/18/2022 | 1st Party | FOCUS MEDCARE | 6/13/2023 | 72146 | $4,000.00 |
| 698416252 | 4 | K.S. | 12/17/2022 | 3rd Party | FOCUS MEDCARE | 6/15/2023 | 72148 | $4,000.00 |
| 717204440 | 6 | S.G. | 5/15/2023 | 3rd Party | FOCUS MEDCARE | 6/16/2023 | 72141 | $4,000.00 |
| 717204440 | 6 | S.G. | 5/15/2023 | 3rd Party | FOCUS MEDCARE | 6/16/2023 | 72148 | $4,000.00 |
| 696352129 | 1 | C.M. | 12/18/2022 | 1st Party | FOCUS MEDCARE | 6/18/2023 | 72146 | $4,000.00 |
| 717204440 | 2 | J.B. | 5/15/2023 | 3rd Party | FOCUS MEDCARE | 6/20/2023 | 72141 | $4,000.00 |
| 717204440 | 2 | J.B. | 5/15/2023 | 3rd Party | FOCUS MEDCARE | 6/20/2023 | 72148 | $4,000.00 |
| 663794725 | 7 | M.A. | 3/20/2022 | 1st Party | FOCUS MEDCARE | 6/30/2023 | 72141 | $4,000.00 |
| 663794725 | 7 | M.A. | 3/20/2022 | 1st Party | FOCUS MEDCARE | 6/30/2023 | 72141 | $4,000.00 |
| 663794725 | 7 | M.A. | 3/20/2022 | 1st Party | FOCUS MEDCARE | 6/30/2023 | 72146 | $4,000.00 |
| 663794725 | 7 | M.A. | 3/20/2022 | 1st Party | FOCUS MEDCARE | 6/30/2023 | 72148 | $4,000.00 |
| 663794725 | 7 | M.A. | 3/20/2022 | 1st Party | FOCUS MEDCARE | 6/30/2023 | 72148 | $8,000.00 |
| 715284485 | 3 | D.N. | 5/20/2023 | 3rd Party | FOCUS MEDCARE | 7/5/2023 | 72141 | $4,000.00 |
| 715284485 | 3 | D.N. | 5/20/2023 | 3rd Party | FOCUS MEDCARE | 7/5/2023 | 72148 | $4,000.00 |
| 663794725 | 7 | M.A. | 3/20/2022 | 1st Party | FOCUS MEDCARE | 7/7/2023 | 70486 | $3,500.00 |
| 663794725 | 7 | M.A. | 3/20/2022 | 1st Party | FOCUS MEDCARE | 7/7/2023 | 70486 | $3,500.00 |
| 714731569 | 4 | A.A. | 5/20/2023 | 3rd Party | FOCUS MEDCARE | 7/11/2023 | 72125 | $3,500.00 |
| 714731569 | 4 | A.A. | 5/20/2023 | 3rd Party | FOCUS MEDCARE | 7/11/2023 | 72131 | $3,500.00 |
| 715325163 | 5 | G.T. | 5/25/2023 | 3rd Party | FOCUS MEDCARE | 7/17/2023 | 72141 | $4,000.00 |
| 715325163 | 5 | G.T. | 5/25/2023 | 3rd Party | FOCUS MEDCARE | 7/17/2023 | 73221 | $4,000.00 |
| 721382331 | 2 | C.E. | 7/13/2023 | 3rd Party | FOCUS MEDCARE | 7/26/2023 | 73218 | $4,000.00 |
| 720417583 | 2 | E.M. | 6/7/2023 | 3rd Party | FOCUS MEDCARE | 7/28/2023 | 72141 | $4,000.00 |
| 720417583 | 2 | E.M. | 6/7/2023 | 3rd Party | FOCUS MEDCARE | 7/28/2023 | 72148 | $4,000.00 |
| 710645367 | 2 | M.U. | 3/11/2023 | 3rd Party | FOCUS MEDCARE | 8/3/2023 | 72141 | $4,000.00 |
| 710645367 | 2 | M.U. | 3/11/2023 | 3rd Party | FOCUS MEDCARE | 8/3/2023 | 72148 | $4,000.00 |
| 720745074 | 4 | Z.A. | 7/6/2023 | 3rd Party | FOCUS MEDCARE | 8/7/2023 | 72125 | $3,500.00 |
| 720745074 | 4 | Z.A. | 7/6/2023 | 3rd Party | FOCUS MEDCARE | 8/7/2023 | 72131 | $3,500.00 |
| 720745074 | 2 | K.G. | 7/6/2023 | 3rd Party | FOCUS MEDCARE | 8/7/2023 | 72141 | $4,000.00 |
| 720745074 | 2 | K.G. | 7/6/2023 | 3rd Party | FOCUS MEDCARE | 8/7/2023 | 72148 | $4,000.00 |
| 724968771 | 2 | B.S. | 7/17/2023 | 3rd Party | FOCUS MEDCARE | 8/9/2023 | 72141 | $4,000.00 |
| 724968771 | 2 | B.S. | 7/17/2023 | 3rd Party | FOCUS MEDCARE | 8/9/2023 | 72148 | $4,000.00 |
| 724968771 | 3 | M.R. | 7/17/2023 | 3rd Party | FOCUS MEDCARE | 8/11/2023 | 72141 | $4,000.00 |
| 724968771 | 3 | M.R. | 7/17/2023 | 3rd Party | FOCUS MEDCARE | 8/11/2023 | 72146 | $4,000.00 |
| 724968771 | 3 | M.R. | 7/17/2023 | 3rd Party | FOCUS MEDCARE | 8/11/2023 | 72148 | $4,000.00 |
| 718119984 | 3 | U.C. | 6/18/2023 | 3rd Party | FOCUS MEDCARE | 8/21/2023 | 71250 | $3,500.00 |
| 718119984 | 3 | U.C. | 6/18/2023 | 3rd Party | FOCUS MEDCARE | 8/21/2023 | 72148 | $3,500.00 |
| 718119984 | 2 | N.I. | 6/18/2023 | 3rd Party | FOCUS MEDCARE | 8/21/2023 | 72141 | $4,000.00 |
| 718119984 | 2 | N.I. | 6/18/2023 | 3rd Party | FOCUS MEDCARE | 8/21/2023 | 72148 | $4,000.00 |
| 781317565 | 1 | G.L. | 7/21/2023 | 1st Party | FOCUS MEDCARE | 8/22/2023 | 70450 | $3,500.00 |
| 722988193 | 2 | R.B. | 7/9/2023 | 1st Party | FOCUS MEDCARE | 8/29/2023 | 72125 | $3,500.00 |
| 722988193 | 2 | R.B. | 7/9/2023 | 1st Party | FOCUS MEDCARE | 8/29/2023 | 72131 | $3,500.00 |
| 722988193 | 2 | R.B. | 7/9/2023 | 1st Party | FOCUS MEDCARE | 8/29/2023 | 73700 | $3,500.00 |
| 722988193 | 2 | R.B. | 7/9/2023 | 3rd Party | FOCUS MEDCARE | 8/29/2023 | 72125 | $3,500.00 |
| 722988193 | 2 | R.B. | 7/9/2023 | 3rd Party | FOCUS MEDCARE | 8/29/2023 | 72131 | $3,500.00 |
| 722988193 | 2 | R.B. | 7/9/2023 | 3rd Party | FOCUS MEDCARE | 8/29/2023 | 73700 | $3,500.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 15

Fraudulent Billing by EHS-Focus

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 725786032 | 3 | E.L. | 8/17/2023 | 3rd Party | FOCUS MEDCARE | 8/29/2023 | 72141 | $4,000.00 |
| 722988193 | 1 | M.B. | 7/9/2023 | 1st Party | FOCUS MEDCARE | 8/29/2023 | 72141 | $4,000.00 |
| 722988193 | 1 | M.B. | 7/9/2023 | 1st Party | FOCUS MEDCARE | 8/29/2023 | 72148 | $4,000.00 |
| 722988193 | 1 | M.B. | 7/9/2023 | 1st Party | FOCUS MEDCARE | 8/29/2023 | 72141 | $4,000.00 |
| 722988193 | 1 | M.B. | 7/9/2023 | 1st Party | FOCUS MEDCARE | 8/29/2023 | 72148 | $4,000.00 |
| 722988193 | 1 | M.B. | 7/9/2023 | 3rd Party | FOCUS MEDCARE | 8/29/2023 | 72141 | $4,000.00 |
| 722988193 | 1 | M.B. | 7/9/2023 | 3rd Party | FOCUS MEDCARE | 8/29/2023 | 72148 | $4,000.00 |
| 725786032 | 3 | E.L. | 8/17/2023 | 3rd Party | FOCUS MEDCARE | 9/1/2023 | 72128 | $3,500.00 |
| 725786032 | 3 | E.L. | 8/17/2023 | 3rd Party | FOCUS MEDCARE | 9/1/2023 | 72131 | $3,500.00 |
| 718119984 | 2 | N.I. | 6/18/2023 | 3rd Party | FOCUS MEDCARE | 9/6/2023 | 73221 | $4,000.00 |
| 725786446 | 5 | R.T. | 8/14/2023 | 3rd Party | FOCUS MEDCARE | 9/7/2023 | 72141 | $4,000.00 |
| 725786446 | 5 | R.T. | 8/14/2023 | 3rd Party | FOCUS MEDCARE | 9/7/2023 | 72148 | $4,000.00 |
| 726897662 | 5 | C.S. | 8/28/2023 | 3rd Party | FOCUS MEDCARE | 9/14/2023 | 72141 | $4,000.00 |
| 726897662 | 5 | C.S. | 8/28/2023 | 3rd Party | FOCUS MEDCARE | 9/14/2023 | 72148 | $4,000.00 |
| 726934078 | 3 | J.M. | 8/27/2023 | 3rd Party | FOCUS MEDCARE | 9/25/2023 | 72141 | $4,000.00 |
| 726934078 | 3 | J.M. | 8/27/2023 | 3rd Party | FOCUS MEDCARE | 9/25/2023 | 72148 | $4,000.00 |
| 726934078 | 4 | S.P. | 8/27/2023 | 3rd Party | FOCUS MEDCARE | 9/25/2023 | 72141 | $4,000.00 |
| 726934078 | 4 | S.P. | 8/27/2023 | 3rd Party | FOCUS MEDCARE | 9/25/2023 | 72148 | $4,000.00 |
| 723565826 | 6 | B.A. | 7/31/2023 | 3rd Party | FOCUS MEDCARE | 9/26/2023 | 72141 | $4,000.00 |
| 723565826 | 3 | M.P. | 7/31/2023 | 3rd Party | FOCUS MEDCARE | 9/26/2023 | 72141 | $4,000.00 |
| 723565826 | 3 | M.P. | 7/31/2023 | 3rd Party | FOCUS MEDCARE | 9/26/2023 | 72148 | $4,000.00 |
| 719976945 | 4 | A.C. | 7/1/2023 | 3rd Party | FOCUS MEDCARE | 10/7/2023 | 70221 | $4,000.00 |
| 719976945 | 4 | A.C. | 7/1/2023 | 3rd Party | FOCUS MEDCARE | 10/7/2023 | 72141 | $4,000.00 |
| 719976945 | 4 | A.C. | 7/1/2023 | 3rd Party | FOCUS MEDCARE | 10/7/2023 | 72148 | $4,000.00 |
| 729520659 | 2 | E.N. | 9/16/2023 | 3rd Party | FOCUS MEDCARE | 10/16/2023 | 72141 | $4,000.00 |
| 729877455 | 6 | M.T. | 9/20/2023 | 3rd Party | FOCUS MEDCARE | 10/17/2023 | 72141 | $4,000.00 |
| 729877455 | 6 | M.T. | 9/20/2023 | 3rd Party | FOCUS MEDCARE | 10/17/2023 | 72148 | $4,000.00 |
| 729911270 | 3 | A.A. | 9/16/2023 | 3rd Party | FOCUS MEDCARE | 10/20/2023 | 72141 | $4,000.00 |
| 729911270 | 3 | A.A. | 9/16/2023 | 3rd Party | FOCUS MEDCARE | 10/20/2023 | 72148 | $4,000.00 |
| 729911270 | 6 | A.G. | 9/16/2023 | 3rd Party | FOCUS MEDCARE | 10/31/2023 | 72141 | $4,000.00 |
| 729911270 | 6 | A.G. | 9/16/2023 | 3rd Party | FOCUS MEDCARE | 10/31/2023 | 72148 | $4,000.00 |
| 731392924 | 2 | E.P. | 10/4/2023 | 3rd Party | FOCUS MEDCARE | 11/6/2023 | 72141 | $4,000.00 |
| 731392924 | 2 | E.P. | 10/4/2023 | 3rd Party | FOCUS MEDCARE | 11/6/2023 | 72148 | $4,000.00 |
| 737145524 | 2 | C.M. | 11/27/2023 | 3rd Party | FOCUS MEDCARE | 12/6/2023 | 72141 | $4,000.00 |
| 732364542 | 2 | C.M. | 10/12/2023 | 1st Party | FOCUS MEDCARE | 12/7/2023 | 72141 | $4,000.00 |
| 732364542 | 2 | C.M. | 10/12/2023 | 1st Party | FOCUS MEDCARE | 12/7/2023 | 72148 | $4,000.00 |
| 732364542 | 2 | C.M. | 10/12/2023 | 3rd Party | FOCUS MEDCARE | 12/7/2023 | 72141 | $4,000.00 |
| 732364542 | 2 | C.M. | 10/12/2023 | 3rd Party | FOCUS MEDCARE | 12/7/2023 | 72148 | $4,000.00 |
| 727248122 | 11 | A.S. | 8/29/2023 | 3rd Party | FOCUS MEDCARE | 12/20/2023 | 72141 | $4,000.00 |
| 727248122 | 11 | A.S. | 8/29/2023 | 3rd Party | FOCUS MEDCARE | 12/20/2023 | 72148 | $4,000.00 |
| 738121466 | 1 | J.M. | 12/6/2023 | 3rd Party | FOCUS MEDCARE | 12/27/2023 | 72141 | $4,000.00 |
| 738121466 | 1 | J.M. | 12/6/2023 | 3rd Party | FOCUS MEDCARE | 12/27/2023 | 72148 | $4,000.00 |
| 732563903 | 1 | C.C. | 10/15/2023 | 3rd Party | FOCUS MEDCARE | 1/5/2024 | 72141 | $4,000.00 |
| 732563903 | 1 | C.C. | 10/15/2023 | 3rd Party | FOCUS MEDCARE | 1/5/2024 | 72148 | $4,000.00 |
| 732563903 | 1 | C.C. | 10/15/2023 | 3rd Party | FOCUS MEDCARE | 1/5/2024 | 73721 | $4,000.00 |
| 732364542 | 2 | C.M. | 10/12/2023 | 1st Party | FOCUS MEDCARE | 1/10/2024 | 72040 | $500.00 |
| 732364542 | 2 | C.M. | 10/12/2023 | 1st Party | FOCUS MEDCARE | 1/10/2024 | 72100 | $500.00 |
| 732364542 | 2 | C.M. | 10/12/2023 | 1st Party | FOCUS MEDCARE | 1/10/2024 | 73502 | $500.00 |
| 732364542 | 2 | C.M. | 10/12/2023 | 3rd Party | FOCUS MEDCARE | 1/10/2024 | 72040 | $500.00 |
| 732364542 | 2 | C.M. | 10/12/2023 | 3rd Party | FOCUS MEDCARE | 1/10/2024 | 72100 | $500.00 |
| 732364542 | 2 | C.M. | 10/12/2023 | 3rd Party | FOCUS MEDCARE | 1/10/2024 | 73502 | $500.00 |
| 737024315 | 2 | O.B. | 11/23/2023 | 3rd Party | FOCUS MEDCARE | 1/15/2024 | 72141 | $4,000.00 |

17

Allstate Insurance Company, et al. v. Roopani, et al.

Exhibit 15

Fraudulent Billing by EHS-Focus

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 737024315 | 2 | O.B. | 11/23/2023 | 3rd Party | FOCUS MEDCARE | 1/15/2024 | 72148 | $4,000.00 |
| 737024315 | 4 | R.V. | 11/23/2023 | 3rd Party | FOCUS MEDCARE | 1/15/2024 | 72141 | $4,000.00 |
| 737024315 | 4 | R.V. | 11/23/2023 | 3rd Party | FOCUS MEDCARE | 1/15/2024 | 72148 | $4,000.00 |
| 737024315 | 5 | C.C. | 11/23/2023 | 3rd Party | FOCUS MEDCARE | 1/19/2024 | 72141 | $4,000.00 |
| 737024315 | 5 | C.C. | 11/23/2023 | 3rd Party | FOCUS MEDCARE | 1/19/2024 | 72148 | $4,000.00 |
| 737024315 | 6 | H.V. | 11/23/2023 | 3rd Party | FOCUS MEDCARE | 1/19/2024 | 72141 | $4,000.00 |
| 737024315 | 6 | H.V. | 11/23/2023 | 3rd Party | FOCUS MEDCARE | 1/19/2024 | 72148 | $4,000.00 |
| 727731077 | 1 | J.G. | 9/4/2023 | 1st Party | FOCUS MEDCARE | 2/2/2024 | 72146 | $400.00 |
| 727731077 | 1 | J.G. | 9/4/2023 | 1st Party | FOCUS MEDCARE | 2/2/2024 | 72148 | $400.00 |
| 741835268 | 2 | J.P. | 1/7/2024 | 3rd Party | FOCUS MEDCARE | 2/14/2024 | 72141 | $4,000.00 |
| 741835268 | 2 | J.P. | 1/7/2024 | 3rd Party | FOCUS MEDCARE | 2/14/2024 | 72148 | $4,000.00 |
| 741835268 | 2 | J.P. | 1/7/2024 | 3rd Party | FOCUS MEDCARE | 2/14/2024 | 73221 | $4,000.00 |
| 741835268 | 3 | J.P. | 1/7/2024 | 3rd Party | FOCUS MEDCARE | 2/14/2024 | 72141 | $4,000.00 |
| 741835268 | 3 | J.P. | 1/7/2024 | 3rd Party | FOCUS MEDCARE | 2/14/2024 | 72148 | $4,000.00 |
| 741835268 | 3 | J.P. | 1/7/2024 | 3rd Party | FOCUS MEDCARE | 2/14/2024 | 73221 | $4,000.00 |
| 760213926 | 1 | V.C. | 4/27/2023 | 3rd Party | FOCUS MEDCARE | 2/16/2024 | 72141 | $4,000.00 |
| 760213926 | 1 | V.C. | 4/27/2023 | 3rd Party | FOCUS MEDCARE | 2/16/2024 | 72148 | $4,000.00 |
| 734361256 | 8 | L.G. | 10/29/2023 | 1st Party | FOCUS MEDCARE | 2/16/2024 | 73721 | $4,000.00 |
| 734361256 | 8 | L.G. | 10/29/2023 | 3rd Party | FOCUS MEDCARE | 2/16/2024 | 73721 | $4,000.00 |
| 741689640 | 4 | D.M. | 1/10/2024 | 3rd Party | FOCUS MEDCARE | 2/26/2024 | 72141 | $4,000.00 |
| 741689640 | 4 | D.M. | 1/10/2024 | 3rd Party | FOCUS MEDCARE | 2/26/2024 | 72148 | $4,000.00 |
| 736463134 | 3 | A.D. | 11/18/2023 | 3rd Party | FOCUS MEDCARE | 2/26/2024 | 72146 | $4,000.00 |
| 736463134 | 3 | A.D. | 11/18/2023 | 3rd Party | FOCUS MEDCARE | 2/26/2024 | 72148 | $4,000.00 |
| 736463134 | 5 | L.L. | 11/18/2023 | 3rd Party | FOCUS MEDCARE | 2/26/2024 | 72141 | $4,000.00 |
| 736463134 | 5 | L.L. | 11/18/2023 | 3rd Party | FOCUS MEDCARE | 2/26/2024 | 72148 | $4,000.00 |
| 742505043 | 3 | G.F. | 1/18/2024 | 3rd Party | FOCUS MEDCARE | 3/5/2024 | 72141 | $4,000.00 |
| 742505043 | 3 | G.F. | 1/18/2024 | 3rd Party | FOCUS MEDCARE | 3/5/2024 | 72148 | $4,000.00 |
| 742505043 | 3 | G.F. | 1/18/2024 | 3rd Party | FOCUS MEDCARE | 3/5/2024 | 73221 | $4,000.00 |
| 769895358 | 1 | K.G. | 9/22/2024 | 1st Party | FOCUS MEDCARE | 3/20/2024 | 73721 | $4,000.00 |
| 769895358 | 1 | K.G. | 9/22/2024 | 1st Party | FOCUS MEDCARE | 3/20/2024 | 73721 | $4,000.00 |
| 747397619 | 3 | L.M. | 2/27/2024 | 3rd Party | FOCUS MEDCARE | 3/20/2024 | 72141 | $4,000.00 |
| 747397619 | 3 | L.M. | 2/27/2024 | 3rd Party | FOCUS MEDCARE | 3/20/2024 | 72148 | $4,000.00 |
| 746509355 | 3 | D.P. | 2/23/2024 | 3rd Party | FOCUS MEDCARE | 3/21/2024 | 72040 | $500.00 |
| 746509355 | 3 | D.P. | 2/23/2024 | 3rd Party | FOCUS MEDCARE | 3/21/2024 | 72070 | $500.00 |
| 746509355 | 3 | D.P. | 2/23/2024 | 3rd Party | FOCUS MEDCARE | 3/21/2024 | 72100 | $500.00 |
| 746509355 | 3 | D.P. | 2/23/2024 | 3rd Party | FOCUS MEDCARE | 3/21/2024 | 73562 | $500.00 |
| 746509355 | 3 | D.P. | 2/23/2024 | 3rd Party | FOCUS MEDCARE | 3/21/2024 | 73562 | $500.00 |
| 746095511 | 2 | A.V. | 2/21/2024 | 3rd Party | FOCUS MEDCARE | 3/27/2024 | 72141 | $4,000.00 |
| 746095511 | 2 | A.V. | 2/21/2024 | 3rd Party | FOCUS MEDCARE | 3/27/2024 | 72148 | $4,000.00 |
| 734756372 | 2 | B.K. | 11/2/2023 | 3rd Party | FOCUS MEDCARE | 3/29/2024 | 72040 | $500.00 |
| 734756372 | 3 | T.K. | 11/2/2023 | 3rd Party | FOCUS MEDCARE | 3/29/2024 | 72040 | $500.00 |
| 734756372 | 3 | T.K. | 11/2/2023 | 3rd Party | FOCUS MEDCARE | 3/29/2024 | 72070 | $500.00 |
| 734756372 | 2 | B.K. | 11/2/2023 | 3rd Party | FOCUS MEDCARE | 3/29/2024 | 72141 | $4,000.00 |
| 734756372 | 3 | T.K. | 11/2/2023 | 3rd Party | FOCUS MEDCARE | 3/29/2024 | 72146 | $4,000.00 |
| 741835268 | 4 | E.P. | 1/7/2024 | 3rd Party | FOCUS MEDCARE | 4/10/2024 | 72141 | $4,000.00 |
| 741835268 | 4 | E.P. | 1/7/2024 | 3rd Party | FOCUS MEDCARE | 4/10/2024 | 72148 | $4,000.00 |
| 746509355 | 3 | D.P. | 2/23/2024 | 3rd Party | FOCUS MEDCARE | 4/11/2024 | 76705 | $2,500.00 |
| 746509355 | 3 | D.P. | 2/23/2024 | 3rd Party | FOCUS MEDCARE | 4/11/2024 | 72141 | $4,000.00 |
| 746509355 | 3 | D.P. | 2/23/2024 | 3rd Party | FOCUS MEDCARE | 4/11/2024 | 72148 | $4,000.00 |
| 746509355 | 3 | D.P. | 2/23/2024 | 3rd Party | FOCUS MEDCARE | 4/11/2024 | 73221 | $8,000.00 |
| 746806470 | 2 | M.W. | 2/27/2024 | 3rd Party | FOCUS MEDCARE | 4/12/2024 | 72146 | $4,000.00 |
| 746806470 | 2 | M.W. | 2/27/2024 | 3rd Party | FOCUS MEDCARE | 4/12/2024 | 72148 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 15

Fraudulent Billing by EHS-Focus

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 747397619 | 3 | L.M. | 2/27/2024 | 3rd Party | FOCUS MEDCARE | 4/16/2024 | 73721 | $4,000.00 |
| 744947300 | 4 | S.T. | 2/7/2024 | 3rd Party | FOCUS MEDCARE | 4/19/2024 | 72141 | $4,000.00 |
| 744947300 | 4 | S.T. | 2/7/2024 | 3rd Party | FOCUS MEDCARE | 4/19/2024 | 72146 | $4,000.00 |
| 746440197 | 3 | S.A. | 2/24/2024 | 3rd Party | FOCUS MEDCARE | 4/20/2024 | 72141 | $4,000.00 |
| 746440197 | 3 | S.A. | 2/24/2024 | 3rd Party | FOCUS MEDCARE | 4/20/2024 | 72148 | $4,000.00 |
| 750850919 | 2 | M.S. | 4/8/2024 | 3rd Party | FOCUS MEDCARE | 5/3/2024 | 72141 | $4,000.00 |
| 750850919 | 2 | M.S. | 4/8/2024 | 3rd Party | FOCUS MEDCARE | 5/3/2024 | 72146 | $4,000.00 |
| 750850919 | 2 | M.S. | 4/8/2024 | 3rd Party | FOCUS MEDCARE | 5/3/2024 | 72148 | $4,000.00 |
| 750850919 | 2 | M.S. | 4/8/2024 | 3rd Party | FOCUS MEDCARE | 5/3/2024 | 73221 | $4,000.00 |
| 750488413 | 3 | S.A. | 4/3/2024 | 3rd Party | FOCUS MEDCARE | 5/4/2024 | 72141 | $4,000.00 |
| 751564477 | 1 | E.E. | 4/13/2024 | 1st Party | FOCUS MEDCARE | 5/8/2024 | 72141 | $4,000.00 |
| 751564477 | 1 | E.E. | 4/13/2024 | 3rd Party | FOCUS MEDCARE | 5/8/2024 | 72141 | $4,000.00 |
| 751616731 | 8 | E.P. | 4/13/2024 | 3rd Party | FOCUS MEDCARE | 5/13/2024 | 72148 | $4,000.00 |
| 752732206 | 2 | E.B. | 4/24/2024 | 3rd Party | FOCUS MEDCARE | 5/23/2024 | 72141 | $4,000.00 |
| 752732206 | 2 | E.B. | 4/24/2024 | 3rd Party | FOCUS MEDCARE | 5/23/2024 | 72148 | $4,000.00 |
| 752732206 | 2 | E.B. | 4/24/2024 | 3rd Party | FOCUS MEDCARE | 5/23/2024 | 73221 | $4,000.00 |
| 754649465 | 3 | H.G. | 5/11/2024 | 3rd Party | FOCUS MEDCARE | 5/31/2024 | 72040 | $500.00 |
| 754649465 | 3 | H.G. | 5/11/2024 | 3rd Party | FOCUS MEDCARE | 5/31/2024 | 72070 | $500.00 |
| 754649465 | 3 | H.G. | 5/11/2024 | 3rd Party | FOCUS MEDCARE | 5/31/2024 | 72100 | $500.00 |
| 751849076 | 1 | I.T. | 4/13/2024 | 3rd Party | FOCUS MEDCARE | 5/31/2024 | 70450 | $3,500.00 |
| 751849076 | 1 | I.T. | 4/13/2024 | 3rd Party | FOCUS MEDCARE | 5/31/2024 | 72141 | $4,000.00 |
| 751849076 | 1 | I.T. | 4/13/2024 | 3rd Party | FOCUS MEDCARE | 5/31/2024 | 72146 | $4,000.00 |
| 751849076 | 1 | I.T. | 4/13/2024 | 3rd Party | FOCUS MEDCARE | 5/31/2024 | 72148 | $4,000.00 |
| 751849076 | 1 | I.T. | 4/13/2024 | 3rd Party | FOCUS MEDCARE | 5/31/2024 | 73221 | $4,000.00 |
| 751070640 | 3 | M.L. | 4/9/2024 | 3rd Party | FOCUS MEDCARE | 6/1/2024 | 72148 | $4,000.00 |
| 754649465 | 5 | K.G. | 5/11/2024 | 3rd Party | FOCUS MEDCARE | 6/4/2024 | 72040 | $500.00 |
| 754649465 | 5 | K.G. | 5/11/2024 | 3rd Party | FOCUS MEDCARE | 6/4/2024 | 72100 | $500.00 |
| 750850919 | 2 | M.S. | 4/8/2024 | 3rd Party | FOCUS MEDCARE | 6/7/2024 | 71046 | $500.00 |
| 750850919 | 2 | M.S. | 4/8/2024 | 3rd Party | FOCUS MEDCARE | 6/7/2024 | 72040 | $500.00 |
| 750850919 | 2 | M.S. | 4/8/2024 | 3rd Party | FOCUS MEDCARE | 6/7/2024 | 72072 | $500.00 |
| 750850919 | 2 | M.S. | 4/8/2024 | 3rd Party | FOCUS MEDCARE | 6/7/2024 | 72100 | $500.00 |
| 754274884 | 8 | K.F. | 5/8/2024 | 3rd Party | FOCUS MEDCARE | 6/12/2024 | 73200 | $3,500.00 |
| 754274884 | 8 | K.F. | 5/8/2024 | 3rd Party | FOCUS MEDCARE | 6/12/2024 | 72141 | $4,000.00 |
| 754274884 | 8 | K.F. | 5/8/2024 | 3rd Party | FOCUS MEDCARE | 6/12/2024 | 72146 | $4,000.00 |
| 754274884 | 8 | K.F. | 5/8/2024 | 3rd Party | FOCUS MEDCARE | 6/12/2024 | 72148 | $4,000.00 |
| 756585402 | 3 | D.T. | 5/28/2024 | 3rd Party | FOCUS MEDCARE | 6/14/2024 | 72141 | $4,000.00 |
| 756585402 | 3 | D.T. | 5/28/2024 | 3rd Party | FOCUS MEDCARE | 6/14/2024 | 73221 | $4,000.00 |
| 751438656 | 2 | J.S. | 4/11/2024 | 1st Party | FOCUS MEDCARE | 6/14/2024 | 72148 | $4,000.00 |
| 755922606 | 6 | A.E. | 5/22/2024 | 1st Party | FOCUS MECARE | 6/18/2024 | 72141 | $4,000.00 |
| 755922606 | 6 | A.E. | 5/22/2024 | 1st Party | FOCUS MECARE | 6/18/2024 | 72148 | $4,000.00 |
| 751678582 | 2 | D.P. | 3/31/2024 | 3rd Party | FOCUS MEDCARE | 6/24/2024 | 72141 | $4,000.00 |
| 751678582 | 2 | D.P. | 3/31/2024 | 3rd Party | FOCUS MEDCARE | 6/24/2024 | 72146 | $4,000.00 |
| 756585402 | 3 | D.T. | 5/28/2024 | 3rd Party | FOCUS MEDCARE | 6/25/2024 | 72148 | $4,000.00 |
| 757804190 | 2 | T.T. | 5/27/2024 | 3rd Party | FOCUS MEDCARE | 6/26/2024 | 73221 | $4,000.00 |
| 757804190 | 2 | T.T. | 5/27/2024 | 3rd Party | FOCUS MEDCARE | 6/26/2024 | 73718 | $4,000.00 |
| 757804190 | 2 | T.T. | 5/27/2024 | 3rd Party | FOCUS MEDCARE | 6/26/2024 | 73718 | $4,000.00 |
| 754649465 | 3 | H.G. | 5/11/2024 | 3rd Party | FOCUS MEDCARE | 7/1/2024 | 72141 | $4,000.00 |
| 754649465 | 3 | H.G. | 5/11/2024 | 3rd Party | FOCUS MEDCARE | 7/1/2024 | 72148 | $4,000.00 |
| 760265561 | 3 | G.S. | 6/5/2024 | 3rd Party | FOCUS MEDCARE | 7/11/2024 | 73221 | $4,000.00 |
| 746953843 | 2 | I.R. | 2/25/2024 | 3rd Party | FOCUS MEDCARE | 7/11/2024 | 72141 | $4,000.00 |
| 750850919 | 2 | M.S. | 4/8/2024 | 3rd Party | FOCUS MEDCARE | 7/17/2024 | 71120 | $500.00 |
| 750850919 | 2 | M.S. | 4/8/2024 | 3rd Party | FOCUS MEDCARE | 7/17/2024 | 71100 | $1,000.00 |

19

Exhibit 15

Fraudulent Billing by EHS-Focus

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 750850919 | 2 | M.S. | 4/8/2024 | 3rd Party | FOCUS MEDCARE | 7/17/2024 | 73000 | $1,000.00 |
| 754649465 | 5 | K.G. | 5/11/2024 | 3rd Party | FOCUS MEDCARE | 7/17/2024 | 72141 | $4,000.00 |
| 754649465 | 5 | K.G. | 5/11/2024 | 3rd Party | FOCUS MEDCARE | 7/17/2024 | 72148 | $4,000.00 |
| 757675632 | 1 | M.L. | 6/4/2024 | 3rd Party | FOCUS MEDCARE | 7/18/2024 | 72141 | $4,000.00 |
| 757675632 | 1 | M.L. | 6/4/2024 | 3rd Party | FOCUS MEDCARE | 7/18/2024 | 72148 | $4,000.00 |
| 764411633 | 5 | W.W. | 8/2/2024 | 3rd Party | FOCUS MEDCARE | 8/8/2024 | 72040 | $500.00 |
| 764411633 | 5 | W.W. | 8/2/2024 | 3rd Party | FOCUS MEDCARE | 8/8/2024 | 72070 | $500.00 |
| 764411633 | 5 | W.W. | 8/2/2024 | 3rd Party | FOCUS MEDCARE | 8/8/2024 | 72100 | $500.00 |
| 764411633 | 5 | W.W. | 8/2/2024 | 3rd Party | FOCUS MEDCARE | 8/8/2024 | 73030 | $500.00 |
| 764411633 | 5 | W.W. | 8/2/2024 | 3rd Party | FOCUS MEDCARE | 8/8/2024 | 73562 | $500.00 |
| 758179154 | 1 | F.W. | 6/7/2024 | 3rd Party | FOCUS MEDCARE | 8/9/2024 | 72141 | $4,000.00 |
| 758179154 | 1 | F.W. | 6/7/2024 | 3rd Party | FOCUS MEDCARE | 8/9/2024 | 72148 | $4,000.00 |
| 758196355 | 1 | T.S. | 6/7/2024 | 3rd Party | ELITE HEALTH SERVICES | 8/29/2024 | 72070 | $500.00 |
| 762670636 | 9 | J.M. | 7/2/2024 | 3rd Party | FOCUS MEDCARE | 8/30/2024 | 72141 | $4,000.00 |
| 762670636 | 9 | J.M. | 7/2/2024 | 3rd Party | FOCUS MEDCARE | 8/30/2024 | 72148 | $4,000.00 |
| 762670636 | 9 | J.M. | 7/2/2024 | 3rd Party | FOCUS MEDCARE | 8/30/2024 | 73221 | $8,000.00 |
| 763208659 | 3 | M.H. | 7/17/2024 | 3rd Party | FOCUS MEDCARE | 9/4/2024 | 73218 | $4,000.00 |
| 763208659 | 3 | M.H. | 7/17/2024 | 3rd Party | FOCUS MEDCARE | 9/4/2024 | 73221 | $4,000.00 |
| 766187009 | 3 | D.S. | 8/5/2024 | 3rd Party | FOCUS MEDCARE | 9/5/2024 | 72141 | $4,000.00 |
| 766187009 | 3 | D.S. | 8/5/2024 | 3rd Party | FOCUS MEDCARE | 9/5/2024 | 72148 | $4,000.00 |
| 759732959 | 3 | J.R. | 5/29/2024 | 3rd Party | FOCUS MEDCARE | 9/6/2024 | 72141 | $4,000.00 |
| 759732959 | 3 | J.R. | 5/29/2024 | 3rd Party | FOCUS MEDCARE | 9/6/2024 | 72148 | $4,000.00 |
| 758196355 | 1 | T.S. | 6/7/2024 | 3rd Party | ELITE HEALTH SERVICES | 9/6/2024 | 72146 | $4,000.00 |
| 766011976 | 2 | K.W. | 8/16/2024 | 3rd Party | FOCUS MEDCARE | 9/17/2024 | 72141 | $4,000.00 |
| 766011976 | 2 | K.W. | 8/16/2024 | 3rd Party | FOCUS MEDCARE | 9/17/2024 | 72148 | $4,000.00 |
| 762999018 | 6 | G.M. | 7/21/2024 | 3rd Party | FOCUS MEDCARE | 9/17/2024 | 72141 | $4,000.00 |
| 762999018 | 6 | G.M. | 7/21/2024 | 3rd Party | FOCUS MEDCARE | 9/17/2024 | 72148 | $4,000.00 |
| 762999018 | 7 | M.L. | 7/21/2024 | 3rd Party | FOCUS MEDCARE | 9/21/2024 | 72141 | $4,000.00 |
| 762999018 | 7 | M.L. | 7/21/2024 | 3rd Party | FOCUS MEDCARE | 9/21/2024 | 72148 | $4,000.00 |
| 764195250 | 2 | R.H. | 7/31/2024 | 3rd Party | FOCUS MEDCARE | 9/24/2024 | 72141 | $4,000.00 |
| 767894108 | 2 | G.R. | 9/3/2024 | 3rd Party | FOCUS MEDCARE | 9/25/2024 | 72141 | $4,000.00 |
| 767894108 | 2 | G.R. | 9/3/2024 | 3rd Party | FOCUS MEDCARE | 9/25/2024 | 72148 | $4,000.00 |
| 769541110 | 3 | A.B. | 9/12/2024 | 3rd Party | FOCUS MEDCARE | 9/27/2024 | 70551 | $4,000.00 |
| 765302328 | 1 | D.W. | 8/9/2024 | 1st Party | EDLOE IMAGING BAYTOWN | 10/1/2024 | 72141 | $40.00 |
| 765302328 | 1 | D.W. | 8/9/2024 | 1st Party | EDLOE IMAGING BAYTOWN | 10/1/2024 | 72146 | $40.00 |
| 765302328 | 1 | D.W. | 8/9/2024 | 1st Party | EDLOE IMAGING BAYTOWN | 10/1/2024 | 72148 | $40.00 |
| 765302328 | 1 | D.W. | 8/9/2024 | 1st Party | EDLOE IMAGING BAYTOWN | 10/1/2024 | 73221 | $40.00 |
| 765302328 | 1 | D.W. | 8/9/2024 | 3rd Party | EDLOE IMAGING- BAYTOWN | 10/1/2024 | 72141 | $4,000.00 |
| 765302328 | 1 | D.W. | 8/9/2024 | 3rd Party | EDLOE IMAGING- BAYTOWN | 10/1/2024 | 72146 | $4,000.00 |
| 765302328 | 1 | D.W. | 8/9/2024 | 3rd Party | EDLOE IMAGING- BAYTOWN | 10/1/2024 | 72148 | $4,000.00 |
| 765302328 | 1 | D.W. | 8/9/2024 | 3rd Party | EDLOE IMAGING- BAYTOWN | 10/1/2024 | 73221 | $4,000.00 |
| 763461092 | 4 | B.Z. | 7/25/2024 | 3rd Party | EDLOE IMAGING- BAYTOWN | 10/4/2024 | 72040 | $500.00 |
| 763461092 | 4 | B.Z. | 7/25/2024 | 3rd Party | EDLOE IMAGING- BAYTOWN | 10/4/2024 | 72100 | $500.00 |
| 763461092 | 4 | B.Z. | 7/25/2024 | 3rd Party | EDLOE IMAGING- BAYTOWN | 10/4/2024 | 73030 | $500.00 |
| 789352903 | 1 | E.B. | 8/21/2024 | 3rd Party | EDLOE IMAGING- BAYTOWN | 10/7/2024 | 72141 | $4,000.00 |
| 789352903 | 1 | E.B. | 8/21/2024 | 3rd Party | EDLOE IMAGING- BAYTOWN | 10/7/2024 | 72148 | $4,000.00 |
| 769173865 | 1 | A.W. | 9/17/2024 | 3rd Party | EDLOE IMAGING- BAYTOWN | 10/8/2024 | 72141 | $4,000.00 |
| 769173865 | 1 | A.W. | 9/17/2024 | 3rd Party | EDLOE IMAGING- BAYTOWN | 10/8/2024 | 72148 | $4,000.00 |
| 769173865 | 1 | A.W. | 9/17/2024 | 3rd Party | EDLOE IMAGING- BAYTOWN | 10/8/2024 | 73221 | $4,000.00 |
| 760736702 | 2 | L.G. | 6/27/2024 | 3rd Party | EDLOE IMAGING- BAYTOWN | 10/16/2024 | 73221 | $4,000.00 |
| 760736702 | 2 | L.G. | 6/27/2024 | 3rd Party | EDLOE IMAGING- BAYTOWN | 10/16/2024 | 73721 | $4,000.00 |
| 769895358 | 1 | K.G. | 9/22/2024 | 3rd Party | EDLOE IMAGING- BAYTOWN | 10/18/2024 | 73718 | $4,000.00 |

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 769895358 | 1 | K.G. | 9/22/2024 | 3rd Party | EDLOE IMAGING- BAYTOWN | 10/18/2024 | 73718 | $4,000.00 |
| 769895358 | 1 | K.G. | 9/22/2024 | 3rd Party | EDLOE IMAGING- BAYTOWN | 10/18/2024 | 73721 | $4,000.00 |
| 769895358 | 1 | K.G. | 9/22/2024 | 3rd Party | EDLOE IMAGING- BAYTOWN | 10/18/2024 | 73721 | $4,000.00 |
| 769895358 | 3 | O.K. | 9/22/2024 | 3rd Party | EDLOE IMAGING- BAYTOWN | 10/18/2024 | 72141 | $4,000.00 |
| 769895358 | 3 | O.K. | 9/22/2024 | 3rd Party | EDLOE IMAGING- BAYTOWN | 10/18/2024 | 72146 | $4,000.00 |
| 769895358 | 1 | K.G. | 9/22/2024 | 1st Party | FOCUS MEDCARE | 10/18/2024 | 73718 | $4,000.00 |
| 769895358 | 1 | K.G. | 9/22/2024 | 1st Party | FOCUS MEDCARE | 10/18/2024 | 73718 | $4,000.00 |
| 769895358 | 1 | K.G. | 9/22/2024 | 1st Party | FOCUS MEDCARE | 10/18/2024 | 73721 | $4,000.00 |
| 769895358 | 1 | K.G. | 9/22/2024 | 1st Party | FOCUS MEDCARE | 10/18/2024 | 73721 | $4,000.00 |
| 769895358 | 3 | O.K. | 9/22/2024 | 1st Party | FOCUS MEDCARE | 10/18/2024 | 72141 | $4,000.00 |
| 769895358 | 3 | O.K. | 9/22/2024 | 1st Party | FOCUS MEDCARE | 10/18/2024 | 72146 | $4,000.00 |
| 769541110 | 3 | A.B. | 9/12/2024 | 3rd Party | EDLOE IMAGING- BAYTOWN | 10/24/2024 | 72141 | $4,000.00 |
| 769541110 | 3 | A.B. | 9/12/2024 | 3rd Party | EDLOE IMAGING- BAYTOWN | 10/24/2024 | 72148 | $4,000.00 |
| 770737237 | 4 | J.D. | 9/27/2024 | 3rd Party | EDLOE IMAGING- BAYTOWN | 11/12/2024 | 72141 | $4,000.00 |
| 770737237 | 4 | J.D. | 9/27/2024 | 3rd Party | EDLOE IMAGING- BAYTOWN | 11/12/2024 | 72148 | $4,000.00 |
| 773516331 | 2 | J.H. | 10/23/2024 | 3rd Party | EDLOE IMAGING- BAYTOWN | 11/14/2024 | 72148 | $4,000.00 |
| 771397997 | 4 | B.P. | 10/2/2024 | 3rd Party | EDLOE IMAGING- BAYTOWN | 11/16/2024 | 72141 | $4,000.00 |
| 771397997 | 4 | B.P. | 10/2/2024 | 3rd Party | EDLOE IMAGING- BAYTOWN | 11/16/2024 | 72148 | $4,000.00 |
| 771397997 | 2 | E.F. | 10/2/2024 | 3rd Party | EDLOE IMAGING- BAYTOWN | 11/16/2024 | 72141 | $4,000.00 |
| 771397997 | 2 | E.F. | 10/2/2024 | 3rd Party | EDLOE IMAGING- BAYTOWN | 11/16/2024 | 72146 | $4,000.00 |
| 765302328 | 1 | D.W. | 8/9/2024 | 1st Party | EDLOE IMAGING BAYTOWN | 11/21/2024 | 70551 | $4,000.00 |
| 765302328 | 1 | D.W. | 8/9/2024 | 3rd Party | EDLOE IMAGING- BAYTOWN | 11/21/2024 | 70551 | $4,000.00 |
| 775132987 | 3 | C.B. | 11/6/2024 | 3rd Party | EDLOE IMAGING- BAYTOWN | 12/2/2024 | 72141 | $4,000.00 |
| 775132987 | 3 | C.B. | 11/6/2024 | 3rd Party | EDLOE IMAGING- BAYTOWN | 12/2/2024 | 72148 | $4,000.00 |
| 769895358 | 1 | K.G. | 9/22/2024 | 3rd Party | EDLOE IMAGING- BAYTOWN | 12/3/2024 | 73721 | $4,000.00 |
| 769895358 | 1 | K.G. | 9/22/2024 | 3rd Party | EDLOE IMAGING- BAYTOWN | 12/3/2024 | 73721 | $4,000.00 |
| 769895358 | 3 | O.K. | 9/22/2024 | 3rd Party | EDLOE IMAGING- BAYTOWN | 12/5/2024 | 72148 | $4,000.00 |
| 769895358 | 3 | O.K. | 9/22/2024 | 1st Party | FOCUS MEDCARE | 12/5/2024 | 72148 | $4,000.00 |
| 773873419 | 5 | A.C. | 10/27/2024 | 3rd Party | EDLOE IMAGING- BAYTOWN | 12/13/2024 | 72148 | $4,000.00 |
| 773873419 | 3 | M.R. | 10/27/2024 | 3rd Party | EDLOE IMAGING- BAYTOWN | 12/13/2024 | 72141 | $4,000.00 |
| 773873419 | 3 | M.R. | 10/27/2024 | 3rd Party | EDLOE IMAGING- BAYTOWN | 12/13/2024 | 73221 | $4,000.00 |
| 769052309 | 1 | V.F. | 9/13/2024 | 1st Party | EDLOE IMAGING BAYTOWN | 12/16/2024 | 72141 | $4,000.00 |
| 769052309 | 1 | V.F. | 9/13/2024 | 1st Party | EDLOE IMAGING BAYTOWN | 12/16/2024 | 72146 | $4,000.00 |
| 769052309 | 1 | V.F. | 9/13/2024 | 1st Party | EDLOE IMAGING BAYTOWN | 12/16/2024 | 72148 | $4,000.00 |
| 769052309 | 1 | V.F. | 9/13/2024 | 3rd Party | EDLOE IMAGING- BAYTOWN | 12/16/2024 | 72141 | $4,000.00 |
| 769052309 | 1 | V.F. | 9/13/2024 | 3rd Party | EDLOE IMAGING- BAYTOWN | 12/16/2024 | 72146 | $4,000.00 |
| 769052309 | 1 | V.F. | 9/13/2024 | 3rd Party | EDLOE IMAGING- BAYTOWN | 12/16/2024 | 72148 | $4,000.00 |
| 773873419 | 3 | M.R. | 10/27/2024 | 3rd Party | EDLOE IMAGING- BAYTOWN | 12/18/2024 | 70551 | $4,000.00 |
| 760265561 | 3 | G.S. | 6/5/2024 | 3rd Party | EDLOE IMAGING- BAYTOWN | 1/2/2025 | 73221 | $4,000.00 |
| 772507703 | 3 | P.B. | 10/14/2024 | 3rd Party | EDLOE IMAGING BAYTOWN | 1/6/2025 | 72141 | $4,000.00 |
| 772507703 | 3 | P.B. | 10/14/2024 | 3rd Party | EDLOE IMAGING BAYTOWN | 1/6/2025 | 72148 | $4,000.00 |
| 779916450 | 1 | B.P. | 12/31/2024 | 1st Party | EDLOE IMAGING BAYTOWN | 1/9/2025 | 72141 | $4,000.00 |
| 779916450 | 1 | B.P. | 12/31/2024 | 1st Party | EDLOE IMAGING BAYTOWN | 1/9/2025 | 72148 | $4,000.00 |
| 779916450 | 1 | B.P. | 12/31/2024 | 1st Party | EDLOE IMAGING BAYTOWN | 1/9/2025 | 72141 | $4,000.00 |
| 779916450 | 1 | B.P. | 12/31/2024 | 1st Party | EDLOE IMAGING BAYTOWN | 1/9/2025 | 72148 | $4,000.00 |
| 773448204 | 6 | G.S. | 10/23/2024 | 3rd Party | EDLOE IMAGING- BAYTOWN | 1/9/2025 | 72141 | $4,000.00 |
| 773448204 | 6 | G.S. | 10/23/2024 | 3rd Party | EDLOE IMAGING- BAYTOWN | 1/9/2025 | 72148 | $4,000.00 |
| 777201658 | 3 | R.J. | 11/25/2024 | 3rd Party | EDLOE IMAGING BAYTOWN | 1/13/2025 | 72141 | $4,000.00 |
| 777201658 | 3 | R.J. | 11/25/2024 | 3rd Party | EDLOE IMAGING BAYTOWN | 1/13/2025 | 73221 | $4,000.00 |
| 777201658 | 3 | R.J. | 11/25/2024 | 3rd Party | EDLOE IMAGING BAYTOWN | 1/13/2025 | 73721 | $4,000.00 |
| 777201658 | 1 | R.M. | 11/25/2024 | 1st Party | EDLOE IMAGING BAYTOWN | 1/13/2025 | 72148 | $4,000.00 |
| 777201658 | 1 | R.M. | 11/25/2024 | 1st Party | EDLOE IMAGING BAYTOWN | 1/13/2025 | 72141 | $4,000.00 |

Allstate Insurance Company, et al. v. Roopani, et al.

Exhibit 15

Fraudulent Billing by EHS-Focus

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 777201658 | 1 | R.M. | 11/25/2024 | 1st Party | EDLOE IMAGING BAYTOWN | 1/13/2025 | 73221 | $4,000.00 |
| 777201658 | 1 | R.M. | 11/25/2024 | 1st Party | EDLOE IMAGING BAYTOWN | 1/13/2025 | 73721 | $4,000.00 |
| 777201658 | 1 | R.M. | 11/25/2024 | 3rd Party | EDLOE IMAGING BAYTOWN | 1/13/2025 | 72148 | $4,000.00 |
| 778640870 | 3 | A.R. | 12/16/2024 | 3rd Party | EDLOE IMAGING- BAYTOWN | 1/14/2025 | 72141 | $4,000.00 |
| 778640870 | 3 | A.R. | 12/16/2024 | 3rd Party | EDLOE IMAGING- BAYTOWN | 1/14/2025 | 72148 | $4,000.00 |
| 777949736 | 3 | K.C. | 12/9/2024 | 3rd Party | EDLOE IMAGING- BAYTOWN | 1/14/2025 | 72141 | $4,000.00 |
| 777949736 | 3 | K.C. | 12/9/2024 | 3rd Party | EDLOE IMAGING- BAYTOWN | 1/14/2025 | 72148 | $4,000.00 |
| 779916450 | 2 | C.G. | 12/31/2024 | 1st Party | EDLOE IMAGING BAYTOWN | 1/15/2025 | 72141 | $4,000.00 |
| 779916450 | 2 | C.G. | 12/31/2024 | 3rd Party | EDLOE IMAGING- BAYTOWN | 1/15/2025 | 72141 | $4,000.00 |
| 778624668 | 3 | B.D. | 12/16/2024 | 3rd Party | EDLOE IMAGING- BAYTOWN | 1/15/2025 | 72146 | $4,000.00 |
| 778624668 | 3 | B.D. | 12/16/2024 | 3rd Party | EDLOE IMAGING- BAYTOWN | 1/15/2025 | 72148 | $4,000.00 |
| 779916450 | 2 | C.G. | 12/31/2024 | 1st Party | EDLOE IMAGING BAYTOWN | 1/19/2025 | 72141 | $4,000.00 |
| 779916450 | 2 | C.G. | 12/31/2024 | 1st Party | EDLOE IMAGING BAYTOWN | 1/25/2025 | 72141 | $4,000.00 |
| 779916450 | 2 | C.G. | 12/31/2024 | 1st Party | EDLOE IMAGING BAYTOWN | 1/25/2025 | 72146 | $4,000.00 |
| 779916450 | 2 | C.G. | 12/31/2024 | 1st Party | EDLOE IMAGING BAYTOWN | 1/25/2025 | 72148 | $4,000.00 |
| 779916450 | 2 | C.G. | 12/31/2024 | 1st Party | EDLOE IMAGING BAYTOWN | 1/25/2025 | 72141 | $4,000.00 |
| 779916450 | 2 | C.G. | 12/31/2024 | 1st Party | EDLOE IMAGING BAYTOWN | 1/25/2025 | 72148 | $4,000.00 |
| 779916450 | 2 | C.G. | 12/31/2024 | 1st Party | EDLOE IMAGING BAYTOWN | 1/25/2025 | 72146 | $4,000.00 |
| 779916450 | 2 | C.G. | 12/31/2024 | 1st Party | EDLOE IMAGING BAYTOWN | 1/25/2025 | 72148 | $4,000.00 |
| 779916450 | 2 | C.G. | 12/31/2024 | 1st Party | EDLOE IMAGING BAYTOWN | 1/25/2025 | 72141 | $4,000.00 |
| 779916450 | 2 | C.G. | 12/31/2024 | 1st Party | EDLOE IMAGING BAYTOWN | 1/25/2025 | 72146 | $4,000.00 |
| 779916450 | 2 | C.G. | 12/31/2024 | 1st Party | EDLOE IMAGING BAYTOWN | 1/25/2025 | 72148 | $4,000.00 |
| 779916450 | 2 | C.G. | 12/31/2024 | 1st Party | EDLOE IMAGING BAYTOWN | 1/25/2025 | 72146 | $4,000.00 |
| 779916450 | 2 | C.G. | 12/31/2024 | 1st Party | EDLOE IMAGING BAYTOWN | 1/25/2025 | 72148 | $4,000.00 |
| 779916450 | 2 | C.G. | 12/31/2024 | 3rd Party | EDLOE IMAGING- BAYTOWN | 1/25/2025 | 72146 | $4,000.00 |
| 779916450 | 2 | C.G. | 12/31/2024 | 3rd Party | EDLOE IMAGING- BAYTOWN | 1/25/2025 | 72148 | $4,000.00 |
| 778316257 | 5 | Y.G. | 12/12/2024 | 3rd Party | EDLOE IMAGING- BAYTOWN | 1/28/2025 | 72141 | $4,000.00 |
| 779916450 | 2 | C.G. | 12/31/2024 | 1st Party | EDLOE IMAGING BAYTOWN | 1/29/2025 | 72146 | $4,000.00 |
| 779697158 | 2 | L.R. | 12/29/2024 | 3rd Party | EDLOE IMAGING- BAYTOWN | 1/29/2025 | 72141 | $4,000.00 |
| 779697158 | 2 | L.R. | 12/29/2024 | 3rd Party | EDLOE IMAGING- BAYTOWN | 1/29/2025 | 72148 | $4,000.00 |
| 773873419 | 3 | M.R. | 10/27/2024 | 3rd Party | EDLOE IMAGING- BAYTOWN | 2/5/2025 | 70551 | $4,000.00 |
| 782072474 | 5 | V.R. | 1/24/2025 | 3rd Party | EDLOE IMAGING- BAYTOWN | 2/15/2025 | 72141 | $4,000.00 |
| 782072474 | 5 | V.R. | 1/24/2025 | 3rd Party | EDLOE IMAGING- BAYTOWN | 2/15/2025 | 72148 | $4,000.00 |
| 781608633 | 4 | J.N. | 1/20/2025 | 3rd Party | EDLOE IMAGING- BAYTOWN | 2/18/2025 | 72141 | $4,000.00 |
| 781608633 | 4 | J.N. | 1/20/2025 | 3rd Party | EDLOE IMAGING- BAYTOWN | 2/18/2025 | 72146 | $4,000.00 |
| 781608633 | 4 | J.N. | 1/20/2025 | 3rd Party | EDLOE IMAGING- BAYTOWN | 2/18/2025 | 73221 | $4,000.00 |
| 783220767 | 3 | M.D. | 2/6/2025 | 3rd Party | EDLOE IMAGING- BAYTOWN | 2/20/2025 | 72141 | $4,000.00 |
| 783220767 | 3 | M.D. | 2/6/2025 | 3rd Party | EDLOE IMAGING- BAYTOWN | 2/20/2025 | 72148 | $4,000.00 |
| 782416713 | 5 | M.H. | 1/28/2025 | 1st Party | EDLOE IMAGING BAYTOWN | 3/10/2025 | 72141 | $4,000.00 |
| 782416713 | 5 | M.H. | 1/28/2025 | 1st Party | EDLOE IMAGING BAYTOWN | 3/10/2025 | 72148 | $4,000.00 |
| 782416713 | 1 | L.H. | 1/28/2025 | 1st Party | OF IMAGING BAYTOWN | 3/10/2025 | 72141 | $4,000.00 |
| 782416713 | 1 | L.H. | 1/28/2025 | 1st Party | OF IMAGING BAYTOWN | 3/10/2025 | 72148 | $4,000.00 |
| 782416713 | 1 | L.H. | 1/28/2025 | 1st Party | OF IMAGING BAYTOWN | 3/10/2025 | 72141 | $4,000.00 |
| 782416713 | 1 | L.H. | 1/28/2025 | 1st Party | OF IMAGING BAYTOWN | 3/10/2025 | 72148 | $4,000.00 |
| 782416713 | 5 | M.H. | 1/28/2025 | 1st Party | OF IMAGING BAYTOWN | 3/10/2025 | 72141 | $4,000.00 |
| 782416713 | 5 | M.H. | 1/28/2025 | 1st Party | OF IMAGING BAYTOWN | 3/10/2025 | 72148 | $4,000.00 |
| 783334519 | 2 | V.L. | 2/6/2025 | 3rd Party | EDLOE IMAGING- BAYTOWN | 3/12/2025 | A9585 | $100.00 |
| 783334519 | 2 | V.L. | 2/6/2025 | 3rd Party | EDLOE IMAGING- BAYTOWN | 3/12/2025 | 72070 | $500.00 |
| 783334519 | 2 | V.L. | 2/6/2025 | 3rd Party | EDLOE IMAGING- BAYTOWN | 3/12/2025 | 72100 | $500.00 |
| 783334519 | 2 | V.L. | 2/6/2025 | 3rd Party | EDLOE IMAGING- BAYTOWN | 3/12/2025 | 72158 | $6,000.00 |
| 783563455 | 1 | D.B. | 2/8/2025 | 1st Party | EDLOE IMAGING BAYTOWN | 3/13/2025 | 72148 | $4,000.00 |
| 783563455 | 1 | D.B. | 2/8/2025 | 1st Party | EDLOE IMAGING BAYTOWN | 3/13/2025 | 72148 | $4,000.00 |

22

Exhibit 15

Fraudulent Billing by EHS-Focus

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 783563455 | 1 | D.B. | 2/8/2025 | 3rd Party | EDLOE IMAGING- BAYTOWN | 3/13/2025 | 72148 | $4,000.00 |
| 779522266 | 11 | D.F. | 12/26/2024 | 3rd Party | EDLOE IMAGING- BAYTOWN | 3/17/2025 | 72148 | $4,000.00 |
| 779522266 | 11 | D.F. | 12/26/2024 | 3rd Party | EDLOE IMAGING- BAYTOWN | 3/17/2025 | 73221 | $4,000.00 |
| 785437954 | 7 | P.P. | 2/28/2025 | 3rd Party | EDLOE IMAGING- BAYTOWN | 3/19/2025 | 72141 | $4,000.00 |
| 785437954 | 7 | P.P. | 2/28/2025 | 3rd Party | EDLOE IMAGING- BAYTOWN | 3/19/2025 | 72148 | $4,000.00 |
| 781608633 | 4 | J.N. | 1/20/2025 | 3rd Party | EDLOE IMAGING- BAYTOWN | 3/24/2025 | 73721 | $4,000.00 |
| 786405324 | 3 | D.G. | 3/5/2025 | 3rd Party | EDLOE IMAGING- BAYTOWN | 3/25/2025 | 72040 | $500.00 |
| 786405324 | 3 | D.G. | 3/5/2025 | 3rd Party | EDLOE IMAGING- BAYTOWN | 3/25/2025 | 72070 | $500.00 |
| 786405324 | 3 | D.G. | 3/5/2025 | 3rd Party | EDLOE IMAGING- BAYTOWN | 3/25/2025 | 72100 | $500.00 |
| 786405324 | 3 | D.G. | 3/5/2025 | 3rd Party | EDLOE IMAGING- BAYTOWN | 3/25/2025 | 73080 | $500.00 |
| 786405324 | 3 | D.G. | 3/5/2025 | 3rd Party | EDLOE IMAGING- BAYTOWN | 3/25/2025 | 73502 | $500.00 |
| 783220767 | 3 | M.D. | 2/6/2025 | 3rd Party | EDLOE IMAGING- BAYTOWN | 4/2/2025 | 72146 | $4,000.00 |
| 788998259 | 3 | C.F. | 4/3/2025 | 3rd Party | EDLOE IMAGING BAYTOWN | 5/6/2025 | 70450 | $3,500.00 |
| 787682046 | 1 | B.M. | 3/23/2025 | 3rd Party | EDLOE IMAGING BAYTOWN | 5/10/2025 | 72141 | $4,000.00 |
| 787682046 | 1 | B.M. | 3/23/2025 | 3rd Party | EDLOE IMAGING BAYTOWN | 5/10/2025 | 72148 | $4,000.00 |
| 787682046 | 1 | B.M. | 3/23/2025 | 3rd Party | EDLOE IMAGING BAYTOWN | 5/10/2025 | 73221 | $4,000.00 |
| 792720658 | 3 | L.N. | 5/12/2025 | 3rd Party | EDLOE IMAGING BAYTOWN | 5/20/2025 | 72141 | $4,000.00 |
| 792720658 | 3 | L.N. | 5/12/2025 | 3rd Party | EDLOE IMAGING BAYTOWN | 5/20/2025 | 72148 | $4,000.00 |
| 792720658 | 3 | L.N. | 5/12/2025 | 3rd Party | EDLOE IMAGING BAYTOWN | 5/20/2025 | 73721 | $4,000.00 |
| 791218555 | 3 | D.S. | 4/28/2025 | 3rd Party | EDLOE IMAGING- BAYTOWN | 5/31/2025 | 72141 | $4,000.00 |
| 791218555 | 3 | D.S. | 4/28/2025 | 3rd Party | EDLOE IMAGING- BAYTOWN | 5/31/2025 | 72148 | $4,000.00 |
| 789133196 | 5 | L.W. | 4/5/2025 | 3rd Party | FOCUS MEDCARE | 5/31/2025 | 72141 | $4,000.00 |
| 789133196 | 5 | L.W. | 4/5/2025 | 3rd Party | FOCUS MEDCARE | 5/31/2025 | 72148 | $4,000.00 |
| 792522476 | 2 | K.R. | 5/9/2025 | 3rd Party | EDLOE IMAGING BAYTOWN | 6/6/2025 | 72141 | $4,000.00 |
| 792522476 | 2 | K.R. | 5/9/2025 | 3rd Party | EDLOE IMAGING BAYTOWN | 6/6/2025 | 72148 | $4,000.00 |
| 788998259 | 3 | C.F. | 4/3/2025 | 3rd Party | EDLOE IMAGING BAYTOWN | 7/10/2025 | 72141 | $4,000.00 |
| 788998259 | 3 | C.F. | 4/3/2025 | 3rd Party | EDLOE IMAGING BAYTOWN | 7/10/2025 | 72148 | $4,000.00 |
| 796696977 | 2 | S.H. | 6/16/2025 | 3rd Party | EDLOE IMAGING- BAYTOWN | 7/22/2025 | 72141 | $4,000.00 |
| 796696977 | 2 | S.H. | 6/16/2025 | 3rd Party | EDLOE IMAGING- BAYTOWN | 7/22/2025 | 72146 | $4,000.00 |
| 796696977 | 2 | S.H. | 6/16/2025 | 3rd Party | EDLOE IMAGING- BAYTOWN | 7/22/2025 | 72148 | $4,000.00 |
| 794927137 | 2 | C.T. | 6/1/2025 | 3rd Party | EDLOE IMAGING- BAYTOWN | 7/23/2025 | 72125 | $3,500.00 |
| 794927137 | 2 | C.T. | 6/1/2025 | 3rd Party | EDLOE IMAGING- BAYTOWN | 7/23/2025 | 72131 | $3,500.00 |
| 786405324 | 3 | D.G. | 3/5/2025 | 3rd Party | EDLOE IMAGING- BAYTOWN | 7/23/2025 | 72125 | $3,500.00 |
| 800556243 | 3 | M.C. | 5/22/2025 | 3rd Party | EDLOE IMAGING BAYTOWN | 8/5/2025 | 72141 | $4,000.00 |
| 800556243 | 3 | M.C. | 5/22/2025 | 3rd Party | EDLOE IMAGING BAYTOWN | 8/5/2025 | 72146 | $4,000.00 |
| 800556243 | 3 | M.C. | 5/22/2025 | 3rd Party | EDLOE IMAGING BAYTOWN | 8/5/2025 | 72148 | $4,000.00 |
| 800699991 | 4 | S.G. | 7/23/2025 | 3rd Party | EDLOE IMAGING BAYTOWN | 8/7/2025 | 72141 | $4,000.00 |
| 800699991 | 4 | S.G. | 7/23/2025 | 3rd Party | EDLOE IMAGING BAYTOWN | 8/7/2025 | 72148 | $4,000.00 |
| 797997649 | 7 | A.A. | 6/24/2025 | 3rd Party | EDLOE IMAGING- BAYTOWN | 8/13/2025 | 72141 | $4,000.00 |
| 797997649 | 7 | A.A. | 6/24/2025 | 3rd Party | EDLOE IMAGING- BAYTOWN | 8/13/2025 | 72148 | $4,000.00 |
| 799971618 | 5 | K.B. | 7/19/2025 | 3rd Party | EDLOE IMAGING BAYTOWN | 8/18/2025 | 72148 | $4,000.00 |
| 799971618 | 4 | D.B. | 7/19/2025 | 3rd Party | EDLOE IMAGING- BAYTOWN | 8/18/2025 | 72141 | $4,000.00 |
| 816276489 | 1 | L.C. | 8/11/2025 | 3rd Party | EDLOE IMAGING BAYTOWN | 8/20/2025 | 72141 | $4,000.00 |
| 816276489 | 1 | L.C. | 8/11/2025 | 3rd Party | EDLOE IMAGING BAYTOWN | 8/20/2025 | 72148 | $4,000.00 |
| 816276489 | 1 | L.C. | 8/11/2025 | 3rd Party | EDLOE IMAGING BAYTOWN | 8/20/2025 | 73721 | $4,000.00 |
| 807425061 | 1 | L.C. | 8/12/2025 | 3rd Party | EDLOE IMAGING- BAYTOWN | 8/20/2025 | 72128 | $4,000.00 |
| 807425061 | 1 | L.C. | 8/12/2025 | 3rd Party | EDLOE IMAGING- BAYTOWN | 8/20/2025 | 72141 | $4,000.00 |
| 807425061 | 1 | L.C. | 8/12/2025 | 3rd Party | EDLOE IMAGING- BAYTOWN | 8/20/2025 | 73721 | $4,000.00 |
| 799996754 | 3 | L.A. | 7/21/2025 | 3rd Party | EDLOE IMAGING BAYTOWN | 8/21/2025 | 72131 | $3,500.00 |
| 794061969 | 1 | I.G. | 5/23/2025 | 3rd Party | EDLOE IMAGING BAYTOWN | 8/26/2025 | 72141 | $4,000.00 |
| 794061969 | 1 | I.G. | 5/23/2025 | 3rd Party | EDLOE IMAGING BAYTOWN | 8/26/2025 | 72148 | $4,000.00 |
| 794061969 | 1 | I.G. | 5/23/2025 | 3rd Party | EDLOE IMAGING BAYTOWN | 8/26/2025 | 73721 | $4,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 15

Fraudulent Billing by EHS-Focus

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Provider | DOS | CPT Code | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 800699991 | 4 | S.G. | 7/23/2025 | 3rd Party | EDLOE IMAGING BAYTOWN | 9/5/2025 | 70551 | $4,000.00 |
| 802159459 | 2 | J.B. | 8/9/2025 | 3rd Party | EDLOE IMAGING- BAYTOWN | 9/5/2025 | 72141 | $4,000.00 |
| 802159459 | 2 | J.B. | 8/9/2025 | 3rd Party | EDLOE IMAGING- BAYTOWN | 9/5/2025 | 72148 | $4,000.00 |
| 802159459 | 2 | J.B. | 8/9/2025 | 3rd Party | EDLOE IMAGING- BAYTOWN | 9/5/2025 | 73221 | $4,000.00 |
| 802159459 | 2 | J.B. | 8/9/2025 | 3rd Party | EDLOE IMAGING- BAYTOWN | 9/5/2025 | 73721 | $4,000.00 |
| 799971618 | 4 | D.B. | 7/19/2025 | 3rd Party | EDLOE IMAGING- BAYTOWN | 9/5/2025 | 72148 | $4,000.00 |
| 800933822 | 3 | A.L. | 7/28/2025 | 3rd Party | EDLOE IMAGING BAYTOWN | 10/8/2025 | 72125 | $3,500.00 |
| 800933822 | 3 | A.L. | 7/28/2025 | 3rd Party | EDLOE IMAGING BAYTOWN | 10/8/2025 | 72131 | $3,500.00 |
| 800933822 | 3 | A.L. | 7/28/2025 | 3rd Party | EDLOE IMAGING BAYTOWN | 10/8/2025 | 73200 | $3,500.00 |
| 800933822 | 3 | A.L. | 7/28/2025 | 3rd Party | EDLOE IMAGING BAYTOWN | 10/8/2025 | 73700 | $3,500.00 |
| 801329624 | 2 | I.S. | 8/1/2025 | 3rd Party | EDLOE IMAGING- BAYTOWN | 10/8/2025 | 72141 | $4,000.00 |
| 801329624 | 2 | I.S. | 8/1/2025 | 3rd Party | EDLOE IMAGING- BAYTOWN | 10/8/2025 | 72148 | $4,000.00 |
| 805007465 | 4 | E.S. | 9/7/2025 | 3rd Party | EDLOE IMAGING BAYTOWN | 10/13/2025 | 72148 | $4,000.00 |
| 805007465 | 5 | S.S. | 9/7/2025 | 3rd Party | EDLOE IMAGING BAYTOWN | 10/16/2025 | 72148 | $4,000.00 |
| 805007465 | 5 | S.S. | 9/7/2025 | 3rd Party | EDLOE IMAGING BAYTOWN | 10/16/2025 | 73221 | $4,000.00 |
| 805007465 | 5 | S.S. | 9/7/2025 | 3rd Party | EDLOE IMAGING BAYTOWN | 10/16/2025 | 73721 | $4,000.00 |