# EXHIBIT 16

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 16

X-Ray Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 573181641 | 4 | M.S. | 3rd Party | CORE | 1/3/2020 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 573181641 | 4 | M.S. | 3rd Party | CORE | 1/3/2020 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 571850726 | 2 | J.B. | 3rd Party | CORE | 1/8/2020 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 632210233 | 3 | A.P. | 3rd Party | CORE HEALTH | 1/9/2020 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 632210233 | 3 | A.P. | 3rd Party | CORE HEALTH | 1/9/2020 | 72070 | 72070-Radiologic examination, spine; thoracic, 2 views | $500.00 |
| 632210233 | 3 | A.P. | 3rd Party | CORE HEALTH | 1/9/2020 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 632210233 | 3 | A.P. | 3rd Party | CORE HEALTH | 1/9/2020 | 73562 | 73562-Radiologic examination, knee; 3 views | $500.00 |
| 592127377 | 1 | T.J. | 1st Party | CORE | 1/10/2020 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 571043181 | 3 | B.Y. | 3rd Party | CORE | 1/14/2020 | 72070 | 72070-Radiologic examination, spine; thoracic, 2 views | $500.00 |
| 571043181 | 3 | B.Y. | 3rd Party | CORE | 1/14/2020 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 574885927 | 1 | D.B. | 1st Party | CORE | 1/16/2020 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 574885927 | 1 | D.B. | 1st Party | CORE | 1/16/2020 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 575648076 | 3 | C.M. | 3rd Party | CORE | 1/22/2020 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 575648076 | 3 | C.M. | 3rd Party | CORE | 1/22/2020 | 72070 | 72070-Radiologic examination, spine; thoracic, 2 views | $500.00 |
| 575648076 | 3 | C.M. | 3rd Party | CORE | 1/22/2020 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 575648076 | 3 | C.M. | 3rd Party | CORE | 1/22/2020 | 73562 | 73562-Radiologic examination, knee; 3 views | $500.00 |
| 575648076 | 3 | C.M. | 3rd Party | CORE | 1/22/2020 | 73590 | 73590-Radiologic examination; tibia and fibula, 2 views | $500.00 |
| 575627286 | 2 | J.L. | 3rd Party | CORE | 1/27/2020 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 575627286 | 2 | J.L. | 3rd Party | CORE | 1/27/2020 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 571162403 | 5 | C.G. | 3rd Party | CORE | 2/3/2020 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 576442008 | 4 | L.B. | 3rd Party | CORE HEALTH | 2/6/2020 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 576442008 | 4 | L.B. | 3rd Party | CORE HEALTH | 2/6/2020 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 576442008 | 4 | L.B. | 3rd Party | CORE HEALTH | 2/6/2020 | 73502 | 73502-Radiologic examination, hip, unilateral, with pelvis when performed; 2-3 views | $500.00 |
| 576442008 | 4 | L.B. | 3rd Party | CORE HEALTH | 2/6/2020 | 73562 | 73562-Radiologic examination, knee; 3 views | $500.00 |
| 577054893 | 3 | S.N. | 3rd Party | CORE | 2/10/2020 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 577054893 | 3 | S.N. | 3rd Party | CORE | 2/10/2020 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 578993826 | 7 | C.P. | 3rd Party | CORE | 2/19/2020 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 578993826 | 7 | C.P. | 3rd Party | CORE | 2/19/2020 | 73030 | 73030-Radiologic examination, shoulder; complete, minimum of 2 views | $500.00 |
| 579014408 | 2 | A.C. | 3rd Party | CORE | 2/27/2020 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 580817559 | 3 | E.M. | 3rd Party | CORE | 3/27/2020 | 71046 | 71046-Radiologic examination, chest; 2 views | $500.00 |
| 583051487 | 3 | J.S. | 3rd Party | CORE | 4/15/2020 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 583051487 | 3 | J.S. | 3rd Party | CORE | 4/15/2020 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 583051487 | 3 | J.S. | 3rd Party | CORE | 4/15/2020 | 73502 | 73502-Radiologic examination, hip, unilateral, with pelvis when performed; 2-3 views | $500.00 |
| 583571054 | 3 | S.S. | 3rd Party | CORE | 4/27/2020 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 583571054 | 2 | A.B. | 3rd Party | CORE | 4/27/2020 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 583571054 | 3 | S.S. | 3rd Party | CORE | 4/27/2020 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 583571054 | 2 | A.B. | 3rd Party | CORE | 4/27/2020 | 73110 | 73110-Radiologic examination, wrist; complete, minimum of 3 views | $500.00 |

1

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 16

X-Ray Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 583571054 | 2 | A.B. | 3rd Party | CORE | 4/27/2020 | 73502 | 73502-Radiologic examination, hip, unilateral, with pelvis when performed; 2-3 views | $500.00 |
| 586979825 | 4 | A.O. | 3rd Party | CORE HEALTH | 5/20/2020 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 586979825 | 4 | A.O. | 3rd Party | CORE HEALTH | 5/20/2020 | 73030 | 73030-Radiologic examination, shoulder; complete, minimum of 2 views | $500.00 |
| 583833256 | 3 | J.. | 3rd Party | CORE HEALTH | 5/22/2020 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 590055364 | 2 | S.G. | 3rd Party | CORE | 7/23/2020 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 596357491 | 3 | G.T. | 3rd Party | CORE HEALTH | 8/24/2020 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 597080968 | 3 | M.T. | 3rd Party | CORE | 8/26/2020 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 597080968 | 3 | M.T. | 3rd Party | CORE | 8/26/2020 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 597080968 | 3 | M.T. | 3rd Party | CORE | 8/26/2020 | 73562 | 73562-Radiologic examination, knee; 3 views | $500.00 |
| 597080968 | 7 | B.N. | 3rd Party | CORE | 9/29/2020 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 597080968 | 8 | B.N. | 3rd Party | CORE | 9/29/2020 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 597080968 | 7 | B.N. | 3rd Party | CORE | 9/29/2020 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 597080968 | 8 | B.N. | 3rd Party | CORE | 9/29/2020 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 601695371 | 3 | S.S. | 3rd Party | CORE | 10/6/2020 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 601695371 | 3 | S.S. | 3rd Party | CORE | 10/6/2020 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 601695371 | 3 | S.S. | 3rd Party | CORE | 10/6/2020 | 73610 | 73610-Radiologic examination, ankle; complete, minimum of 3 views | $500.00 |
| 604018762 | 1 | M.B. | 1st Party | CORE | 10/20/2020 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 604018762 | 1 | M.B. | 1st Party | CORE | 10/20/2020 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 604018762 | 1 | M.B. | 1st Party | CORE | 10/20/2020 | 73030 | 73030-Radiologic examination, shoulder; complete, minimum of 2 views | $500.00 |
| 604873455 | 2 | C.J. | 3rd Party | CORE | 10/29/2020 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 604873455 | 2 | C.J. | 3rd Party | CORE | 10/29/2020 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 607906393 | 4 | A.O. | 3rd Party | CORE | 11/23/2020 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 607906393 | 3 | D.C. | 3rd Party | CORE | 11/23/2020 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 607906393 | 4 | A.O. | 3rd Party | CORE | 11/23/2020 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 607906393 | 4 | A.O. | 3rd Party | CORE | 11/23/2020 | 73562 | 73562-Radiologic examination, knee; 3 views | $500.00 |
| 606078095 | 2 | N.E. | 3rd Party | CORE | 12/2/2020 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 606078095 | 2 | N.E. | 3rd Party | CORE | 12/2/2020 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 606078095 | 5 | T.S. | 3rd Party | CORE | 12/2/2020 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 608880860 | 1 | C.W. | 3rd Party | CORE | 12/7/2020 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 608880860 | 1 | C.W. | 3rd Party | CORE | 12/7/2020 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 608358222 | 5 | K.O. | 1st Party | CORE | 12/17/2020 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 608358222 | 1 | M.M. | 1st Party | CORE | 12/17/2020 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 608358222 | 5 | K.O. | 1st Party | CORE | 12/17/2020 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 608358222 | 1 | M.M. | 1st Party | CORE | 12/17/2020 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 608358222 | 5 | K.O. | 1st Party | CORE | 12/17/2020 | 73030 | 73030-Radiologic examination, shoulder; complete, minimum of 2 views | $500.00 |
| 617883961 | 2 | J.L. | 3rd Party | CORE | 2/26/2021 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 616987202 | 2 | F.E. | 3rd Party | CORE | 3/8/2021 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 616987202 | 4 | J.D. | 3rd Party | CORE | 3/8/2021 | 73610 | 73610-Radiologic examination, ankle; complete, minimum of 3 views | $500.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 16

X-Ray Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 616987202 | 2 | F.E. | 3rd Party | CORE | 3/8/2021 | 73630 | 73630-Radiologic examination, foot; complete, minimum of 3 views | $500.00 |
| 618980833 | 3 | H.V. | 3rd Party | CORE | 3/15/2021 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 619039902 | 2 | W.P. | 3rd Party | CORE | 3/17/2021 | 73030 | 73030-Radiologic examination, shoulder; complete, minimum of 2 views | $500.00 |
| 626250583 | 2 | A.E. | 3rd Party | CORE | 5/18/2021 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 626250583 | 2 | A.E. | 3rd Party | CORE | 5/18/2021 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 626707426 | 2 | L.M. | 3rd Party | CORE | 5/28/2021 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 626707426 | 2 | L.M. | 3rd Party | CORE | 5/28/2021 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 629389735 | 3 | E.J. | 3rd Party | CORE | 6/16/2021 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 631714631 | 2 | I.R. | 3rd Party | CORE | 7/19/2021 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 631714631 | 2 | I.R. | 3rd Party | CORE | 7/19/2021 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 636948531 | 2 | A.C. | 3rd Party | CORE | 8/12/2021 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 636948531 | 2 | A.C. | 3rd Party | CORE | 8/12/2021 | 72070 | 72070-Radiologic examination, spine; thoracic, 2 views | $500.00 |
| 636948531 | 2 | A.C. | 3rd Party | CORE | 8/12/2021 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 636988305 | 4 | A.H. | 3rd Party | CORE | 8/18/2021 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 637194556 | 3 | F.T. | 3rd Party | CORE | 8/18/2021 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 636988305 | 4 | A.H. | 3rd Party | CORE | 8/18/2021 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 637194556 | 3 | F.T. | 3rd Party | CORE | 8/18/2021 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 634237259 | 3 | J.K. | 3rd Party | CORE HEALTH | 8/18/2021 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 634237259 | 3 | J.K. | 3rd Party | CORE HEALTH | 8/18/2021 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 636988305 | 6 | A.H. | 3rd Party | CORE | 8/20/2021 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 636988305 | 5 | A.H. | 3rd Party | CORE | 8/20/2021 | 72070 | 72070-Radiologic examination, spine; thoracic, 2 views | $500.00 |
| 636988305 | 5 | A.H. | 3rd Party | CORE | 8/20/2021 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 638469650 | 3 | C.G. | 3rd Party | CORE | 8/26/2021 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 638469650 | 3 | C.G. | 3rd Party | CORE | 8/26/2021 | 72070 | 72070-Radiologic examination, spine; thoracic, 2 views | $500.00 |
| 638469650 | 3 | C.G. | 3rd Party | CORE | 8/26/2021 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 638337436 | 5 | C.C. | 3rd Party | CORE | 8/31/2021 | 71046 | 71046-Radiologic examination, chest; 2 views | $500.00 |
| 638337436 | 5 | C.C. | 3rd Party | CORE | 8/31/2021 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 638337436 | 5 | C.C. | 3rd Party | CORE | 8/31/2021 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 638337436 | 5 | C.C. | 3rd Party | CORE | 8/31/2021 | 73110 | 73110-Radiologic examination, wrist; complete, minimum of 3 views | $500.00 |
| 642133003 | 2 | D.Y. | 3rd Party | CORE | 10/4/2021 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 642133003 | 2 | D.Y. | 3rd Party | CORE | 10/4/2021 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 643135320 | 2 | S.F. | 3rd Party | CORE | 10/12/2021 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 644482309 | 1 | C.W. | 1st Party | CORE | 10/13/2021 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 644482309 | 1 | C.W. | 1st Party | CORE | 10/13/2021 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 644482309 | 1 | C.W. | 1st Party | CORE | 10/13/2021 | 73030 | 73030-Radiologic examination, shoulder; complete, minimum of 2 views | $500.00 |
| 640746616 | 1 | J.P. | 3rd Party | CORE | 10/14/2021 | 71046 | 71046-Radiologic examination, chest; 2 views | $500.00 |
| 640226486 | 2 | J.P. | 3rd Party | CORE | 10/14/2021 | 71046 | 71046-Radiologic examination, chest; 2 views | $500.00 |
| 645112822 | 4 | T.C. | 3rd Party | CORE | 10/15/2021 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 645112822 | 4 | T.C. | 3rd Party | CORE | 10/15/2021 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |

3

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 16

X-Ray Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 645112822 | 4 | T.C. | 3rd Party | CORE | 10/15/2021 | 73030 | 73030-Radiologic examination, shoulder; complete, minimum of 2 views | $500.00 |
| 645112822 | 4 | T.C. | 3rd Party | CORE | 10/15/2021 | 73080 | 73080-Radiologic examination, elbow; complete, minimum of 3 views | $500.00 |
| 645112822 | 4 | T.C. | 3rd Party | CORE | 10/15/2021 | 73562 | 73562-Radiologic examination, knee; 3 views | $500.00 |
| 644853848 | 4 | L.T. | 3rd Party | CORE | 10/19/2021 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 644853848 | 4 | L.T. | 3rd Party | CORE | 10/19/2021 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 646127001 | 3 | R.A. | 3rd Party | CORE | 10/29/2021 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 646127001 | 3 | R.A. | 3rd Party | CORE | 10/29/2021 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 646127001 | 3 | R.A. | 3rd Party | CORE | 10/29/2021 | 73562 | 73562-Radiologic examination, knee; 3 views | $500.00 |
| 646255927 | 3 | A.P. | 3rd Party | CORE | 11/3/2021 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 646963348 | 9 | J.G. | 3rd Party | CORE | 11/3/2021 | 72070 | 72070-Radiologic examination, spine; thoracic, 2 views | $500.00 |
| 646255927 | 3 | A.P. | 3rd Party | CORE | 11/3/2021 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 646963348 | 9 | J.G. | 3rd Party | CORE | 11/3/2021 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 646255927 | 3 | A.P. | 3rd Party | CORE | 11/3/2021 | 73030 | 73030-Radiologic examination, shoulder; complete, minimum of 2 views | $500.00 |
| 646255927 | 3 | A.P. | 3rd Party | CORE | 11/3/2021 | 73110 | 73110-Radiologic examination, wrist; complete, minimum of 3 views | $500.00 |
| 650969272 | 3 | E.P. | 3rd Party | CORE | 11/4/2021 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 650969272 | 3 | E.P. | 3rd Party | CORE | 11/4/2021 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 646485797 | 2 | T.P. | 3rd Party | CORE | 11/18/2021 | 73000 | 73000-Radiologic examination; clavicle, complete | $500.00 |
| 649753885 | 2 | R.L. | 3rd Party | CORE | 11/30/2021 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 649753885 | 2 | R.L. | 3rd Party | CORE | 11/30/2021 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 650963614 | 3 | J.F. | 3rd Party | CORE | 12/3/2021 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 650963614 | 3 | J.F. | 3rd Party | CORE | 12/3/2021 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 650963614 | 3 | J.F. | 3rd Party | CORE | 12/3/2021 | 73030 | 73030-Radiologic examination, shoulder; complete, minimum of 2 views | $500.00 |
| 650756752 | 1 | S.W. | 3rd Party | CORE HEALTH | 12/7/2021 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 650281587 | 9 | A.R. | 3rd Party | CORE | 12/9/2021 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 650210214 | 3 | C.B. | 3rd Party | CORE | 12/9/2021 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 650210214 | 3 | C.B. | 3rd Party | CORE | 12/9/2021 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 652743105 | 2 | A.A. | 3rd Party | CORE | 12/20/2021 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 652743105 | 2 | A.A. | 3rd Party | CORE | 12/20/2021 | 72070 | 72070-Radiologic examination, spine; thoracic, 2 views | $500.00 |
| 652743105 | 2 | A.A. | 3rd Party | CORE | 12/20/2021 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 652743105 | 2 | A.A. | 3rd Party | CORE | 12/20/2021 | 73562 | 73562-Radiologic examination, knee; 3 views | $500.00 |
| 653401679 | 1 | L.J. | 3rd Party | CORE | 1/14/2022 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 653401679 | 1 | L.J. | 3rd Party | CORE | 1/14/2022 | 72070 | 72070-Radiologic examination, spine; thoracic, 2 views | $500.00 |
| 653401679 | 1 | L.J. | 3rd Party | CORE | 1/14/2022 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 653401679 | 1 | L.J. | 3rd Party | CORE | 1/14/2022 | 73030 | 73030-Radiologic examination, shoulder; complete, minimum of 2 views | $1,000.00 |
| 653401679 | 1 | L.J. | 3rd Party | CORE | 1/14/2022 | 73562 | 73562-Radiologic examination, knee; 3 views | $1,000.00 |
| 659066112 | 5 | C.C. | 3rd Party | CORE | 2/17/2022 | 72050 | 72050-Radiologic examination, spine, cervical; 4 or 5 views | $500.00 |
| 659066112 | 5 | C.C. | 3rd Party | CORE | 2/17/2022 | 73030 | 73030-Radiologic examination, shoulder; complete, minimum of 2 views | $500.00 |
| 659066112 | 5 | C.C. | 3rd Party | CORE | 2/17/2022 | 73080 | 73080-Radiologic examination, elbow; complete, minimum of 3 views | $500.00 |
| 660044587 | 1 | R.L. | 3rd Party | CORE | 2/22/2022 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 16

X-Ray Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 653051102 | 1 | C.W. | 3rd Party | CORE | 2/24/2022 | 72170 | 72170-Radiologic examination, pelvis; 1 or 2 views | $500.00 |
| 653051102 | 1 | C.W. | 3rd Party | CORE | 2/24/2022 | 74018 | 74018-Radiologic examination, abdomen; 1 view | $500.00 |
| 658278536 | 1 | E.D. | 3rd Party | CORE HEALTH | 2/28/2022 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 658278536 | 1 | E.D. | 3rd Party | CORE HEALTH | 2/28/2022 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 658278536 | 1 | E.D. | 3rd Party | CORE HEALTH | 2/28/2022 | 73030 | 73030-Radiologic examination, shoulder; complete, minimum of 2 views | $500.00 |
| 657895461 | 2 | G.E. | 3rd Party | CORE | 3/3/2022 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 664212198 | 1 | V.H. | 3rd Party | CORE | 3/3/2022 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 657895461 | 2 | G.E. | 3rd Party | CORE | 3/3/2022 | 72070 | 72070-Radiologic examination, spine; thoracic, 2 views | $500.00 |
| 664212198 | 1 | V.H. | 3rd Party | CORE | 3/3/2022 | 72070 | 72070-Radiologic examination, spine; thoracic, 2 views | $500.00 |
| 657895461 | 2 | G.E. | 3rd Party | CORE | 3/3/2022 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 664212198 | 1 | V.H. | 3rd Party | CORE | 3/3/2022 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 664212198 | 1 | V.H. | 3rd Party | CORE | 3/3/2022 | 73030 | 73030-Radiologic examination, shoulder; complete, minimum of 2 views | $500.00 |
| 664212198 | 1 | V.H. | 3rd Party | CORE | 3/3/2022 | 73080 | 73080-Radiologic examination, elbow; complete, minimum of 3 views | $500.00 |
| 657895461 | 2 | G.E. | 3rd Party | CORE | 3/3/2022 | 73562 | 73562-Radiologic examination, knee; 3 views | $500.00 |
| 712543875 | 2 | B.S. | 3rd Party | CORE | 3/10/2022 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 712543875 | 2 | B.S. | 3rd Party | CORE | 3/10/2022 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 712543875 | 2 | B.S. | 3rd Party | CORE | 3/10/2022 | 73562 | 73562-Radiologic examination, knee; 3 views | $500.00 |
| 663239390 | 1 | J.T. | 3rd Party | CORE | 3/21/2022 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 662871912 | 2 | J.T. | 3rd Party | CORE | 3/21/2022 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 660601634 | 2 | M.C. | 1st Party | CORE | 3/23/2022 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 660601634 | 2 | M.C. | 1st Party | CORE | 3/23/2022 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 660601634 | 2 | M.C. | 1st Party | CORE | 3/23/2022 | 73030 | 73030-Radiologic examination, shoulder; complete, minimum of 2 views | $500.00 |
| 662471838 | 1 | J.R. | 1st Party | CORE HEALTH | 3/25/2022 | 73110 | 73110-Radiologic examination, wrist; complete, minimum of 3 views | $500.00 |
| 663728608 | 3 | C.A. | 3rd Party | CORE | 4/4/2022 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 663728608 | 3 | C.A. | 3rd Party | CORE | 4/4/2022 | 73030 | 73030-Radiologic examination, shoulder; complete, minimum of 2 views | $500.00 |
| 665181574 | 2 | L.Z. | 3rd Party | CORE | 4/7/2022 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 670000587 | 1 | S.M. | 1st Party | CORE | 4/7/2022 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 670000587 | 1 | S.M. | 1st Party | CORE | 4/7/2022 | 72070 | 72070-Radiologic examination, spine; thoracic, 2 views | $500.00 |
| 670000587 | 1 | S.M. | 1st Party | CORE | 4/7/2022 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 665181574 | 2 | L.Z. | 3rd Party | CORE | 4/7/2022 | 73030 | 73030-Radiologic examination, shoulder; complete, minimum of 2 views | $500.00 |
| 665181574 | 2 | L.Z. | 3rd Party | CORE | 4/7/2022 | 73130 | 73130-Radiologic examination, hand; minimum of 3 views | $500.00 |
| 670000587 | 1 | S.M. | 1st Party | CORE | 4/7/2022 | 73562 | 73562-Radiologic examination, knee; 3 views | $500.00 |
| 670000587 | 1 | S.M. | 1st Party | CORE | 4/7/2022 | 73610 | 73610-Radiologic examination, ankle; complete, minimum of 3 views | $500.00 |
| 664894078 | 15 | J.J. | 3rd Party | CORE | 4/11/2022 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 664894078 | 15 | J.J. | 3rd Party | CORE | 4/11/2022 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 664894078 | 15 | J.J. | 3rd Party | CORE | 4/11/2022 | 73140 | 73140-Radiologic examination, finger(s), minimum of 2 views | $500.00 |
| 666615687 | 1 | M.O. | 3rd Party | CORE | 4/21/2022 | 72070 | 72070-Radiologic examination, spine; thoracic, 2 views | $500.00 |
| 666615687 | 1 | M.O. | 3rd Party | CORE | 4/21/2022 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 666615687 | 1 | M.O. | 3rd Party | CORE | 4/21/2022 | 73080 | 73080-Radiologic examination, elbow; complete, minimum of 3 views | $500.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 16

X-Ray Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 666615687 | 1 | M.O. | 3rd Party | CORE | 4/21/2022 | 73562 | 73562-Radiologic examination, knee; 3 views | $500.00 |
| 666586912 | 3 | M.D. | 3rd Party | CORE | 4/25/2022 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 666586912 | 3 | M.D. | 3rd Party | CORE | 4/25/2022 | 72070 | 72070-Radiologic examination, spine; thoracic, 2 views | $500.00 |
| 667667786 | 3 | J.M. | 3rd Party | CORE | 5/2/2022 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 667667786 | 5 | O.M. | 3rd Party | CORE | 5/2/2022 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 667667786 | 3 | J.M. | 3rd Party | CORE | 5/2/2022 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 667667786 | 5 | O.M. | 3rd Party | CORE | 5/2/2022 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 667667786 | 5 | O.M. | 3rd Party | CORE | 5/2/2022 | 73030 | 73030-Radiologic examination, shoulder; complete, minimum of 2 views | $500.00 |
| 667667786 | 3 | J.M. | 3rd Party | CORE | 5/2/2022 | 73562 | 73562-Radiologic examination, knee; 3 views | $500.00 |
| 669239410 | 3 | L.L. | 3rd Party | CORE | 5/12/2022 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 669239410 | 3 | L.L. | 3rd Party | CORE | 5/12/2022 | 72070 | 72070-Radiologic examination, spine; thoracic, 2 views | $500.00 |
| 669239410 | 3 | L.L. | 3rd Party | CORE | 5/12/2022 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 668528284 | 4 | S.A. | 3rd Party | CORE | 5/18/2022 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 668528284 | 4 | S.A. | 3rd Party | CORE | 5/18/2022 | 73562 | 73562-Radiologic examination, knee; 3 views | $500.00 |
| 670255017 | 5 | K.N. | 3rd Party | CORE | 5/19/2022 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 670255017 | 5 | K.N. | 3rd Party | CORE | 5/19/2022 | 72070 | 72070-Radiologic examination, spine; thoracic, 2 views | $500.00 |
| 670255017 | 5 | K.N. | 3rd Party | CORE | 5/19/2022 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 670255017 | 5 | K.N. | 3rd Party | CORE | 5/19/2022 | 73030 | 73030-Radiologic examination, shoulder; complete, minimum of 2 views | $500.00 |
| 669707472 | 1 | T.W. | 3rd Party | CORE | 5/20/2022 | 72070 | 72070-Radiologic examination, spine; thoracic, 2 views | $500.00 |
| 669707472 | 1 | T.W. | 3rd Party | CORE | 5/20/2022 | 73030 | 73030-Radiologic examination, shoulder; complete, minimum of 2 views | $500.00 |
| 669399411 | 3 | F.A. | 3rd Party | CORE | 5/23/2022 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 669399411 | 3 | F.A. | 3rd Party | CORE | 5/23/2022 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 669399411 | 3 | F.A. | 3rd Party | CORE | 5/23/2022 | 73030 | 73030-Radiologic examination, shoulder; complete, minimum of 2 views | $500.00 |
| 670842467 | 3 | B.S. | 3rd Party | CORE | 5/26/2022 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 670842467 | 4 | T.J. | 3rd Party | CORE | 5/26/2022 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 670842467 | 3 | B.S. | 3rd Party | CORE | 5/26/2022 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 670842467 | 4 | T.J. | 3rd Party | CORE | 5/26/2022 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 670842467 | 4 | T.J. | 3rd Party | CORE | 5/26/2022 | 73030 | 73030-Radiologic examination, shoulder; complete, minimum of 2 views | $500.00 |
| 671654770 | 5 | G.M. | 3rd Party | CORE | 6/13/2022 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 671654770 | 3 | J.R. | 3rd Party | CORE | 6/13/2022 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 672903648 | 5 | C.Y. | 3rd Party | CORE | 6/13/2022 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 671654770 | 5 | G.M. | 3rd Party | CORE | 6/13/2022 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 671654770 | 3 | J.R. | 3rd Party | CORE | 6/13/2022 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 671654770 | 5 | G.M. | 3rd Party | CORE | 6/13/2022 | 73030 | 73030-Radiologic examination, shoulder; complete, minimum of 2 views | $500.00 |
| 671654770 | 3 | J.R. | 3rd Party | CORE | 6/13/2022 | 73030 | 73030-Radiologic examination, shoulder; complete, minimum of 2 views | $500.00 |
| 673920427 | 2 | J.G. | 3rd Party | CORE | 6/14/2022 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 673920427 | 2 | J.G. | 3rd Party | CORE | 6/14/2022 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 673920427 | 2 | J.G. | 3rd Party | CORE | 6/14/2022 | 73562 | 73562-Radiologic examination, knee; 3 views | $500.00 |
| 673126603 | 3 | B.Y. | 3rd Party | CORE | 6/22/2022 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 16

X-Ray Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 673126603 | 3 | B.Y. | 3rd Party | CORE | 6/22/2022 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 675971410 | 2 | A.D. | 3rd Party | CORE | 7/6/2022 | 72070 | 72070-Radiologic examination, spine; thoracic, 2 views | $500.00 |
| 675971410 | 2 | A.D. | 3rd Party | CORE | 7/6/2022 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 673407631 | 3 | A.B. | 3rd Party | CORE | 7/6/2022 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 675971410 | 2 | A.D. | 3rd Party | CORE | 7/6/2022 | 73130 | 73130-Radiologic examination, hand; minimum of 3 views | $500.00 |
| 673407631 | 3 | A.B. | 3rd Party | CORE | 7/6/2022 | 73630 | 73630-Radiologic examination, foot; complete, minimum of 3 views | $500.00 |
| 675143937 | 2 | E.M. | 3rd Party | CORE | 7/7/2022 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 674685839 | 1 | E.M. | 3rd Party | CORE | 7/7/2022 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 675143937 | 2 | E.M. | 3rd Party | CORE | 7/7/2022 | 73562 | 73562-Radiologic examination, knee; 3 views | $1,000.00 |
| 674685839 | 1 | E.M. | 3rd Party | CORE | 7/7/2022 | 73562 | 73562-Radiologic examination, knee; 3 views | $1,000.00 |
| 675143937 | 2 | E.M. | 3rd Party | CORE | 7/7/2022 | 73590 | 73590-Radiologic examination; tibia and fibula, 2 views | $500.00 |
| 674685839 | 1 | E.M. | 3rd Party | CORE | 7/7/2022 | 73590 | 73590-Radiologic examination; tibia and fibula, 2 views | $500.00 |
| 675773493 | 6 | S.M. | 3rd Party | CORE | 7/14/2022 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 675773493 | 3 | S.M. | 3rd Party | CORE | 7/14/2022 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 675773493 | 6 | S.M. | 3rd Party | CORE | 7/14/2022 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 675773493 | 6 | S.M. | 3rd Party | CORE | 7/14/2022 | 73030 | 73030-Radiologic examination, shoulder; complete, minimum of 2 views | $500.00 |
| 675773493 | 6 | S.M. | 3rd Party | CORE | 7/14/2022 | 73502 | 73502-Radiologic examination, hip, unilateral, with pelvis when performed; 2-3 views | $500.00 |
| 675471254 | 1 | D.D. | 1st Party | CORE | 7/25/2022 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 675471254 | 1 | D.D. | 1st Party | CORE | 7/25/2022 | 73030 | 73030-Radiologic examination, shoulder; complete, minimum of 2 views | $500.00 |
| 677043648 | 5 | D.C. | 3rd Party | CORE | 8/2/2022 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 677043648 | 3 | C.T. | 3rd Party | CORE | 8/2/2022 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 677043648 | 5 | D.C. | 3rd Party | CORE | 8/2/2022 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 677043648 | 3 | C.T. | 3rd Party | CORE | 8/2/2022 | 73562 | 73562-Radiologic examination, knee; 3 views | $500.00 |
| 677043648 | 5 | D.C. | 3rd Party | CORE | 8/2/2022 | 73562 | 73562-Radiologic examination, knee; 3 views | $500.00 |
| 677043648 | 3 | C.T. | 3rd Party | CORE | 8/2/2022 | 73630 | 73630-Radiologic examination, foot; complete, minimum of 3 views | $500.00 |
| 679646629 | 2 | C.G. | 3rd Party | CORE | 8/5/2022 | 71046 | 71046-Radiologic examination, chest; 2 views | $500.00 |
| 679646629 | 2 | C.G. | 3rd Party | CORE | 8/5/2022 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 679646629 | 2 | C.G. | 3rd Party | CORE | 8/5/2022 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 681354411 | 3 | D.H. | 3rd Party | CORE HEALTH | 8/15/2022 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 681354411 | 3 | D.H. | 3rd Party | CORE HEALTH | 8/15/2022 | 72070 | 72070-Radiologic examination, spine; thoracic, 2 views | $500.00 |
| 681354411 | 3 | D.H. | 3rd Party | CORE HEALTH | 8/15/2022 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 681354411 | 3 | D.H. | 3rd Party | CORE HEALTH | 8/15/2022 | 73562 | 73562-Radiologic examination, knee; 3 views | $500.00 |
| 681229175 | 1 | M.S. | 3rd Party | CORE | 8/17/2022 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 681229175 | 1 | M.S. | 3rd Party | CORE | 8/17/2022 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 681229175 | 1 | M.S. | 3rd Party | CORE | 8/17/2022 | 73030 | 73030-Radiologic examination, shoulder; complete, minimum of 2 views | $500.00 |
| 681229175 | 1 | M.S. | 3rd Party | CORE | 8/17/2022 | 73502 | 73502-Radiologic examination, hip, unilateral, with pelvis when performed; 2-3 views | $500.00 |
| 681063244 | 2 | P.B. | 3rd Party | CORE | 8/22/2022 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 16

X-Ray Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 681063244 | 2 | P.B. | 3rd Party | CORE | 8/22/2022 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 681354411 | 7 | T.M. | 3rd Party | CORE | 8/23/2022 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 681354411 | 7 | T.M. | 3rd Party | CORE | 8/23/2022 | 73030 | 73030-Radiologic examination, shoulder; complete, minimum of 2 views | $500.00 |
| 682771472 | 5 | M.M. | 3rd Party | CORE | 8/24/2022 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 682771472 | 5 | M.M. | 3rd Party | CORE | 8/24/2022 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 682771472 | 5 | M.M. | 3rd Party | CORE | 8/24/2022 | 73110 | 73110-Radiologic examination, wrist; complete, minimum of 3 views | $500.00 |
| 680760444 | 7 | R.H. | 3rd Party | CORE | 8/25/2022 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 680760444 | 7 | R.H. | 3rd Party | CORE | 8/25/2022 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 682954045 | 1 | A.F. | 3rd Party | CORE | 8/29/2022 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 681354411 | 8 | M.M. | 3rd Party | CORE HEALTH | 8/30/2022 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 681354411 | 8 | M.M. | 3rd Party | CORE HEALTH | 8/30/2022 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 683135891 | 5 | M.Y. | 3rd Party | CORE | 9/1/2022 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 683135891 | 3 | W.Z. | 3rd Party | CORE | 9/1/2022 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 683135891 | 5 | M.Y. | 3rd Party | CORE | 9/1/2022 | 72070 | 72070-Radiologic examination, spine; thoracic, 2 views | $500.00 |
| 683135891 | 5 | M.Y. | 3rd Party | CORE | 9/1/2022 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 683135891 | 3 | W.Z. | 3rd Party | CORE | 9/1/2022 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 683135891 | 3 | W.Z. | 3rd Party | CORE | 9/1/2022 | 73080 | 73080-Radiologic examination, elbow; complete, minimum of 3 views | $500.00 |
| 697227387 | 2 | M.M. | 3rd Party | CORE | 9/7/2022 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 697227387 | 2 | M.M. | 3rd Party | CORE | 9/7/2022 | 73502 | 73502-Radiologic examination, hip, unilateral, with pelvis when performed; 2-3 views | $500.00 |
| 697227387 | 2 | M.M. | 3rd Party | CORE | 9/7/2022 | 73562 | 73562-Radiologic examination, knee; 3 views | $500.00 |
| 744197657 | 2 | A.V. | 1st Party | CORE | 9/9/2022 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 744197657 | 2 | A.V. | 1st Party | CORE | 9/9/2022 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 744197657 | 2 | A.V. | 1st Party | CORE | 9/9/2022 | 73030 | 73030-Radiologic examination, shoulder; complete, minimum of 2 views | $500.00 |
| 744197657 | 2 | A.V. | 1st Party | CORE | 9/9/2022 | 73140 | 73140-Radiologic examination, finger(s), minimum of 2 views | $500.00 |
| 682983101 | 5 | K.C. | 3rd Party | CORE | 9/16/2022 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 682983101 | 2 | A.W. | 3rd Party | CORE | 9/16/2022 | 72072 | 72072-Radiologic examination, spine; thoracic, 3 views | $500.00 |
| 682983101 | 5 | K.C. | 3rd Party | CORE | 9/16/2022 | 72072 | 72072-Radiologic examination, spine; thoracic, 3 views | $500.00 |
| 682983101 | 2 | A.W. | 3rd Party | CORE | 9/16/2022 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 682983101 | 5 | K.C. | 3rd Party | CORE | 9/16/2022 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 682983101 | 2 | A.W. | 3rd Party | CORE | 9/16/2022 | 73030 | 73030-Radiologic examination, shoulder; complete, minimum of 2 views | $500.00 |
| 682983101 | 2 | A.W. | 3rd Party | CORE | 9/16/2022 | 73562 | 73562-Radiologic examination, knee; 3 views | $500.00 |
| 682983101 | 2 | A.W. | 3rd Party | CORE | 9/16/2022 | 73610 | 73610-Radiologic examination, ankle; complete, minimum of 3 views | $500.00 |
| 686046277 | 2 | B.A. | 3rd Party | CORE | 10/10/2022 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 686046277 | 2 | B.A. | 3rd Party | CORE | 10/10/2022 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 686046277 | 2 | B.A. | 3rd Party | CORE | 10/10/2022 | 73562 | 73562-Radiologic examination, knee; 3 views | $500.00 |
| 686046277 | 2 | B.A. | 3rd Party | CORE | 10/10/2022 | 73610 | 73610-Radiologic examination, ankle; complete, minimum of 3 views | $500.00 |
| 687302885 | 10 | T.J. | 3rd Party | CORE | 10/21/2022 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 687302885 | 10 | T.J. | 3rd Party | CORE | 10/21/2022 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 16

X-Ray Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 687302885 | 10 | T.J. | 3rd Party | CORE | 10/21/2022 | 73030 | 73030-Radiologic examination, shoulder; complete, minimum of 2 views | $500.00 |
| 690129234 | 2 | L.A. | 3rd Party | CORE | 10/31/2022 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 691197163 | 1 | M.P. | 3rd Party | CORE | 11/3/2022 | 73030 | 73030-Radiologic examination, shoulder; complete, minimum of 2 views | $500.00 |
| 691197163 | 1 | M.P. | 3rd Party | CORE | 11/3/2022 | 73562 | 73562-Radiologic examination, knee; 3 views | $500.00 |
| 689383297 | 2 | S.F. | 3rd Party | CORE | 11/7/2022 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 692989601 | 1 | B.G. | 1st Party | CORE | 11/17/2022 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 692989601 | 1 | B.G. | 1st Party | CORE | 11/17/2022 | 73562 | 73562-Radiologic examination, knee; 3 views | $500.00 |
| 693404675 | 2 | E.L. | 3rd Party | CORE | 11/22/2022 | 73562 | 73562-Radiologic examination, knee; 3 views | $500.00 |
| 691947147 | 3 | W.H. | 3rd Party | CORE | 11/23/2022 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 691947147 | 4 | Y.W. | 3rd Party | CORE | 11/23/2022 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 691947147 | 4 | Y.W. | 3rd Party | CORE | 11/23/2022 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 693350688 | 3 | G.L. | 3rd Party | CORE | 11/29/2022 | 71046 | 71046-Radiologic examination, chest; 2 views | $500.00 |
| 735141418 | 1 | J.S. | 3rd Party | CORE | 11/29/2022 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 693350688 | 3 | G.L. | 3rd Party | CORE | 11/29/2022 | 73030 | 73030-Radiologic examination, shoulder; complete, minimum of 2 views | $500.00 |
| 692172091 | 3 | B.G. | 3rd Party | CORE | 11/29/2022 | 73090 | 73090-Radiologic examination; forearm, 2 views | $500.00 |
| 693350688 | 3 | G.L. | 3rd Party | CORE | 11/29/2022 | 73562 | 73562-Radiologic examination, knee; 3 views | $500.00 |
| 693817496 | 5 | S.R. | 3rd Party | CORE | 12/1/2022 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 693817496 | 5 | S.R. | 3rd Party | CORE | 12/1/2022 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 694760182 | 2 | A.H. | 3rd Party | CORE | 12/9/2022 | 72072 | 72072-Radiologic examination, spine; thoracic, 3 views | $500.00 |
| 694760182 | 2 | A.H. | 3rd Party | CORE | 12/9/2022 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 695243402 | 3 | E.D. | 3rd Party | CORE | 12/12/2022 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 695816504 | 4 | J.T. | 3rd Party | CORE | 12/12/2022 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 695816504 | 4 | J.T. | 3rd Party | CORE | 12/12/2022 | 72070 | 72070-Radiologic examination, spine; thoracic, 2 views | $500.00 |
| 695243402 | 3 | E.D. | 3rd Party | CORE | 12/12/2022 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 695816504 | 4 | J.T. | 3rd Party | CORE | 12/12/2022 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 694892738 | 4 | L.C. | 3rd Party | CORE | 12/12/2022 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 695689455 | 2 | R.O. | 3rd Party | CORE | 12/28/2022 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 698248903 | 3 | A.O. | 3rd Party | CORE | 1/5/2023 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 698248903 | 3 | A.O. | 3rd Party | CORE | 1/5/2023 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 697394823 | 3 | J.R. | 3rd Party | CORE | 1/6/2023 | 73030 | 73030-Radiologic examination, shoulder; complete, minimum of 2 views | $500.00 |
| 697762672 | 3 | K.B. | 3rd Party | CORE | 1/13/2023 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 697762672 | 3 | K.B. | 3rd Party | CORE | 1/13/2023 | 72070 | 72070-Radiologic examination, spine; thoracic, 2 views | $500.00 |
| 700503989 | 6 | J.J. | 3rd Party | CORE | 1/25/2023 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 700426471 | 3 | J.J. | 3rd Party | CORE | 1/25/2023 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 700503989 | 6 | J.J. | 3rd Party | CORE | 1/25/2023 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 700426471 | 3 | J.J. | 3rd Party | CORE | 1/25/2023 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 700503989 | 6 | J.J. | 3rd Party | CORE | 1/25/2023 | 73030 | 73030-Radiologic examination, shoulder; complete, minimum of 2 views | $500.00 |
| 700426471 | 3 | J.J. | 3rd Party | CORE | 1/25/2023 | 73030 | 73030-Radiologic examination, shoulder; complete, minimum of 2 views | $500.00 |
| 700503989 | 6 | J.J. | 3rd Party | CORE | 1/25/2023 | 73562 | 73562-Radiologic examination, knee; 3 views | $500.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 16

X-Ray Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 700426471 | 3 | J.J. | 3rd Party | CORE | 1/25/2023 | 73562 | 73562-Radiologic examination, knee; 3 views | $500.00 |
| 700995359 | 4 | V.G. | 3rd Party | CORE | 2/1/2023 | 73502 | 73502-Radiologic examination, hip, unilateral, with pelvis when performed; 2-3 views | $500.00 |
| 701767899 | 2 | Z.S. | 3rd Party | CORE | 2/8/2023 | 71046 | 71046-Radiologic examination, chest; 2 views | $500.00 |
| 703774653 | 1 | C.P. | 1st Party | CORE HEALTH | 2/8/2023 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 703774653 | 1 | C.P. | 1st Party | CORE HEALTH | 2/8/2023 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 703774653 | 1 | C.P. | 1st Party | CORE HEALTH | 2/8/2023 | 73030 | 73030-Radiologic examination, shoulder; complete, minimum of 2 views | $500.00 |
| 703774653 | 1 | C.P. | 1st Party | CORE HEALTH | 2/8/2023 | 73502 | 73502-Radiologic examination, hip, unilateral, with pelvis when performed; 2-3 views | $500.00 |
| 703774653 | 2 | L.R. | 1st Party | CORE HEALTH | 2/15/2023 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 703774653 | 2 | L.R. | 1st Party | CORE HEALTH | 2/15/2023 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 703774653 | 2 | L.R. | 1st Party | CORE HEALTH | 2/15/2023 | 73030 | 73030-Radiologic examination, shoulder; complete, minimum of 2 views | $500.00 |
| 703774653 | 2 | L.R. | 1st Party | CORE HEALTH | 2/15/2023 | 73502 | 73502-Radiologic examination, hip, unilateral, with pelvis when performed; 2-3 views | $500.00 |
| 703523100 | 2 | M.M. | 3rd Party | CORE | 2/21/2023 | 73030 | 73030-Radiologic examination, shoulder; complete, minimum of 2 views | $500.00 |
| 705608347 | 4 | A.S. | 3rd Party | CORE | 3/16/2023 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 705213254 | 4 | C.T. | 3rd Party | CORE | 3/16/2023 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 705213254 | 2 | D.S. | 3rd Party | CORE | 3/16/2023 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 705213254 | 2 | D.S. | 3rd Party | CORE | 3/16/2023 | 72070 | 72070-Radiologic examination, spine; thoracic, 2 views | $500.00 |
| 705608347 | 4 | A.S. | 3rd Party | CORE | 3/16/2023 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 705213254 | 4 | C.T. | 3rd Party | CORE | 3/16/2023 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 705213254 | 2 | D.S. | 3rd Party | CORE | 3/16/2023 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 705565604 | 2 | M.D. | 3rd Party | CORE | 3/20/2023 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 705565604 | 2 | M.D. | 3rd Party | CORE | 3/20/2023 | 72070 | 72070-Radiologic examination, spine; thoracic, 2 views | $500.00 |
| 706014420 | 2 | J.K. | 1st Party | CORE | 3/20/2023 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 706014420 | 1 | K.H. | 1st Party | CORE | 3/23/2023 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 706264348 | 2 | T.M. | 3rd Party | CORE | 3/23/2023 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 706014420 | 1 | K.H. | 1st Party | CORE | 3/23/2023 | 72070 | 72070-Radiologic examination, spine; thoracic, 2 views | $500.00 |
| 706264348 | 2 | T.M. | 3rd Party | CORE | 3/23/2023 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 708150461 | 6 | E.C. | 3rd Party | CORE | 3/31/2023 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 705806586 | 3 | S.T. | 3rd Party | CORE | 3/31/2023 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 708150461 | 2 | J.S. | 3rd Party | CORE | 3/31/2023 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 705806586 | 3 | S.T. | 3rd Party | CORE | 3/31/2023 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 708150461 | 6 | E.C. | 3rd Party | CORE | 3/31/2023 | 73030 | 73030-Radiologic examination, shoulder; complete, minimum of 2 views | $500.00 |
| 708150461 | 6 | E.C. | 3rd Party | CORE | 3/31/2023 | 73080 | 73080-Radiologic examination, elbow; complete, minimum of 3 views | $500.00 |
| 708150461 | 2 | J.S. | 3rd Party | CORE | 3/31/2023 | 73502 | 73502-Radiologic examination, hip, unilateral, with pelvis when performed; 2-3 views | $500.00 |
| 705806586 | 3 | S.T. | 3rd Party | CORE | 3/31/2023 | 73502 | 73502-Radiologic examination, hip, unilateral, with pelvis when performed; 2-3 views | $500.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 16

X-Ray Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 711603597 | 5 | A.M. | 3rd Party | CORE HEALTH | 4/6/2023 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 711603597 | 5 | A.M. | 3rd Party | CORE HEALTH | 4/6/2023 | 72070 | 72070-Radiologic examination, spine; thoracic, 2 views | $500.00 |
| 711603597 | 5 | A.M. | 3rd Party | CORE HEALTH | 4/6/2023 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 709236995 | 2 | L.B. | 3rd Party | CORE | 4/24/2023 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 709236995 | 2 | L.B. | 3rd Party | CORE | 4/24/2023 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 710139775 | 2 | J.M. | 3rd Party | CORE | 5/2/2023 | 72070 | 72070-Radiologic examination, spine; thoracic, 2 views | $500.00 |
| 710139775 | 2 | J.M. | 3rd Party | CORE | 5/2/2023 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 710250929 | 3 | C.M. | 3rd Party | CORE | 5/11/2023 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 711926329 | 4 | C.P. | 3rd Party | CORE | 5/11/2023 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 710250929 | 3 | C.M. | 3rd Party | CORE | 5/11/2023 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 713553873 | 2 | J.G. | 3rd Party | CORE | 5/11/2023 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 713553873 | 2 | J.G. | 3rd Party | CORE | 5/11/2023 | 73562 | 73562-Radiologic examination, knee; 3 views | $500.00 |
| 713854487 | 2 | L.C. | 3rd Party | CORE | 5/25/2023 | 72070 | 72070-Radiologic examination, spine; thoracic, 2 views | $500.00 |
| 713854487 | 2 | L.C. | 3rd Party | CORE | 5/25/2023 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 713854487 | 2 | L.C. | 3rd Party | CORE | 5/25/2023 | 73030 | 73030-Radiologic examination, shoulder; complete, minimum of 2 views | $500.00 |
| 715350898 | 2 | F.G. | 3rd Party | CORE | 5/30/2023 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 714693256 | 3 | D.P. | 3rd Party | CORE | 5/30/2023 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 715350898 | 2 | F.G. | 3rd Party | CORE | 5/30/2023 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 715350898 | 2 | F.G. | 3rd Party | CORE | 5/30/2023 | 73030 | 73030-Radiologic examination, shoulder; complete, minimum of 2 views | $500.00 |
| 714693256 | 3 | D.P. | 3rd Party | CORE | 5/30/2023 | 73110 | 73110-Radiologic examination, wrist; complete, minimum of 3 views | $500.00 |
| 714604147 | 5 | T.R. | 3rd Party | CORE | 6/7/2023 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 714604147 | 5 | T.R. | 3rd Party | CORE | 6/7/2023 | 72070 | 72070-Radiologic examination, spine; thoracic, 2 views | $500.00 |
| 714604147 | 5 | T.R. | 3rd Party | CORE | 6/7/2023 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 717156731 | 4 | K.G. | 3rd Party | CORE | 6/13/2023 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 717156731 | 4 | K.G. | 3rd Party | CORE | 6/13/2023 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 717156731 | 4 | K.G. | 3rd Party | CORE | 6/13/2023 | 73030 | 73030-Radiologic examination, shoulder; complete, minimum of 2 views | $500.00 |
| 720009752 | 4 | L.A. | 3rd Party | CORE | 7/7/2023 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 720009752 | 3 | A.A. | 3rd Party | CORE | 7/7/2023 | 72070 | 72070-Radiologic examination, spine; thoracic, 2 views | $500.00 |
| 720009752 | 4 | L.A. | 3rd Party | CORE | 7/7/2023 | 72070 | 72070-Radiologic examination, spine; thoracic, 2 views | $500.00 |
| 721382331 | 2 | C.E. | 3rd Party | CORE | 7/20/2023 | 71046 | 71046-Radiologic examination, chest; 2 views | $500.00 |
| 719898247 | 2 | D.W. | 3rd Party | CORE | 7/20/2023 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 719898247 | 9 | A.J. | 3rd Party | CORE | 7/20/2023 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 721382331 | 2 | C.E. | 3rd Party | CORE | 7/20/2023 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 719898247 | 2 | D.W. | 3rd Party | CORE | 7/20/2023 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 721382331 | 2 | C.E. | 3rd Party | CORE | 7/20/2023 | 73030 | 73030-Radiologic examination, shoulder; complete, minimum of 2 views | $500.00 |
| 719898247 | 6 | J.J. | 3rd Party | CORE | 7/20/2023 | 73130 | 73130-Radiologic examination, hand; minimum of 3 views | $500.00 |
| 721729556 | 5 | S.G. | 3rd Party | CORE | 7/27/2023 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 721729556 | 5 | S.G. | 3rd Party | CORE | 7/27/2023 | 73564 | 73564-Radiologic examination, knee; complete, 4 or more views | $500.00 |
| 722695516 | 2 | A.G. | 3rd Party | CORE | 8/1/2023 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 16

X-Ray Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 722157179 | 5 | G.P. | 3rd Party | CORE | 8/1/2023 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 722695516 | 4 | W.G. | 3rd Party | CORE | 8/1/2023 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 722695516 | 4 | W.G. | 3rd Party | CORE | 8/1/2023 | 72070 | 72070-Radiologic examination, spine; thoracic, 2 views | $500.00 |
| 722157179 | 5 | G.P. | 3rd Party | CORE | 8/1/2023 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 722695516 | 4 | W.G. | 3rd Party | CORE | 8/1/2023 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 723840435 | 4 | N.V. | 3rd Party | CORE | 8/3/2023 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 723840435 | 4 | N.V. | 3rd Party | CORE | 8/3/2023 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 723840435 | 4 | N.V. | 3rd Party | CORE | 8/3/2023 | 73564 | 73564-Radiologic examination, knee; complete, 4 or more views | $500.00 |
| 726396855 | 2 | C.C. | 1st Party | CORE | 8/24/2023 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 726396855 | 2 | C.C. | 1st Party | CORE | 8/24/2023 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 726396855 | 1 | M.C. | 1st Party | CORE | 8/24/2023 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 727649139 | 2 | B.M. | 3rd Party | CORE | 9/7/2023 | 72070 | 72070-Radiologic examination, spine; thoracic, 2 views | $500.00 |
| 727649139 | 2 | B.M. | 3rd Party | CORE | 9/7/2023 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 727416380 | 2 | K.M. | 1st Party | CORE | 9/7/2023 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 727649139 | 2 | B.M. | 3rd Party | CORE | 9/7/2023 | 73030 | 73030-Radiologic examination, shoulder; complete, minimum of 2 views | $500.00 |
| 727416380 | 2 | K.M. | 1st Party | CORE | 9/7/2023 | 73080 | 73080-Radiologic examination, elbow; complete, minimum of 3 views | $500.00 |
| 727416380 | 2 | K.M. | 1st Party | CORE | 9/7/2023 | 73502 | 73502-Radiologic examination, hip, unilateral, with pelvis when performed; 2-3 views | $500.00 |
| 728445957 | 6 | H.N. | 3rd Party | CORE | 9/18/2023 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 729911270 | 3 | A.A. | 3rd Party | CORE | 9/22/2023 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 729799252 | 3 | S.D. | 3rd Party | CORE | 9/22/2023 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 729911270 | 3 | A.A. | 3rd Party | CORE | 9/22/2023 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 729799252 | 3 | S.D. | 3rd Party | CORE | 9/22/2023 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 729799252 | 3 | S.D. | 3rd Party | CORE | 9/22/2023 | 73030 | 73030-Radiologic examination, shoulder; complete, minimum of 2 views | $500.00 |
| 729911270 | 6 | A.G. | 3rd Party | CORE | 10/10/2023 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 729911270 | 6 | A.G. | 3rd Party | CORE | 10/10/2023 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 732788336 | 3 | A.V. | 3rd Party | CORE | 10/26/2023 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 732788336 | 3 | A.V. | 3rd Party | CORE | 10/26/2023 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 737073031 | 2 | M.C. | 3rd Party | CORE | 11/20/2023 | 71046 | 71046-Radiologic examination, chest; 2 views | $500.00 |
| 737073031 | 2 | M.C. | 3rd Party | CORE | 11/20/2023 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 737073031 | 2 | M.C. | 3rd Party | CORE | 11/20/2023 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 734959414 | 3 | M.Z. | 3rd Party | CORE | 11/29/2023 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 734959414 | 3 | M.Z. | 3rd Party | CORE | 11/29/2023 | 72070 | 72070-Radiologic examination, spine; thoracic, 2 views | $500.00 |
| 734959414 | 3 | M.Z. | 3rd Party | CORE | 11/29/2023 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 737447730 | 3 | D.A. | 3rd Party | CORE | 12/5/2023 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 737447730 | 3 | D.A. | 3rd Party | CORE | 12/5/2023 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 737447730 | 3 | D.A. | 3rd Party | CORE | 12/5/2023 | 73030 | 73030-Radiologic examination, shoulder; complete, minimum of 2 views | $500.00 |
| 737447730 | 3 | D.A. | 3rd Party | CORE | 12/5/2023 | 73110 | 73110-Radiologic examination, wrist; complete, minimum of 3 views | $500.00 |
| 738251230 | 3 | D.S. | 3rd Party | CORE | 12/11/2023 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 16

X-Ray Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 738251230 | 3 | D.S. | 3rd Party | CORE | 12/11/2023 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 739369197 | 6 | K.C. | 3rd Party | CORE | 12/11/2023 | 73130 | 73130-Radiologic examination, hand; minimum of 3 views | $500.00 |
| 740285812 | 2 | L.A. | 3rd Party | CORE | 1/2/2024 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 740285812 | 2 | L.A. | 3rd Party | CORE | 1/2/2024 | 72070 | 72070-Radiologic examination, spine; thoracic, 2 views | $500.00 |
| 740285812 | 2 | L.A. | 3rd Party | CORE | 1/2/2024 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 740395999 | 4 | H.S. | 3rd Party | CORE | 1/4/2024 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 740395999 | 4 | H.S. | 3rd Party | CORE | 1/4/2024 | 72070 | 72070-Radiologic examination, spine; thoracic, 2 views | $500.00 |
| 740395999 | 4 | H.S. | 3rd Party | CORE | 1/4/2024 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 740395999 | 4 | H.S. | 3rd Party | CORE | 1/4/2024 | 73030 | 73030-Radiologic examination, shoulder; complete, minimum of 2 views | $500.00 |
| 740395999 | 4 | H.S. | 3rd Party | CORE | 1/4/2024 | 73564 | 73564-Radiologic examination, knee; complete, 4 or more views | $500.00 |
| 740444633 | 3 | K.N. | 3rd Party | CORE | 1/8/2024 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 740444633 | 3 | K.N. | 3rd Party | CORE | 1/8/2024 | 72070 | 72070-Radiologic examination, spine; thoracic, 2 views | $500.00 |
| 740444633 | 3 | K.N. | 3rd Party | CORE | 1/8/2024 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 739972502 | 1 | B.B. | 3rd Party | CORE | 1/12/2024 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 739972502 | 1 | B.B. | 3rd Party | CORE | 1/12/2024 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 739972502 | 1 | B.B. | 3rd Party | CORE | 1/12/2024 | 73030 | 73030-Radiologic examination, shoulder; complete, minimum of 2 views | $500.00 |
| 742077886 | 3 | D.C. | 3rd Party | CORE | 1/20/2024 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 742077886 | 3 | D.C. | 3rd Party | CORE | 1/20/2024 | 72070 | 72070-Radiologic examination, spine; thoracic, 2 views | $500.00 |
| 742077886 | 3 | D.C. | 3rd Party | CORE | 1/20/2024 | 73030 | 73030-Radiologic examination, shoulder; complete, minimum of 2 views | $500.00 |
| 742993561 | 2 | B.C. | 3rd Party | CORE | 1/27/2024 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 742993561 | 2 | B.C. | 3rd Party | CORE | 1/27/2024 | 72070 | 72070-Radiologic examination, spine; thoracic, 2 views | $500.00 |
| 742993561 | 2 | B.C. | 3rd Party | CORE | 1/27/2024 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 742989569 | 5 | A.C. | 3rd Party | CORE | 1/29/2024 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 742989569 | 3 | T.H. | 3rd Party | CORE | 1/29/2024 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 742989569 | 5 | A.C. | 3rd Party | CORE | 1/29/2024 | 72070 | 72070-Radiologic examination, spine; thoracic, 2 views | $500.00 |
| 742989569 | 3 | T.H. | 3rd Party | CORE | 1/29/2024 | 72070 | 72070-Radiologic examination, spine; thoracic, 2 views | $500.00 |
| 742989569 | 3 | T.H. | 3rd Party | CORE | 1/29/2024 | 73080 | 73080-Radiologic examination, elbow; complete, minimum of 3 views | $500.00 |
| 742989569 | 3 | T.H. | 3rd Party | CORE | 1/29/2024 | 73564 | 73564-Radiologic examination, knee; complete, 4 or more views | $500.00 |
| 747260883 | 5 | M.J. | 3rd Party | CORE | 2/20/2024 | 73610 | 73610-Radiologic examination, ankle; complete, minimum of 3 views | $500.00 |
| 751691320 | 2 | M.D. | 3rd Party | CORE | 4/26/2024 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 753594399 | 1 | T.W. | 3rd Party | CORE | 5/7/2024 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 753594399 | 1 | T.W. | 3rd Party | CORE | 5/7/2024 | 72070 | 72070-Radiologic examination, spine; thoracic, 2 views | $500.00 |
| 753594399 | 1 | T.W. | 3rd Party | CORE | 5/7/2024 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 753594399 | 1 | T.W. | 3rd Party | CORE | 5/7/2024 | 73564 | 73564-Radiologic examination, knee; complete, 4 or more views | $500.00 |
| 757119540 | 8 | A.B. | 3rd Party | CORE | 6/6/2024 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 757119540 | 5 | H.F. | 3rd Party | CORE | 6/6/2024 | 72040 | 72040-Radiologic examination, spine, cervical; 3 views or less | $500.00 |
| 757119540 | 8 | A.B. | 3rd Party | CORE | 6/6/2024 | 72070 | 72070-Radiologic examination, spine; thoracic, 2 views | $500.00 |
| 757119540 | 8 | A.B. | 3rd Party | CORE | 6/6/2024 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |
| 757119540 | 5 | H.F. | 3rd Party | CORE | 6/6/2024 | 72100 | 72100-Radiologic examination, spine, lumbosacral; 2 or 3 views | $500.00 |

13

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 16

X-Ray Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 757119540 | 5 | H.F. | 3rd Party | CORE | 6/6/2024 | 73564 | 73564-Radiologic examination, knee; complete, 4 or more views | $500.00 |