# EXHIBIT 17

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 17
Modifier 25 Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | Modifier | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 597991116 | 3 | L.C. | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 1/27/2021 | 99201 | 25 | 99201-Office or other outpatient visit for the evaluation and management of a new patient | $500.00 |
| 552595570 | 3 | B.R. | 3rd Party | PAIN ALLEVIATION & INTERVENTIONAL | 1/29/2021 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $300.00 |
| 564061489 | 2 | B.R. | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 1/29/2021 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $300.00 |
| 610012171 | 6 | F.B. | 1st Party | PAIN ALLEVIATION AND INTERVENTI | 2/5/2021 | 99201 | 25 | 99201-Office or other outpatient visit for the evaluation and management of a new patient | $500.00 |
| 610012171 | 6 | F.B. | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 2/5/2021 | 99203 | 25 | 99203-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 30-44 minutes of tot | $500.00 |
| 608631073 | 4 | G.M. | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 3/1/2021 | 99201 | 25 | 99201-Office or other outpatient visit for the evaluation and management of a new patient | $500.00 |
| 607906393 | 4 | A.O. | 3rd Party | CENTER FOR PAIN RELIEF | 3/4/2021 | 99213 | 25 | 99213-Office or other outpatient visit for the evaluation and management of an established patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 20-29 minut | $450.00 |
| 609514979 | 3 | T.L. | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIO | 3/17/2021 | 99201 | 25 | 99201-Office or other outpatient visit for the evaluation and management of a new patient | $500.00 |
| 610316044 | 2 | S.O. | 3rd Party | CENTER FOR PAIN RELIEF | 3/18/2021 | 99213 | 25 | 99213-Office or other outpatient visit for the evaluation and management of an established patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 20-29 minut | $450.00 |
| 609419684 | 1 | M.G. | 1st Party | CENTER FOR PAIN RELIEF | 3/22/2021 | 99212 | 25 | 99212-Office or other outpatient visit for the evaluation and management of an established patient, which requires a medically appropriate history and/or examination and straightforward medical decision making. When using time for code selection, 10-19 mi | $350.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 17

Modifier 25 Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | Modifier | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 607906393 | 4 | A.O. | 3rd Party | CENTER FOR PAIN RELIEF | 3/25/2021 | 99213 | 25 | 99213-Office or other outpatient visit for the evaluation and management of an established patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 20-29 minut | $450.00 |
| 612067892 | 1 | V.T. | 3rd Party | CENTER FOR PAIN RELIEF | 3/29/2021 | 99203 | 25 | 99203-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 30-44 minutes of tot | $575.00 |
| 612288233 | 6 | N.S. | 3rd Party | CENTER FOR PAIN RELIEF | 4/2/2021 | 99202 | 25 | 99202-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and straightforward medical decision making. When using time for code selection, 15-29 minutes of | $500.00 |
| 611741067 | 1 | N.L. | 1st Party | PAIN ALLEVIATION AND INTERVENTI | 4/6/2021 | 99201 | 25 | 99201-Office or other outpatient visit for the evaluation and management of a new patient | $500.00 |
| 611632241 | 6 | G.W. | 3rd Party | CENTER FOR PAIN RELIEF | 4/8/2021 | 99203 | 25 | 99203-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 30-44 minutes of tot | $575.00 |
| 605169739 | 2 | F.A. | 3rd Party | PAIN ALLEVIATION AND INTERVENTION | 4/15/2021 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $300.00 |
| 612849836 | 3 | J.F. | 3rd Party | CENTER FOR PAIN RELIEF | 4/20/2021 | 99203 | 25 | 99203-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 30-44 minutes of tot | $575.00 |
| 620064519 | 2 | N.W. | 3rd Party | CENTER FOR PAIN RELIEF | 4/29/2021 | 99202 | 25 | 99202-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and straightforward medical decision making. When using time for code selection, 15-29 minutes of | $500.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 17

Modifier 25 Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | Modifier | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 617167226 | 4 | R.R. | 3rd Party | CENTER FOR PAIN RELIEF | 4/29/2021 | 99204 | 25 | 99204-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and moderate level of medical decision making. When using time for code selection, 45-59 minutes o | $675.00 |
| 602556540 | 4 | M.G. | 3rd Party | PAIN ALLEVIATION AND INTERVENTIONAL NEEDS | 5/4/2021 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $300.00 |
| 617702386 | 2 | K.S. | 1st Party | CENTER FOR PAIN RELIEF | 5/20/2021 | 99202 | 25 | 99202-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and straightforward medical decision making. When using time for code selection, 15-29 minutes of | $500.00 |
| 617702386 | 2 | K.S. | 1st Party | CENTER FOR PAIN RELIEF | 5/25/2021 | 99202 | 25 | 99202-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and straightforward medical decision making. When using time for code selection, 15-29 minutes of | $900.00 |
| 613451426 | 5 | A.C. | 3rd Party | CENTER FOR PAIN RELIEF | 5/27/2021 | 99202 | 25 | 99202-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and straightforward medical decision making. When using time for code selection, 15-29 minutes of | $500.00 |
| 614817435 | 2 | K.T. | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 6/1/2021 | 99201 | 25 | 99201-Office or other outpatient visit for the evaluation and management of a new patient | $500.00 |
| 594290982 | 3 | E.E. | 3rd Party | CENTER FOR PAIN RELIEF | 6/7/2021 | 99203 | 25 | 99203-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 30-44 minutes of tot | $575.00 |
| 617167226 | 2 | M.P. | 3rd Party | CENTER FOR PAIN RELIEF | 6/24/2021 | 99202 | 25 | 99202-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and straightforward medical decision making. When using time for code selection, 15-29 minutes of | $500.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 17
Modifier 25 Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | Modifier | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 625201876 | 1 | R.C. | 3rd Party | CENTER FOR PAIN RELIEF | 6/29/2021 | 99203 | 25 | 99203-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 30-44 minutes of tot | $575.00 |
| 612646653 | 3 | T.W. | 3rd Party | PAIN ALLEVIATION  AND INTERVENTIONAL NEEDS | 6/29/2021 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $300.00 |
| 615685252 | 2 | I.G. | 3rd Party | CENTER FOR PAIN RELIEF | 6/29/2021 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $300.00 |
| 621018950 | 2 | P.L. | 1st Party | CENTER FOR PAIN RELIEF | 7/1/2021 | 99212 | 25 | 99212-Office or other outpatient visit for the evaluation and management of an established patient, which requires a medically appropriate history and/or examination and straightforward medical decision making. When using time for code selection, 10-19 mi | $350.00 |
| 618655211 | 2 | N.L. | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 7/12/2021 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $300.00 |
| 624221420 | 5 | J.U. | 3rd Party | CENTER FOR PAIN RELIEF | 7/13/2021 | 99202 | 25 | 99202-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and straightforward medical decision making. When using time for code selection, 15-29 minutes of | $500.00 |
| 612849836 | 3 | J.F. | 3rd Party | CENTER FOR PAIN RELIEF | 7/13/2021 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $300.00 |
| 631042256 | 2 | E.S. | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 7/19/2021 | 99201 | 25 | 99201-Office or other outpatient visit for the evaluation and management of a new patient | $500.00 |
| 634590939 | 1 | R.G. | 3rd Party | CENTER FOR PAIN RELIEF | 7/22/2021 | 99201 | 25 | 99201-Office or other outpatient visit for the evaluation and management of a new patient | $500.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 17

Modifier 25 Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | Modifier | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 617167226 | 2 | M.P. | 3rd Party | CENTER FOR PAIN RELIEF | 7/22/2021 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $300.00 |
| 624633979 | 5 | H.V. | 3rd Party | CENTER FOR PAIN RELIEF | 7/23/2021 | 99202 | 25 | 99202-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and straightforward medical decision making. When using time for code selection, 15-29 minutes of | $500.00 |
| 629371139 | 1 | M.C. | 3rd Party | CENTER FOR PAIN RELIEF | 7/23/2021 | 99202 | 25 | 99202-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and straightforward medical decision making. When using time for code selection, 15-29 minutes of | $500.00 |
| 623877776 | 2 | B.P. | 3rd Party | CENTER FOR PAIN RELIEF | 8/5/2021 | 99201 | 25 | 99201-Office or other outpatient visit for the evaluation and management of a new patient | $500.00 |
| 613291921 | 2 | R.G. | 3rd Party | CENTER FOR PAIN RELIEF | 8/5/2021 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $300.00 |
| 618326268 | 1 | S.L. | 3rd Party | CENTER FOR PAIN RELIEF | 8/5/2021 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $300.00 |
| 631042256 | 2 | E.S. | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 8/9/2021 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $300.00 |
| 627165392 | 6 | A.D. | 1st Party | CENTER FOR PAIN RELIEF | 8/16/2021 | 99202 | 25 | 99202-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and straightforward medical decision making. When using time for code selection, 15-29 minutes of | $500.00 |
| 624920070 | 2 | L.A. | 3rd Party | PAIN ALLEVIATION AND INTERVENTION | 8/17/2021 | 99201 | 25 | 99201-Office or other outpatient visit for the evaluation and management of a new patient | $500.00 |

5

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 17
Modifier 25 Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | Modifier | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 630907590 | 5 | F.L. | 3rd Party | PRIME ORTHOPEDICS | 8/26/2021 | 99203 | 25 | 99203-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 30-44 minutes of tot | $950.00 |
| 628635724 | 5 | J.S. | 3rd Party | CENTER FOR PAIN RELIEF | 8/31/2021 | 99202 | 25 | 99202-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and straightforward medical decision making. When using time for code selection, 15-29 minutes of | $500.00 |
| 638469650 | 3 | C.G. | 3rd Party | CORE | 9/13/2021 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 624920070 | 2 | L.A. | 3rd Party | PAIN ALLEVIATION AND INTERVENTION | 9/21/2021 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $300.00 |
| 634562862 | 2 | D.C. | 3rd Party | CENTER FOR PAIN RELIEF | 9/23/2021 | 99202 | 25 | 99202-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and straightforward medical decision making. When using time for code selection, 15-29 minutes of | $500.00 |
| 619387590 | 2 | M.R. | 3rd Party | CENTER FOR PAIN RELIEF | 9/23/2021 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $300.00 |
| 629753525 | 6 | F.B. | 3rd Party | CENTER FOR PAIN RELIEF | 9/27/2021 | 99202 | 25 | 99202-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and straightforward medical decision making. When using time for code selection, 15-29 minutes of | $500.00 |
| 634531479 | 3 | E.B. | 3rd Party | PAIN ALLEVIATION AND INTERVENTIO | 10/5/2021 | 99201 | 25 | 99201-Office or other outpatient visit for the evaluation and management of a new patient | $500.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 17

Modifier 25 Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | Modifier | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 629753525 | 2 | E.R. | 3rd Party | CENTER FOR PAIN RELIEF | 10/13/2021 | 99202 | 25 | 99202-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and straightforward medical decision making. When using time for code selection, 15-29 minutes of | $500.00 |
| 634529515 | 1 | E.B. | 1st Party | PAIN ALLEVIATION AND INTERVENTIO | 10/20/2021 | 99201 | 25 | 99201-Office or other outpatient visit for the evaluation and management of a new patient | $500.00 |
| 631858255 | 2 | G.O. | 3rd Party | CENTER FOR PAIN RELIEF | 10/28/2021 | 99202 | 25 | 99202-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and straightforward medical decision making. When using time for code selection, 15-29 minutes of | $500.00 |
| 634562862 | 2 | D.C. | 3rd Party | CENTER FOR PAIN RELIEF | 10/28/2021 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $300.00 |
| 602798596 | 2 | G.G. | 3rd Party | PRIME ORTHOPEDICS | 10/28/2021 | 99213 | 25 | 99213-Office or other outpatient visit for the evaluation and management of an established patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 20-29 minut | $450.00 |
| 648580058 | 1 | M.C. | 3rd Party | CENTER FOR PAIN RELIEF | 11/3/2021 | 99202 | 25 | 99202-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and straightforward medical decision making. When using time for code selection, 15-29 minutes of | $600.00 |
| 638261651 | 2 | M.B. | 3rd Party | CENTER FOR PAIN RELIEF | 11/10/2021 | 99202 | 25 | 99202-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and straightforward medical decision making. When using time for code selection, 15-29 minutes of | $500.00 |
| 638976654 | 2 | M.J. | 1st Party | PRIME ORTHOPEDICS | 11/17/2021 | 99203 | 25 | 99203-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 30-44 minutes of tot | $950.00 |

7

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 17

Modifier 25 Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | Modifier | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 618980833 | 3 | H.V. | 3rd Party | PRIME ORTHOPEDICS | 11/17/2021 | 99213 | 25 | 99213-Office or other outpatient visit for the evaluation and management of an established patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 20-29 minut | $450.00 |
| 628477416 | 1 | F.M. | 3rd Party | CENTER FOR PAIN RELIEF | 11/18/2021 | 99202 | 25 | 99202-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and straightforward medical decision making. When using time for code selection, 15-29 minutes of | $500.00 |
| 641941653 | 4 | H.W. | 3rd Party | CENTER FOR PAIN RELIEF | 12/13/2021 | 99202 | 25 | 99202-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and straightforward medical decision making. When using time for code selection, 15-29 minutes of | $500.00 |
| 641941653 | 15 | S.C. | 3rd Party | CENTER FOR PAIN RELIEF | 12/13/2021 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $300.00 |
| 648191575 | 2 | M.M. | 3rd Party | CENTER FOR PAIN RELIEF | 12/23/2021 | 99201 | 25 | 99201-Office or other outpatient visit for the evaluation and management of a new patient | $500.00 |
| 644864803 | 2 | S.J. | 3rd Party | CENTER FOR PAIN RELIEF | 1/5/2022 | 99202 | 25 | 99202-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and straightforward medical decision making. When using time for code selection, 15-29 minutes of | $500.00 |
| 646138834 | 3 | A.F. | 3rd Party | CENTER FOR PAIN RELIEF | 1/12/2022 | 99202 | 25 | 99202-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and straightforward medical decision making. When using time for code selection, 15-29 minutes of | $500.00 |
| 643468515 | 4 | M.P. | 3rd Party | CENTER FOR PAIN RELIEF | 1/24/2022 | 99202 | 25 | 99202-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and straightforward medical decision making. When using time for code selection, 15-29 minutes of | $500.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 17

Modifier 25 Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | Modifier | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 653855593 | 1 | K.S. | 1st Party | CORE | 1/31/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 646371302 | 2 | J.J. | 3rd Party | CENTER FOR PAIN RELIEF | 2/3/2022 | 99202 | 25 | 99202-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and straightforward medical decision making. When using time for code selection, 15-29 minutes of | $500.00 |
| 649179470 | 4 | F.A. | 3rd Party | CENTER FOR PAIN RELIEF | 2/15/2022 | 99202 | 25 | 99202-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and straightforward medical decision making. When using time for code selection, 15-29 minutes of | $500.00 |
| 655766228 | 1 | V.W. | 1st Party | CORE | 2/22/2022 | 99202 | 25 | 99202-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and straightforward medical decision making. When using time for code selection, 15-29 minutes of | $350.00 |
| 655313732 | 1 | O.O. | 1st Party | PRIME ORTHOPEDICS | 2/24/2022 | 99203 | 25 | 99203-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 30-44 minutes of tot | $950.00 |
| 648752384 | 2 | G.C. | 3rd Party | CORE | 2/28/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 648752384 | 2 | G.C. | 3rd Party | PRIME ORTHOPEDICS | 3/2/2022 | 99203 | 25 | 99203-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 30-44 minutes of tot | $950.00 |
| 650945009 | 6 | C.C. | 3rd Party | CENTER FOR PAIN RELIEF | 3/17/2022 | 99202 | 25 | 99202-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and straightforward medical decision making. When using time for code selection, 15-29 minutes of | $500.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 17

Modifier 25 Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | Modifier | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 642154819 | 2 | B.C. | 3rd Party | CENTER FOR PAIN RELIEF | 3/17/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $300.00 |
| 659841000 | 2 | J.T. | 3rd Party | CORE | 3/21/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 656085999 | 6 | V.V. | 3rd Party | CENTER FOR PAIN RELIEF | 3/23/2022 | 99202 | 25 | 99202-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and straightforward medical decision making. When using time for code selection, 15-29 minutes of | $500.00 |
| 647183136 | 5 | O.W. | 3rd Party | CENTER FOR PAIN RELIEF | 3/23/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $300.00 |
| 651594871 | 3 | M.V. | 3rd Party | PRIME ORTHOPEDICS | 3/30/2022 | 99203 | 25 | 99203-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 30-44 minutes of tot | $950.00 |
| 647183136 | 5 | O.W. | 3rd Party | CENTER FOR PAIN RELIEF | 4/6/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $300.00 |
| 661469742 | 1 | K.M. | 3rd Party | CENTER FOR PAIN RELIEF | 4/7/2022 | 99202 | 25 | 99202-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and straightforward medical decision making. When using time for code selection, 15-29 minutes of | $500.00 |
| 647254283 | 2 | V.P. | 1st Party | PRIME ORTHOPEDICS | 4/13/2022 | 99203 | 25 | 99203-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 30-44 minutes of tot | $950.00 |

10

Allstate Insurance Company, et al. v. Roopani, et al.

Exhibit 17

Modifier 25 Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | Modifier | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 642154819 | 2 | B.C. | 3rd Party | CENTER FOR PAIN RELIEF | 4/14/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $300.00 |
| 663728608 | 3 | C.A. | 3rd Party | CORE | 4/18/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 662871912 | 2 | J.T. | 3rd Party | CORE | 4/21/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 655766228 | 1 | V.W. | 1st Party | PRIME ORTHOPEDICS | 4/21/2022 | 99213 | 25 | 99213-Office or other outpatient visit for the evaluation and management of an established patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 20-29 minut | $450.00 |
| 670000587 | 1 | S.M. | 1st Party | CORE | 4/22/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 661469742 | 1 | K.M. | 3rd Party | CENTER FOR PAIN RELIEF | 4/28/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $300.00 |
| 661158238 | 2 | P.S. | 1st Party | CENTER FOR PAIN RELIEF | 5/5/2022 | 99202 | 25 | 99202-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and straightforward medical decision making. When using time for code selection, 15-29 minutes of | $500.00 |
| 712543875 | 2 | B.S. | 3rd Party | CORE | 5/5/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 17

Modifier 25 Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | Modifier | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 665598842 | 2 | E.G. | 3rd Party | CORE | 5/5/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 647254283 | 2 | V.P. | 1st Party | PRIME ORTHOPEDICS | 5/11/2022 | 99213 | 25 | 99213-Office or other outpatient visit for the evaluation and management of an established patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 20-29 minut | $450.00 |
| 659066112 | 5 | C.C. | 3rd Party | CORE | 5/12/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 667667786 | 3 | J.M. | 3rd Party | CORE | 5/16/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 667667786 | 5 | O.M. | 3rd Party | CORE | 5/16/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 660568155 | 3 | J.D. | 3rd Party | CORE | 5/17/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 662781830 | 3 | R.T. | 3rd Party | PRIME ORTHOPEDICS | 5/18/2022 | 99203 | 25 | 99203-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 30-44 minutes of tot | $950.00 |
| 659741408 | 3 | H.C. | 3rd Party | PRIME ORTHOPEDICS | 5/23/2022 | 99203 | 25 | 99203-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 30-44 minutes of tot | $1,150.00 |

Allstate Insurance Company, et al. v. Roopani, et al.

Exhibit 17

Modifier 25 Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | Modifier | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 669239410 | 3 | L.L. | 3rd Party | CORE | 6/6/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 659066112 | 5 | C.C. | 3rd Party | CENTER FOR PAIN RELIEF | 6/7/2022 | 99202 | 25 | 99202-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and straightforward medical decision making. When using time for code selection, 15-29 minutes of | $500.00 |
| 659066112 | 5 | C.C. | 3rd Party | PRIME ORTHOPEDICS | 6/15/2022 | 99203 | 25 | 99203-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 30-44 minutes of tot | $950.00 |
| 666070784 | 2 | P.W. | 3rd Party | CENTER FOR PAIN RELIEF | 6/20/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $300.00 |
| 704468792 | 1 | M.K. | 3rd Party | CORE | 6/20/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 667424600 | 2 | G.F. | 3rd Party | CENTER FOR PAIN RELIEF | 6/23/2022 | 99203 | 25 | 99203-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 30-44 minutes of tot | $575.00 |
| 673717294 | 2 | B.G. | 3rd Party | CORE | 6/29/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 665377321 | 2 | L.L. | 3rd Party | PRIME ORTHOPEDICS | 6/30/2022 | 99203 | 25 | 99203-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 30-44 minutes of tot | $950.00 |

13

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 17
Modifier 25 Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | Modifier | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 667424600 | 2 | G.F. | 3rd Party | CENTER FOR PAIN RELIEF | 7/7/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $300.00 |
| 664684867 | 1 | M.Y. | 1st Party | CORE | 7/11/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 664684867 | 3 | M.P. | 1st Party | CORE | 7/11/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 675143937 | 2 | E.M. | 3rd Party | CORE | 7/11/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 674685839 | 1 | E.M. | 3rd Party | CORE | 7/11/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 655632198 | 4 | S.P. | 3rd Party | CENTER FOR PAIN RELIEF | 7/13/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $300.00 |
| 667021604 | 6 | D.J. | 3rd Party | PRIME ORTHOPEDICS | 7/14/2022 | 99203 | 25 | 99203-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 30-44 minutes of tot | $1,150.00 |
| 671585586 | 1 | N.J. | 1st Party | PRIME ORTHOPEDICS | 7/18/2022 | 99204 | 25 | 99204-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and moderate level of medical decision making. When using time for code selection, 45-59 minutes o | $1,150.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 17
Modifier 25 Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | Modifier | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 668241086 | 6 | A.P. | 3rd Party | PRIME ORTHOPEDICS | 7/21/2022 | 99203 | 25 | 99203-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 30-44 minutes of tot | $950.00 |
| 712543875 | 2 | B.S. | 3rd Party | PRIME ORTHOPEDICS | 7/27/2022 | 99203 | 25 | 99203-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 30-44 minutes of tot | $950.00 |
| 675143937 | 2 | E.M. | 3rd Party | PRIME ORTHOPEDICS | 7/27/2022 | 99203 | 25 | 99203-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 30-44 minutes of tot | $950.00 |
| 674685839 | 1 | E.M. | 3rd Party | PRIME ORTHOPEDICS | 7/27/2022 | 99203 | 25 | 99203-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 30-44 minutes of tot | $950.00 |
| 674066188 | 1 | A.R. | 3rd Party | CORE | 7/27/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 674066188 | 4 | C.C. | 3rd Party | CORE | 7/27/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 664684867 | 2 | G.Y. | 1st Party | CORE | 8/1/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 671654770 | 5 | G.M. | 3rd Party | CORE | 8/1/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 17
Modifier 25 Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | Modifier | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 671654770 | 3 | J.R. | 3rd Party | CORE | 8/1/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 701202756 | 1 | J.T. | 1st Party | CORE | 8/1/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 674885900 | 1 | R.J. | 3rd Party | CORE | 8/2/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 675471254 | 1 | D.D. | 1st Party | CORE | 8/8/2022 | 99212 | 25 | 99212-Office or other outpatient visit for the evaluation and management of an established patient, which requires a medically appropriate history and/or examination and straightforward medical decision making. When using time for code selection, 10-19 mi | $175.00 |
| 669819186 | 1 | A.M. | 3rd Party | CORE | 8/9/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 670842467 | 4 | T.J. | 3rd Party | CORE | 8/10/2022 | 99203 | 25 | 99203-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 30-44 minutes of tot | $950.00 |
| 673300349 | 2 | F.M. | 3rd Party | CORE | 8/10/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 701586398 | 1 | M.M. | 3rd Party | PRIME ORTHOPEDICS | 8/11/2022 | 99213 | 25 | 99213-Office or other outpatient visit for the evaluation and management of an established patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 20-29 minut | $450.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 17
Modifier 25 Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | Modifier | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 672247855 | 3 | O.B. | 3rd Party | CENTER FOR PAIN RELIEF | 8/15/2022 | 99201 | 25 | 99201-Office or other outpatient visit for the evaluation and management of a new patient | $500.00 |
| 677043648 | 3 | C.T. | 3rd Party | CORE | 8/16/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 667667786 | 5 | O.M. | 3rd Party | PRIME ORTHOPEDICS | 8/17/2022 | 99203 | 25 | 99203-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 30-44 minutes of tot | $950.00 |
| 673407631 | 3 | A.B. | 3rd Party | CORE | 8/17/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 675480677 | 5 | E.A. | 3rd Party | CORE | 8/19/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 669239410 | 3 | L.L. | 3rd Party | CORE | 8/22/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 678192915 | 3 | J.M. | 3rd Party | CENTER FOR PAIN RELIEF | 8/25/2022 | 99202 | 25 | 99202-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and straightforward medical decision making. When using time for code selection, 15-29 minutes of | $500.00 |
| 679310342 | 3 | K.S. | 3rd Party | CORE | 8/25/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |

Allstate Insurance Company, et al. v. Roopani, et al.

Exhibit 17

Modifier 25 Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | Modifier | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 681354411 | 7 | T.M. | 3rd Party | CORE | 8/30/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 682954045 | 1 | A.F. | 3rd Party | CORE | 9/1/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 677043648 | 3 | C.T. | 3rd Party | CORE | 9/2/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 677043648 | 5 | D.C. | 3rd Party | CORE | 9/2/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 679646629 | 2 | C.G. | 3rd Party | CORE | 9/6/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 739375160 | 1 | G.C. | 3rd Party | PRIME ORTHOPEDICS | 9/7/2022 | 99203 | 25 | 99203-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 30-44 minutes of tot | $950.00 |
| 659036404 | 1 | B.C. | 3rd Party | PRIME ORTHOPEDICS | 9/7/2022 | 99213 | 25 | 99213-Office or other outpatient visit for the evaluation and management of an established patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 20-29 minut | $450.00 |
| 676407224 | 2 | K.K. | 3rd Party | CENTER FOR PAIN RELIEF | 9/8/2022 | 99202 | 25 | 99202-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and straightforward medical decision making. When using time for code selection, 15-29 minutes of | $500.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 17
Modifier 25 Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | Modifier | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 704468792 | 1 | M.K. | 3rd Party | CORE | 9/8/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 675971410 | 2 | A.D. | 3rd Party | CORE | 9/12/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 678887976 | 1 | E.G. | 3rd Party | CENTER FOR PAIN RELIEF | 9/13/2022 | 99202 | 25 | 99202-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and straightforward medical decision making. When using time for code selection, 15-29 minutes of | $500.00 |
| 682771472 | 5 | M.M. | 3rd Party | CORE | 9/20/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 675773493 | 3 | S.M. | 3rd Party | CORE | 9/22/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 675971410 | 3 | B.R. | 3rd Party | CORE | 9/22/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 683135891 | 5 | M.Y. | 3rd Party | CORE | 9/22/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 683135891 | 3 | W.Z. | 3rd Party | CORE | 9/22/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 17

Modifier 25 Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | Modifier | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 744197657 | 2 | A.V. | 1st Party | CORE | 9/23/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 678887976 | 1 | E.G. | 3rd Party | CENTER FOR PAIN RELIEF | 9/27/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $300.00 |
| 674937727 | 2 | A.N. | 3rd Party | CENTER FOR PAIN RELIEF | 9/29/2022 | 99202 | 25 | 99202-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and straightforward medical decision making. When using time for code selection, 15-29 minutes of | $500.00 |
| 673568325 | 1 | B.G. | 3rd Party | CORE | 9/29/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 682983101 | 5 | K.C. | 3rd Party | CORE | 9/30/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 683135891 | 5 | M.Y. | 3rd Party | CORE | 10/2/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 681199369 | 1 | E.M. | 1st Party | CENTER FOR PAIN RELIEF | 10/11/2022 | 99202 | 25 | 99202-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and straightforward medical decision making. When using time for code selection, 15-29 minutes of | $500.00 |
| 682699144 | 8 | O.C. | 3rd Party | CORE | 10/11/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 17

Modifier 25 Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | Modifier | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 671969921 | 2 | M.R. | 3rd Party | CENTER FOR PAIN RELIEF | 10/12/2022 | 99202 | 25 | 99202-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and straightforward medical decision making. When using time for code selection, 15-29 minutes of | $500.00 |
| 683135891 | 3 | W.Z. | 3rd Party | CORE | 10/12/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 658419627 | 3 | M.L. | 3rd Party | PRIME ORTHOPEDICS | 10/17/2022 | 99213 | 25 | 99213-Office or other outpatient visit for the evaluation and management of an established patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 20-29 minut | $450.00 |
| 681354411 | 3 | D.H. | 3rd Party | CORE HEALTH | 10/18/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 670005024 | 3 | A.L. | 3rd Party | PRIME ORTHOPEDICS | 10/20/2022 | 99203 | 25 | 99203-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 30-44 minutes of tot | $950.00 |
| 688135797 | 2 | G.E. | 1st Party | PRIME ORTHOPEDICS | 10/26/2022 | 99203 | 25 | 99203-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 30-44 minutes of tot | $950.00 |
| 679947399 | 5 | D.A. | 3rd Party | CENTER FOR PAIN RELIEF | 10/26/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $300.00 |
| 686046277 | 2 | B.A. | 3rd Party | CORE | 10/27/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 17

Modifier 25 Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | Modifier | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 634864978 | 2 | R.F. | 3rd Party | PRIME ORTHOPEDICS | 10/31/2022 | 99203 | 25 | 99203-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 30-44 minutes of tot | $1,150.00 |
| 674102769 | 1 | S.J. | 3rd Party | PRIME ORTHOPEDICS | 11/2/2022 | 99203 | 25 | 99203-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 30-44 minutes of tot | $950.00 |
| 670125319 | 2 | M.R. | 3rd Party | CENTER FOR PAIN RELIEF | 11/3/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $300.00 |
| 672115037 | 2 | N.S. | 3rd Party | PRIME ORTHOPEDICS | 11/9/2022 | 99203 | 25 | 99203-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 30-44 minutes of tot | $950.00 |
| 686965195 | 3 | A.N. | 3rd Party | CORE | 11/9/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 687302885 | 10 | T.J. | 3rd Party | CORE | 11/11/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 675773493 | 3 | S.M. | 3rd Party | CENTER FOR PAIN RELIEF | 11/17/2022 | 99202 | 25 | 99202-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and straightforward medical decision making. When using time for code selection, 15-29 minutes of | $500.00 |
| 638976654 | 2 | M.J. | 3rd Party | PRIME ORTHOPEDICS | 11/17/2022 | 99203 | 25 | 99203-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 30-44 minutes of tot | $950.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 17

Modifier 25 Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | Modifier | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 670125319 | 2 | M.R. | 3rd Party | CENTER FOR PAIN RELIEF | 11/17/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $300.00 |
| 689383297 | 2 | S.F. | 3rd Party | CORE | 11/21/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 690129234 | 2 | L.A. | 3rd Party | CORE | 12/1/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 692989601 | 1 | B.G. | 1st Party | CORE | 12/1/2022 | 99212 | 25 | 99212-Office or other outpatient visit for the evaluation and management of an established patient, which requires a medically appropriate history and/or examination and straightforward medical decision making. When using time for code selection, 10-19 mi | $175.00 |
| 690978531 | 3 | A.A. | 3rd Party | CORE | 12/6/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 691999873 | 4 | A.R. | 3rd Party | CORE | 12/6/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 692172091 | 3 | B.G. | 3rd Party | CORE | 12/6/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 691947147 | 3 | W.H. | 3rd Party | CORE | 12/7/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 17

Modifier 25 Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | Modifier | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 691947147 | 4 | Y.W. | 3rd Party | CORE | 12/7/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 686046277 | 2 | B.A. | 3rd Party | CORE | 12/8/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 686965195 | 3 | A.N. | 3rd Party | PRIME ORTHOPEDICS | 12/14/2022 | 99203 | 25 | 99203-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 30-44 minutes of tot | $950.00 |
| 688034255 | 1 | C.D. | 3rd Party | CORE | 12/16/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 686008665 | 6 | O.P. | 3rd Party | CORE | 12/16/2022 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 692744592 | 1 | A.W. | 3rd Party | CENTER FOR PAIN RELIEF | 1/5/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $300.00 |
| 696502244 | 3 | M.C. | 3rd Party | CORE | 1/13/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 696026798 | 1 | E.L. | 3rd Party | CORE | 1/16/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 17
Modifier 25 Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | Modifier | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 704769132 | 8 | C.O. | 3rd Party | PRIME ORTHOPEDICS | 1/18/2023 | 99203 | 25 | 99203-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 30-44 minutes of tot | $950.00 |
| 704769132 | 8 | C.O. | 3rd Party | CENTER FOR PAIN RELIEF | 1/19/2023 | 99202 | 25 | 99202-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and straightforward medical decision making. When using time for code selection, 15-29 minutes of | $500.00 |
| 684896615 | 8 | L.O. | 3rd Party | CENTER FOR PAIN RELIEF | 1/19/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $300.00 |
| 692248230 | 4 | E.K. | 3rd Party | CORE | 1/19/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 695689455 | 4 | L.S. | 3rd Party | CORE | 1/26/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 696145143 | 9 | E.G. | 3rd Party | CORE | 1/27/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 694892738 | 4 | L.C. | 3rd Party | CORE | 1/30/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 696026798 | 1 | E.L. | 3rd Party | CORE | 1/30/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 17

Modifier 25 Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | Modifier | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 696160928 | 3 | M.R. | 3rd Party | CENTER FOR PAIN RELIEF | 1/31/2023 | 99202 | 25 | 99202-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and straightforward medical decision making. When using time for code selection, 15-29 minutes of | $500.00 |
| 693438111 | 2 | J.A. | 3rd Party | CENTER FOR PAIN RELIEF | 2/2/2023 | 99202 | 25 | 99202-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and straightforward medical decision making. When using time for code selection, 15-29 minutes of | $500.00 |
| 696006766 | 4 | A.C. | 3rd Party | CORE | 2/9/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 699616792 | 2 | S.N. | 3rd Party | CORE | 2/9/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 696502244 | 2 | Y.J. | 3rd Party | CORE | 2/10/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 700219264 | 3 | W.G. | 3rd Party | CORE | 2/14/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 696026798 | 1 | E.L. | 3rd Party | PRIME ORTHOPEDICS | 2/15/2023 | 99203 | 25 | 99203-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 30-44 minutes of tot | $950.00 |
| 701767899 | 2 | Z.S. | 3rd Party | CORE | 2/22/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 17

Modifier 25 Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | Modifier | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 699554423 | 2 | G.G. | 3rd Party | CORE | 2/28/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 696006766 | 4 | A.C. | 3rd Party | PRIME ORTHOPEDICS | 3/1/2023 | 99203 | 25 | 99203-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 30-44 minutes of tot | $950.00 |
| 693438111 | 2 | J.A. | 3rd Party | CENTER FOR PAIN RELIEF | 3/2/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $300.00 |
| 698132081 | 2 | A.P. | 3rd Party | CORE | 3/3/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 696160928 | 3 | M.R. | 3rd Party | CENTER FOR PAIN RELIEF | 3/13/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $300.00 |
| 698132081 | 2 | A.P. | 3rd Party | CENTER FOR PAIN RELIEF | 3/15/2023 | 99202 | 25 | 99202-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and straightforward medical decision making. When using time for code selection, 15-29 minutes of | $500.00 |
| 666704747 | 3 | B.T. | 3rd Party | PRIME ORTHOPEDICS | 3/15/2023 | 99203 | 25 | 99203-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 30-44 minutes of tot | $950.00 |
| 703180661 | 1 | E.G. | 3rd Party | CORE | 3/15/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 17

Modifier 25 Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | Modifier | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 717309603 | 1 | C.D. | 3rd Party | CENTER FOR PAIN RELIEF | 3/16/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $300.00 |
| 700818131 | 4 | K.H. | 3rd Party | CORE | 3/18/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 694382292 | 1 | M.P. | 1st Party | PRIME ORTHOPEDICS | 3/22/2023 | 99203 | 25 | 99203-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 30-44 minutes of tot | $950.00 |
| 696120179 | 5 | A.M. | 3rd Party | PRIME ORTHOPEDICS | 3/22/2023 | 99203 | 25 | 99203-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 30-44 minutes of tot | $950.00 |
| 701201832 | 2 | R.G. | 3rd Party | CENTER FOR PAIN RELIEF | 3/23/2023 | 99202 | 25 | 99202-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and straightforward medical decision making. When using time for code selection, 15-29 minutes of | $500.00 |
| 693817496 | 5 | S.R. | 3rd Party | CENTER FOR PAIN RELIEF | 3/27/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $300.00 |
| 705213254 | 4 | C.T. | 3rd Party | CORE | 3/30/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 705213254 | 2 | D.S. | 3rd Party | CORE | 3/30/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 17

Modifier 25 Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | Modifier | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 704334242 | 2 | H.S. | 3rd Party | CORE | 3/31/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 692545098 | 3 | C.O. | 3rd Party | PRIME ORTHOPEDICS | 4/5/2023 | 99203 | 25 | 99203-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 30-44 minutes of tot | $950.00 |
| 705146132 | 2 | V.T. | 3rd Party | CORE | 4/5/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 696973262 | 4 | I.W. | 3rd Party | CENTER FOR PAIN RELIEF | 4/6/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $300.00 |
| 706264348 | 2 | T.M. | 3rd Party | CORE | 4/6/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 706014420 | 2 | J.K. | 1st Party | CORE | 4/6/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 706014420 | 1 | K.H. | 1st Party | CORE | 4/6/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 701187759 | 9 | M.N. | 1st Party | PRIME ORTHOPEDICS | 4/10/2023 | 99203 | 25 | 99203-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 30-44 minutes of tot | $950.00 |

Allstate Insurance Company, et al. v. Roopani, et al.

Exhibit 17

Modifier 25 Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | Modifier | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 705941011 | 2 | K.B. | 3rd Party | CORE | 4/10/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 687521500 | 2 | Y.J. | 3rd Party | PRIME ORTHOPEDICS | 4/10/2023 | 99213 | 25 | 99213-Office or other outpatient visit for the evaluation and management of an established patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 20-29 minut | $450.00 |
| 700818131 | 4 | K.H. | 3rd Party | CORE | 4/13/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 700851769 | 1 | T.D. | 1st Party | CENTER FOR PAIN RELIEF | 4/18/2023 | 99202 | 25 | 99202-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and straightforward medical decision making. When using time for code selection, 15-29 minutes of | $500.00 |
| 700392194 | 2 | T.D. | 1st Party | CENTER FOR PAIN RELIEF | 4/18/2023 | 99202 | 25 | 99202-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and straightforward medical decision making. When using time for code selection, 15-29 minutes of | $500.00 |
| 703180661 | 1 | E.G. | 3rd Party | PRIME ORTHOPEDICS | 4/19/2023 | 99203 | 25 | 99203-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 30-44 minutes of tot | $950.00 |
| 696973262 | 4 | I.W. | 3rd Party | CENTER FOR PAIN RELIEF | 4/20/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $300.00 |
| 702290941 | 4 | C.C. | 3rd Party | CORE | 4/21/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 17
Modifier 25 Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | Modifier | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 700818131 | 4 | K.H. | 3rd Party | PRIME ORTHOPEDICS | 4/24/2023 | 99203 | 25 | 99203-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 30-44 minutes of tot | $950.00 |
| 701891426 | 1 | L.T. | 1st Party | PRIME ORTHOPEDICS | 4/27/2023 | 99203 | 25 | 99203-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 30-44 minutes of tot | $950.00 |
| 705213254 | 4 | C.T. | 3rd Party | CORE | 4/27/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 706014420 | 1 | K.H. | 1st Party | CORE | 5/2/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 680070851 | 6 | E.E. | 3rd Party | CENTER FOR PAIN RELIEF | 5/4/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $300.00 |
| 706014420 | 2 | J.K. | 1st Party | CORE | 5/4/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 710054677 | 2 | T.F. | 3rd Party | CORE | 5/5/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 710139775 | 2 | J.M. | 3rd Party | CORE | 5/9/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 17

Modifier 25 Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | Modifier | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 701346785 | 3 | D.S. | 3rd Party | PRIME ORTHOPEDICS | 5/10/2023 | 99203 | 25 | 99203-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 30-44 minutes of tot | $950.00 |
| 710054677 | 2 | T.F. | 3rd Party | CENTER FOR PAIN RELIEF | 5/11/2023 | 99202 | 25 | 99202-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and straightforward medical decision making. When using time for code selection, 15-29 minutes of | $500.00 |
| 705941011 | 2 | K.B. | 3rd Party | PRIME ORTHOPEDICS | 5/15/2023 | 99203 | 25 | 99203-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 30-44 minutes of tot | $950.00 |
| 709906233 | 3 | M.R. | 3rd Party | CORE | 5/16/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 705388288 | 3 | M.F. | 3rd Party | CORE | 5/24/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 711926329 | 4 | C.P. | 3rd Party | CORE | 5/25/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 711167908 | 8 | E.S. | 3rd Party | CORE | 5/26/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 713181469 | 1 | J.J. | 3rd Party | CORE | 5/27/2023 | 99202 | 25 | 99202-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and straightforward medical decision making. When using time for code selection, 15-29 minutes of | $350.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 17

Modifier 25 Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | Modifier | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 703614750 | 2 | A.S. | 3rd Party | PRIME ORTHOPEDICS | 5/31/2023 | 99203 | 25 | 99203-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 30-44 minutes of tot | $950.00 |
| 706684941 | 5 | C.A. | 3rd Party | PRIME ORTHOPEDICS | 5/31/2023 | 99203 | 25 | 99203-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 30-44 minutes of tot | $950.00 |
| 701601619 | 2 | C.D. | 3rd Party | CENTER FOR PAIN RELIEF | 6/1/2023 | 99202 | 25 | 99202-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and straightforward medical decision making. When using time for code selection, 15-29 minutes of | $500.00 |
| 712967876 | 5 | J.R. | 3rd Party | CORE | 6/2/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 709906233 | 3 | M.R. | 3rd Party | PRIME ORTHOPEDICS | 6/5/2023 | 99203 | 25 | 99203-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 30-44 minutes of tot | $950.00 |
| 708150461 | 2 | J.S. | 3rd Party | CORE | 6/6/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 696420686 | 2 | C.F. | 3rd Party | CENTER FOR PAIN RELIEF | 6/8/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $300.00 |
| 703614750 | 5 | S.C. | 3rd Party | CENTER FOR PAIN RELIEF | 6/8/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $300.00 |

33

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 17

Modifier 25 Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | Modifier | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 702290941 | 4 | C.C. | 3rd Party | CORE | 6/9/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 711105320 | 4 | C.G. | 3rd Party | CORE | 6/9/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 716159884 | 3 | N.G. | 1st Party | CORE | 6/12/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 711105320 | 3 | A.C. | 3rd Party | CORE | 6/13/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 714693256 | 3 | D.P. | 3rd Party | CORE | 6/13/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 714693256 | 12 | M.R. | 3rd Party | CORE | 6/13/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 715350898 | 2 | F.G. | 3rd Party | CORE | 6/13/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 693732711 | 1 | D.G. | 3rd Party | PRIME ORTHOPEDICS | 6/14/2023 | 99203 | 25 | 99203-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 30-44 minutes of tot | $950.00 |

Allstate Insurance Company, et al. v. Roopani, et al.

Exhibit 17

Modifier 25 Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | Modifier | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 703020735 | 1 | D.B. | 3rd Party | CENTER FOR PAIN RELIEF | 6/15/2023 | 99202 | 25 | 99202-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and straightforward medical decision making. When using time for code selection, 15-29 minutes of | $500.00 |
| 713640878 | 3 | L.R. | 3rd Party | CORE | 6/15/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 712018712 | 3 | N.D. | 3rd Party | CORE | 6/19/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 704334242 | 2 | H.S. | 3rd Party | PRIME ORTHOPEDICS | 6/21/2023 | 99203 | 25 | 99203-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 30-44 minutes of tot | $950.00 |
| 711105320 | 7 | O.A. | 3rd Party | CORE | 6/21/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 696420686 | 2 | C.F. | 3rd Party | CENTER FOR PAIN RELIEF | 6/22/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $300.00 |
| 713714020 | 9 | R.P. | 3rd Party | CORE | 6/22/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 714693256 | 12 | M.R. | 3rd Party | CORE | 6/27/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 17
Modifier 25 Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | Modifier | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 717156731 | 4 | K.G. | 3rd Party | CORE | 6/27/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 716025481 | 2 | J.D. | 3rd Party | CORE | 6/28/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 716023825 | 2 | J.D. | 3rd Party | CORE | 6/28/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 713854487 | 2 | L.S. | 3rd Party | PRIME ORTHOPEDICS | 6/29/2023 | 99203 | 25 | 99203-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 30-44 minutes of tot | $950.00 |
| 715350898 | 2 | F.G. | 3rd Party | CORE | 6/30/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 692186299 | 3 | R.G. | 3rd Party | CORE | 7/6/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 674171137 | 2 | J.C. | 3rd Party | CORE | 7/7/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 706684941 | 5 | C.A. | 3rd Party | CENTER FOR PAIN RELIEF | 7/11/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $300.00 |

Allstate Insurance Company, et al. v. Roopani, et al.
Exhibit 17
Modifier 25 Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | Modifier | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 706014420 | 1 | K.H. | 1st Party | CENTER FOR PAIN RELIEF | 7/12/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $300.00 |
| 721936994 | 1 | A.V. | 1st Party | CORE | 7/12/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 717156731 | 4 | K.G. | 3rd Party | CORE | 7/12/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 712833730 | 2 | D.R. | 3rd Party | PRIME ORTHOPEDICS | 7/27/2023 | 99203 | 25 | 99203-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 30-44 minutes of tot | $950.00 |
| 720501907 | 5 | J.M. | 3rd Party | CORE | 7/28/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 711105320 | 4 | C.G. | 3rd Party | CORE | 8/1/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 714604147 | 4 | M.R. | 3rd Party | CORE | 8/1/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 714604147 | 5 | T.R. | 3rd Party | CORE | 8/1/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 17

Modifier 25 Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | Modifier | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 719898247 | 9 | A.J. | 3rd Party | CORE | 8/7/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 719898247 | 2 | D.W. | 3rd Party | CORE | 8/7/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 719898247 | 6 | J.J. | 3rd Party | CORE | 8/7/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 713181469 | 1 | J.J. | 3rd Party | PRIME ORTHOPEDICS | 8/9/2023 | 99203 | 25 | 99203-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 30-44 minutes of tot | $950.00 |
| 721729556 | 3 | E.C. | 3rd Party | CORE | 8/9/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 719898247 | 8 | D.W. | 3rd Party | CORE | 8/10/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 722695516 | 2 | A.G. | 3rd Party | CORE | 8/15/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 722695516 | 4 | W.G. | 3rd Party | CORE | 8/15/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 17

Modifier 25 Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | Modifier | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 718737505 | 2 | J.D. | 3rd Party | CORE | 8/17/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 723840435 | 4 | N.V. | 3rd Party | CORE | 8/21/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 721682417 | 2 | C.R. | 1st Party | CORE | 8/22/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 706259728 | 2 | A.F. | 3rd Party | PRIME ORTHOPEDICS | 8/23/2023 | 99203 | 25 | 99203-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 30-44 minutes of tot | $950.00 |
| 719898247 | 9 | A.J. | 3rd Party | CORE | 8/23/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 720745074 | 2 | K.G. | 3rd Party | CENTER FOR PAIN RELIEF | 8/29/2023 | 99202 | 25 | 99202-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and straightforward medical decision making. When using time for code selection, 15-29 minutes of | $500.00 |
| 722695516 | 2 | A.G. | 3rd Party | CORE | 8/31/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 708859418 | 2 | A.W. | 3rd Party | PRIME ORTHOPEDICS | 9/6/2023 | 99203 | 25 | 99203-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 30-44 minutes of tot | $950.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 17
Modifier 25 Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | Modifier | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 719898247 | 8 | D.W. | 3rd Party | PRIME ORTHOPEDICS | 9/6/2023 | 99203 | 25 | 99203-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 30-44 minutes of tot | $950.00 |
| 719118366 | 2 | M.W. | 3rd Party | CORE | 9/7/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 726396855 | 2 | C.C. | 1st Party | CORE | 9/7/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 726396855 | 1 | M.C. | 1st Party | CORE | 9/7/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 723840435 | 4 | N.V. | 3rd Party | CORE | 9/14/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 727245417 | 4 | M.R. | 3rd Party | CORE | 9/15/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 679310342 | 3 | K.S. | 3rd Party | PRIME ORTHOPEDICS | 9/21/2023 | 99203 | 25 | 99203-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 30-44 minutes of tot | $950.00 |
| 726897662 | 5 | C.S. | 3rd Party | CORE | 9/21/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |

Allstate Insurance Company, et al. v. Roopani, et al.
Exhibit 17
Modifier 25 Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | Modifier | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 727649139 | 2 | B.M. | 3rd Party | CORE | 9/21/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 722688769 | 2 | V.M. | 3rd Party | CENTER FOR PAIN RELIEF | 9/27/2023 | 99202 | 25 | 99202-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and straightforward medical decision making. When using time for code selection, 15-29 minutes of | $500.00 |
| 721682417 | 2 | C.R. | 1st Party | PRIME ORTHOPEDICS | 9/27/2023 | 99203 | 25 | 99203-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 30-44 minutes of tot | $950.00 |
| 725912604 | 2 | S.G. | 3rd Party | CORE | 9/29/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 728445957 | 6 | H.N. | 3rd Party | CORE | 10/2/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 718903081 | 2 | L.W. | 3rd Party | CORE | 10/6/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 727649139 | 2 | B.M. | 3rd Party | CORE | 10/12/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 729799252 | 3 | S.D. | 3rd Party | CORE | 10/13/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 17

Modifier 25 Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | Modifier | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 755848173 | 2 | B.S. | 3rd Party | PRIME ORTHOPEDICS | 10/18/2023 | 99203 | 25 | 99203-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 30-44 minutes of tot | $950.00 |
| 726558711 | 1 | L.S. | 1st Party | CORE | 10/19/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 727081697 | 2 | M.J. | 3rd Party | CORE | 10/20/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 729877455 | 6 | M.T. | 3rd Party | CORE | 10/24/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 719118366 | 2 | M.W. | 3rd Party | PRIME ORTHOPEDICS | 10/25/2023 | 99203 | 25 | 99203-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 30-44 minutes of tot | $950.00 |
| 723879193 | 2 | J.J. | 3rd Party | PRIME ORTHOPEDICS | 10/25/2023 | 99203 | 25 | 99203-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 30-44 minutes of tot | $950.00 |
| 727649139 | 2 | B.M. | 3rd Party | PRIME ORTHOPEDICS | 10/25/2023 | 99203 | 25 | 99203-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 30-44 minutes of tot | $950.00 |
| 732788336 | 3 | A.V. | 3rd Party | CORE | 10/26/2023 | 99202 | 25 | 99202-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and straightforward medical decision making. When using time for code selection, 15-29 minutes of | $350.00 |

Allstate Insurance Company, et al. v. Roopani, et al.

Exhibit 17

Modifier 25 Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | Modifier | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 722157179 | 5 | G.P. | 3rd Party | CORE | 10/27/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 726934078 | 4 | S.P. | 3rd Party | CENTER FOR PAIN RELIEF | 10/30/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $300.00 |
| 728445957 | 6 | H.N. | 3rd Party | CORE | 10/30/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 733164818 | 1 | P.S. | 3rd Party | CORE | 11/4/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 732788336 | 3 | A.V. | 3rd Party | CORE | 11/6/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 714819117 | 4 | C.J. | 3rd Party | PRIME ORTHOPEDICS | 11/8/2023 | 99203 | 25 | 99203-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 30-44 minutes of tot | $950.00 |
| 725471304 | 6 | G.G. | 3rd Party | CENTER FOR PAIN RELIEF | 11/9/2023 | 99202 | 25 | 99202-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and straightforward medical decision making. When using time for code selection, 15-29 minutes of | $500.00 |
| 729911270 | 6 | A.G. | 3rd Party | CORE | 11/9/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 17

Modifier 25 Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | Modifier | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 729520659 | 2 | E.N. | 3rd Party | CORE | 11/9/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 728445957 | 6 | H.N. | 3rd Party | CENTER FOR PAIN RELIEF | 11/15/2023 | 99202 | 25 | 99202-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and straightforward medical decision making. When using time for code selection, 15-29 minutes of | $500.00 |
| 734101256 | 6 | C.C. | 3rd Party | CORE | 11/16/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 734101256 | 10 | M.C. | 3rd Party | CORE | 11/16/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 730055837 | 2 | R.H. | 3rd Party | CORE | 11/30/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 732788336 | 3 | A.V. | 3rd Party | CORE | 12/4/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 736619610 | 1 | I.M. | 1st Party | CORE | 12/8/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 737073031 | 2 | M.C. | 3rd Party | CORE | 12/8/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 17

Modifier 25 Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | Modifier | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 730055837 | 2 | R.H. | 3rd Party | CENTER FOR PAIN RELIEF | 12/11/2023 | 99202 | 25 | 99202-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and straightforward medical decision making. When using time for code selection, 15-29 minutes of | $500.00 |
| 734101256 | 10 | M.C. | 3rd Party | CORE | 12/11/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 726386626 | 3 | N.M. | 3rd Party | PRIME ORTHOPEDICS | 12/13/2023 | 99203 | 25 | 99203-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 30-44 minutes of tot | $950.00 |
| 734888225 | 1 | D.O. | 1st Party | PRIME ORTHOPEDICS | 12/13/2023 | 99203 | 25 | 99203-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 30-44 minutes of tot | $950.00 |
| 734959414 | 3 | M.Z. | 3rd Party | CORE | 12/13/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 725471304 | 6 | G.G. | 3rd Party | CENTER FOR PAIN RELIEF | 12/14/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $300.00 |
| 738121466 | 1 | J.M. | 3rd Party | CORE | 12/14/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $175.00 |
| 730055837 | 2 | R.H. | 3rd Party | CENTER FOR PAIN RELIEF | 12/26/2023 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $300.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 17

Modifier 25 Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | Modifier | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 719976945 | 4 | A.C. | 3rd Party | CENTER FOR PAIN RELIEF | 1/2/2024 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $375.00 |
| 725471304 | 6 | G.G. | 3rd Party | CENTER FOR PAIN RELIEF | 1/4/2024 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $375.00 |
| 737073031 | 2 | M.C. | 3rd Party | CORE | 1/4/2024 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $245.00 |
| 724842133 | 2 | S.E. | 3rd Party | CORE | 1/18/2024 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $245.00 |
| 740395999 | 4 | H.S. | 3rd Party | CORE | 1/18/2024 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $245.00 |
| 740285812 | 2 | L.A. | 3rd Party | CORE | 1/19/2024 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $245.00 |
| 741183511 | 4 | E.T. | 3rd Party | CORE | 1/22/2024 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $245.00 |
| 739972502 | 1 | B.B. | 3rd Party | CORE | 1/30/2024 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $245.00 |

Allstate Insurance Company, et al. v. Roopani, et al.

Exhibit 17

Modifier 25 Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | Modifier | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 742077886 | 3 | D.C. | 3rd Party | CORE | 2/2/2024 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $245.00 |
| 740444633 | 3 | K.N. | 3rd Party | CORE | 2/8/2024 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $245.00 |
| 739134179 | 2 | L.J. | 3rd Party | CORE | 2/9/2024 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $245.00 |
| 742077886 | 3 | D.C. | 3rd Party | CORE | 2/13/2024 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $245.00 |
| 742387509 | 3 | M.W. | 3rd Party | CORE | 2/13/2024 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $245.00 |
| 739242782 | 2 | J.M. | 3rd Party | PRIME ORTHOPEDICS | 2/22/2024 | 99203 | 25 | 99203-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 30-44 minutes of tot | $950.00 |
| 742040645 | 3 | K.A. | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 2/22/2024 | 99203 | 25 | 99203-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 30-44 minutes of tot | $1,740.00 |
| 740353016 | 2 | S.C. | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 2/22/2024 | 99213 | 25 | 99213-Office or other outpatient visit for the evaluation and management of an established patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 20-29 minut | $1,325.00 |

Allstate Insurance Company, et al. v. Roopani, et al.

Exhibit 17

Modifier 25 Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | Modifier | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 710817529 | 7 | C.A. | 3rd Party | CENTER FOR PAIN RELIEF | 2/29/2024 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $375.00 |
| 740285812 | 2 | L.A. | 3rd Party | CORE | 3/7/2024 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $245.00 |
| 742767775 | 3 | E.H. | 3rd Party | CORE | 3/7/2024 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $245.00 |
| 738121466 | 1 | J.M. | 3rd Party | CENTER FOR PAIN RELIEF | 3/11/2024 | 99213 | 25 | 99213-Office or other outpatient visit for the evaluation and management of an established patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 20-29 minut | $562.50 |
| 745021329 | 2 | G.M. | 3rd Party | CORE | 3/18/2024 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $245.00 |
| 738121466 | 1 | J.M. | 3rd Party | CENTER FOR PAIN RELIEF | 3/25/2024 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $375.00 |
| 745744425 | 2 | L.A. | 3rd Party | CORE | 3/28/2024 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $245.00 |
| 749222329 | 3 | V.D. | 3rd Party | CORE | 4/8/2024 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $245.00 |

Allstate Insurance Company, et al. v. Roopani, et al.
Exhibit 17
Modifier 25 Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | Modifier | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 729911270 | 6 | A.G. | 3rd Party | Center For Pain Relief | 4/9/2024 | 99202 | 25 | 99202-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and straightforward medical decision making. When using time for code selection, 15-29 minutes of | $625.00 |
| 743841769 | 4 | L.W. | 3rd Party | CENTER FOR PAIN RELIEF | 4/10/2024 | 99203 | 25 | 99203-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 30-44 minutes of tot | $718.00 |
| 745744425 | 2 | L.A. | 3rd Party | PRIME ORTHOPEDICS | 4/10/2024 | 99203 | 25 | 99203-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 30-44 minutes of tot | $950.00 |
| 748684461 | 2 | C.F. | 3rd Party | CORE | 4/11/2024 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $245.00 |
| 696420686 | 2 | C.F. | 3rd Party | CENTER FOR PAIN RELIEF | 4/18/2024 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $375.00 |
| 738540483 | 2 | V.G. | 1st Party | CENTER FOR PAIN RALIEF | 4/18/2024 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $375.00 |
| 747518801 | 2 | L.M. | 3rd Party | CORE | 4/18/2024 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $245.00 |
| 747518801 | 3 | M.M. | 3rd Party | CORE | 4/18/2024 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $245.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 17

Modifier 25 Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | Modifier | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 753287648 | 2 | M.K. | 3rd Party | CORE | 4/19/2024 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $245.00 |
| 740862289 | 1 | T.R. | 3rd Party | CENTER FOR PAIN RELIEF | 4/22/2024 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $375.00 |
| 747518801 | 10 | F.G. | 3rd Party | CORE | 4/25/2024 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $245.00 |
| 735868424 | 5 | S.R. | 3rd Party | CENTER FOR PAIN RELIEF | 5/1/2024 | 99212 | 25 | 99212-Office or other outpatient visit for the evaluation and management of an established patient, which requires a medically appropriate history and/or examination and straightforward medical decision making. When using time for code selection, 10-19 mi | $437.00 |
| 747518801 | 3 | M.M. | 3rd Party | CENTER FOR PAIN RELIEF | 5/9/2024 | 99202 | 25 | 99202-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and straightforward medical decision making. When using time for code selection, 15-29 minutes of | $625.00 |
| 747518801 | 2 | L.M. | 3rd Party | CENTER FOR PAIN RELIEF | 5/9/2024 | 99203 | 25 | 99203-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 30-44 minutes of tot | $718.75 |
| 751691320 | 2 | M.D. | 3rd Party | CORE | 5/10/2024 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $245.00 |
| 730323581 | 10 | C.C. | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 5/10/2024 | 99213 | 25 | 99213-Office or other outpatient visit for the evaluation and management of an established patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 20-29 minut | $1,322.40 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 17

Modifier 25 Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | Modifier | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 735561318 | 2 | D.M. | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 5/10/2024 | 99213 | 25 | 99213-Office or other outpatient visit for the evaluation and management of an established patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 20-29 minut | $1,322.40 |
| 747518801 | 3 | M.M. | 3rd Party | CENTER FOR PAIN RELIEF | 5/23/2024 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $375.00 |
| 702140229 | 2 | A.P. | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 6/4/2024 | 99203 | 25 | 99203-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 30-44 minutes of tot | $1,736.80 |
| 754649465 | 3 | H.G. | 3rd Party | CORE | 6/6/2024 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $245.00 |
| 751691320 | 2 | M.D. | 3rd Party | CORE | 6/7/2024 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $245.00 |
| 735561318 | 2 | D.M. | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 6/7/2024 | 99213 | 25 | 99213-Office or other outpatient visit for the evaluation and management of an established patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 20-29 minut | $1,322.40 |
| 755427150 | 10 | L.A. | 3rd Party | CORE | 6/10/2024 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $245.00 |
| 755427150 | 7 | H.H. | 3rd Party | CORE | 6/13/2024 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $245.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 17

Modifier 25 Chart

| Claim No. | Suffix | Claimant Initials | Billed Indicator | Provider | DOS | CPT Code | Modifier | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 754649465 | 5 | K.G. | 3rd Party | CORE | 6/20/2024 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $245.00 |
| 748749785 | 3 | M.A. | 3rd Party | PRIME ORTHOPEDICS | 6/24/2024 | 99213 | 25 | 99213-Office or other outpatient visit for the evaluation and management of an established patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 20-29 minut | $450.00 |
| 735561318 | 2 | D.M. | 3rd Party | PRIME ORTHOPEDICS AND REGENERATIVE CENTER LLC | 7/10/2024 | 99213 | 25 | 99213-Office or other outpatient visit for the evaluation and management of an established patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 20-29 minut | $1,322.40 |
| 754649465 | 3 | H.G. | 3rd Party | CORE | 7/11/2024 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $245.00 |
| 755427150 | 7 | H.H. | 3rd Party | CENTER FOR PAIN RELIEF | 7/24/2024 | 99203 | 25 | 99203-Office or other outpatient visit for the evaluation and management of a new patient, which requires a medically appropriate history and/or examination and low level of medical decision making. When using time for code selection, 30-44 minutes of tot | $718.75 |
| 757119540 | 8 | A.B. | 3rd Party | CORE | 7/25/2024 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $245.00 |
| 763629672 | 3 | J.S. | 3rd Party | CORE | 9/16/2024 | 99211 | 25 | 99211-Office or other outpatient visit for the evaluation and management of an established patient, that may not require the presence of a physician or other qualified health care professional. Usually, the presenting problem(s) are minimal. | $245.00 |