# EXHIBIT 20

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 20

Med Center Healthcare Services-Medical Center Mail Fraud Chart

| Claim No. | Claimant Initials | Date | From | To | Contents | Treating Provider | Method of Delivery |
|---|---|---|---|---|---|---|---|
| 0539285189 | M.B. | 1/2/2020 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0547675827 | A.T. | 1/16/2020 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0516366969 | E.C. | 1/17/2020 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0554030964 | E.E. | 1/20/2020 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0554030964 | E.H. | 1/20/2020 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0539087980 | Y.G. | 1/21/2020 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0562811737 | T.J. | 3/6/2020 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0510857766 | Y.M. | 3/10/2020 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0543821094 | P.C. | 3/11/2020 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0554813873 | D.C. | 3/13/2020 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0565138096 | D.H. | 3/17/2020 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0561885591 | D.T. | 3/18/2020 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0565002474 | S.N. | 3/18/2020 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0510242134 | G.A. | 3/20/2020 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0518880406 | I.T. | 3/23/2020 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0554059600 | T.J. | 3/23/2020 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0509871982 | C.C. | 3/24/2020 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0530470830 | R.C. | 3/24/2020 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0531780005 | M.C. | 3/24/2020 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0565138096 | T.L. | 3/24/2020 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0538378068 | H.T. | 3/25/2020 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 20

Med Center Healthcare Services-Medical Center Mail Fraud Chart

| Claim No. | Claimant Initials | Date | From | To | Contents | Treating Provider | Method of Delivery |
|---|---|---|---|---|---|---|---|
| 0538925926 | S.J. | 3/31/2020 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0506873926 | R.M. | 4/1/2020 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0552939258 | D.G. | 4/2/2020 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0562548370 | J.C. | 4/7/2020 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0566591467 | R.M. | 4/7/2020 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0591818380 | K.O. | 7/20/2020 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0591818380 | K.O. | 7/20/2020 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0591818380 | K.O. | 7/20/2020 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0571280205 | B.M. | 7/31/2020 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0532042611 | H.R. | 8/4/2020 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0573312758 | B.P. | 8/6/2020 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0521046037 | F.L. | 8/14/2020 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0567057922 | C.G. | 8/14/2020 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0529451163 | R.C. | 8/18/2020 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0518989298 | C.F. | 8/19/2020 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0573181641 | M.S. | 8/19/2020 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0578451379 | J.F. | 8/20/2020 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0488626854 | D.S. | 8/24/2020 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0566435459 | J.Q. | 8/24/2020 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0541739207 | D.F. | 8/26/2020 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0581689262 | J.H. | 8/31/2020 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 20

Med Center Healthcare Services-Medical Center Mail Fraud Chart

| Claim No. | Claimant Initials | Date | From | To | Contents | Treating Provider | Method of Delivery |
|---|---|---|---|---|---|---|---|
| 0583043765 | S.K. | 8/31/2020 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0584239560 | M.K. | 8/31/2020 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0576670400 | M.G. | 9/9/2020 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0590672951 | D.S. | 9/9/2020 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0563196251 | A.J. | 9/10/2020 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0603658543 | C.B. | 12/22/2020 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0606373835 | M.L. | 12/22/2020 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0468017256 | J.S. | 12/23/2020 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0592399785 | M.R. | 12/23/2020 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0588020636 | A.G. | 12/28/2020 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0588020636 | M.L. | 12/28/2020 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0530926153 | I.L. | 12/30/2020 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0547761239 | J.F. | 1/19/2021 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0592399785 | J.M. | 1/20/2021 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0566775821 | B.T. | 1/22/2021 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0591685680 | T.N. | 2/2/2021 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0614296258 | J.I. | 2/4/2021 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0589179100 | N.G. | 2/5/2021 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0601049034 | K.G. | 2/12/2021 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0491457941 | S.C. | 2/16/2021 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0614425700 | E.R. | 3/25/2021 | Elite Health Services-Medical Center | Allstate | Health Insurance Claim Form | Mus Gomberawalla | U.S. Mail |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 20

Med Center Healthcare Services-Medical Center Mail Fraud Chart

| Claim No. | Claimant Initials | Date | From | To | Contents | Treating Provider | Method of Delivery |
|---|---|---|---|---|---|---|---|
| 0618155584 | F.C. | 4/5/2021 | Elite Health Services-Medical Center | Allstate | Health Insurance Claim Form | Mus Gomberawalla | Interstate wires |
| 0598879419 | B.M. | 4/9/2021 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0509156576 | L.S. | 4/12/2021 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0614425700 | E.R. | 4/20/2021 | Elite Health Services-Medical Center | Allstate | Health Insurance Claim Form | Mus Gomberawalla | U.S. Mail |
| 0589081678 | C.N. | 4/20/2021 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0616494449 | J.M. | 5/20/2021 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0614858744 | M.D. | 5/24/2021 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0558079810 | L.C. | 5/25/2021 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0598656452 | M.C. | 5/25/2021 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0603288648 | C.C. | 5/28/2021 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0586907800 | C.H. | 8/11/2021 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0620473587 | J.F. | 8/16/2021 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0620764076 | R.O. | 8/18/2021 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0592869606 | N.B. | 8/19/2021 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0623081734 | L.J. | 8/20/2021 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0611404872 | M.A. | 8/24/2021 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0614809580 | H.P. | 9/23/2021 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0630573979 | A.M. | 9/29/2021 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0635397861 | S.B. | 9/29/2021 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0607584372 | L.B. | 9/30/2021 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0618365316 | J.V. | 9/30/2021 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 20

Med Center Healthcare Services-Medical Center Mail Fraud Chart

| Claim No. | Claimant Initials | Date | From | To | Contents | Treating Provider | Method of Delivery |
|---|---|---|---|---|---|---|---|
| 0627165392 | A.D. | 10/6/2021 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0592143507 | D.S. | 10/7/2021 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0623771904 | S.C. | 10/7/2021 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0626250583 | A.E. | 10/8/2021 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0627942345 | J.D. | 10/12/2021 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0619618035 | T.S. | 10/13/2021 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0614425700 | E.R. | 11/3/2021 | Allstate | Elite Health Services-Medical Center | Explanation of Medical Bill Payment | - | U.S. Mail |
| 0614425700 | E.R. | 11/3/2021 | Allstate | Elite Health Services-Medical Center | Explanation of Medical Bill Payment | - | U.S. Mail |
| 0648547586 | Y.A. | 11/23/2021 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0631042256 | E.S. | 11/29/2021 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0636328247 | M.N. | 12/6/2021 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0558553434 | D.M. | 12/7/2021 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0622447936 | E.A. | 12/7/2021 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0636328247 | M.N. | 12/7/2021 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0626953681 | V.M. | 12/8/2021 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0624411526 | S.W. | 12/10/2021 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0619739195 | R.B. | 12/20/2021 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0633658349 | D.M. | 12/20/2021 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0640265996 | M.D. | 12/28/2021 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0640265996 | O.O. | 12/28/2021 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0637691130 | J.S. | 12/29/2021 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 20

Med Center Healthcare Services-Medical Center Mail Fraud Chart

| Claim No. | Claimant Initials | Date | From | To | Contents | Treating Provider | Method of Delivery |
|---|---|---|---|---|---|---|---|
| 0622321354 | A.R. | 1/7/2022 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0617702386 | K.S. | 1/10/2022 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0627228604 | A.L. | 1/11/2022 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0617702386 | K.S. | 1/14/2022 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0637712738 | E.D. | 1/14/2022 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0630773851 | J.R. | 2/25/2022 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0631633435 | V.C. | 2/25/2022 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0636264921 | D.S. | 2/28/2022 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0623844693 | E.J. | 3/3/2022 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0648524528 | M.M. | 3/4/2022 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0626953681 | K.B. | 3/7/2022 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0640360913 | M.S. | 4/5/2022 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0629176958 | J.R. | 4/6/2022 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0642219521 | F.L. | 4/6/2022 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0650013048 | R.P. | 4/6/2022 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0618155584 | F.C. | 4/7/2022 | The Law Office of Joe Ray Rodriguez P.C. | Allstate | Attorney Demand Letter | - | Interstate wires |
| 0661242776 | C.R. | 4/28/2022 | Elite Health Services-Medical Center | Allstate | Health Insurance Claim Form | Mus Gomberawalla | Interstate wires |
| 0661242776 | C.R. | 5/9/2022 | Elite Health Services-Medical Center | Allstate | Health Insurance Claim Form | Mus Gomberawalla | Interstate wires |
| 0636151326 | C.N. | 5/12/2022 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0540807757 | C.V. | 5/13/2022 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0619639486 | M.H. | 5/27/2022 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 20

Med Center Healthcare Services-Medical Center Mail Fraud Chart

| Claim No. | Claimant Initials | Date | From | To | Contents | Treating Provider | Method of Delivery |
|---|---|---|---|---|---|---|---|
| 0625199160 | R.V. | 5/30/2022 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0642623763 | V.B. | 6/2/2022 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0638001842 | M.G. | 6/6/2022 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0608778304 | A.C. | 7/29/2022 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0650477458 | D.M. | 7/29/2022 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0650477458 | F.M. | 7/29/2022 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0659619562 | A.A. | 8/1/2022 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0659654346 | G.M. | 8/2/2022 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0655313732 | O.O. | 8/4/2022 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0657742607 | R.S. | 8/5/2022 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0664048162 | D.J. | 9/15/2022 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0672671690 | E.H. | 9/27/2022 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0652500760 | M.M. | 9/30/2022 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0685555898 | W.H. | 9/30/2022 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0661242776 | C.R. | 10/10/2022 | Leo & Oginni Trial Lawyers, PLLC | Allstate | Attorney Demand Letter | - | Interstate wires |
| 0660298034 | E.D. | 11/8/2022 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0688600139 | M.D. | 11/9/2022 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0662950252 | Y.L. | 11/11/2022 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0646241497 | T.L. | 11/30/2022 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0655735876 | L.V. | 12/5/2022 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0670732742 | T.D. | 12/6/2022 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 20

Med Center Healthcare Services-Medical Center Mail Fraud Chart

| Claim No. | Claimant Initials | Date | From | To | Contents | Treating Provider | Method of Delivery |
|---|---|---|---|---|---|---|---|
| 0665969465 | O.G. | 12/13/2022 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0654861574 | N.R. | 12/20/2022 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0643881824 | A.S. | 12/22/2022 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0657757035 | A.V. | 12/22/2022 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0650756752 | S.W. | 1/5/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0654658202 | C.M. | 1/5/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0669373425 | P.W. | 1/5/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0514725894 | A.W. | 1/10/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0682699144 | J.L. | 1/17/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0682699144 | A.S. | 1/30/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0671585586 | N.J. | 1/31/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0687297894 | J.M. | 2/7/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0687297894 | M.M. | 2/7/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0688847920 | K.G. | 2/13/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0688847920 | Q.H. | 2/13/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0698658267 | T.L. | 2/13/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0687248179 | I.J. | 2/14/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0662655331 | L.P. | 2/15/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0684956634 | Y.G. | 2/15/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0687297894 | M.M. | 2/17/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0688847920 | Q.H. | 2/17/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 20

Med Center Healthcare Services-Medical Center Mail Fraud Chart

| Claim No. | Claimant Initials | Date | From | To | Contents | Treating Provider | Method of Delivery |
|---|---|---|---|---|---|---|---|
| 0696844802 | F.L. | 2/21/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0650756752 | S.W. | 2/23/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0659654346 | R.M. | 2/27/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0672903648 | C.Y. | 3/2/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0670253855 | G.D. | 3/9/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0695416115 | E.G. | 3/13/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0704334242 | H.S. | 3/14/2023 | Elite Health Services-Medical Center | Allstate | Health Insurance Claim Form | Kristin Coleman | Interstate wires |
| 0670255017 | K.N. | 3/24/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0693983686 | A.H. | 3/31/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0692713910 | H.C. | 4/4/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0653544080 | M.S. | 4/5/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0698658267 | J.F. | 4/6/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0681609657 | V.R. | 4/11/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0618345680 | O.V. | 4/12/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0702290941 | C.C. | 4/13/2023 | Elite Health Services-Medical Center | Ruiz Law Firm, PLLC | Health Insurance Claim Form | Mus Gomberawalla | Interstate wires |
| 0678319716 | N.C. | 4/14/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0702290941 | C.C. | 5/6/2023 | Elite Health Services-Medical Center | Ruiz Law Firm, PLLC | Health Insurance Claim Form | Kristin Coleman | Interstate wires |
| 0681644225 | D.P. | 5/25/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0660615907 | A.C. | 5/29/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0681644225 | S.P. | 5/29/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0682051800 | R.J. | 5/30/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 20

Med Center Healthcare Services-Medical Center Mail Fraud Chart

| Claim No. | Claimant Initials | Date | From | To | Contents | Treating Provider | Method of Delivery |
|---|---|---|---|---|---|---|---|
| 0686230905 | G.B. | 5/30/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0687956797 | C.L. | 6/1/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0701201832 | R.G. | 6/1/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0689278802 | G.D. | 6/5/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0703523100 | A.G. | 6/9/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0631858255 | G.O. | 6/19/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0693042756 | J.F. | 6/20/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0673300349 | F.M. | 6/21/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0671308781 | F.H. | 7/3/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0699362745 | H.W. | 7/4/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0705762986 | A.N. | 7/25/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0659841000 | J.T. | 7/27/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0701601619 | C.D. | 7/27/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0689694221 | M.R. | 7/31/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0685978934 | E.J. | 8/2/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0708201629 | T.A. | 8/14/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0655752319 | Y.M. | 8/21/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0708150461 | E.C. | 8/21/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0711167908 | E.S. | 8/22/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0704034867 | E.R. | 8/24/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0586043671 | F.A. | 9/1/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 20

Med Center Healthcare Services-Medical Center Mail Fraud Chart

| Claim No. | Claimant Initials | Date | From | To | Contents | Treating Provider | Method of Delivery |
|---|---|---|---|---|---|---|---|
| 0685285082 | S.A. | 9/1/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0685285082 | Y.M. | 9/1/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0652071390 | S.T. | 10/6/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0694382292 | M.P. | 10/6/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0704076561 | C.C. | 10/9/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0700426471 | J.J. | 10/10/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0697937258 | M.T. | 10/11/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0714693256 | M.R. | 11/13/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0710054677 | T.F. | 11/17/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0725912604 | S.G. | 11/17/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0696205301 | M.G. | 11/21/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0710616145 | C.B. | 11/21/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0669716002 | R.B. | 11/22/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0695890442 | R.A. | 11/22/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0724968771 | C.S. | 11/22/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0656605219 | L.M. | 11/27/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0720009752 | K.V. | 11/27/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0700503989 | J.J. | 11/30/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0711105320 | A.C. | 11/30/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0711105320 | C.G. | 11/30/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0717162838 | B.G. | 11/30/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 20

Med Center Healthcare Services-Medical Center Mail Fraud Chart

| Claim No. | Claimant Initials | Date | From | To | Contents | Treating Provider | Method of Delivery |
|---|---|---|---|---|---|---|---|
| 0662481910 | P.T. | 12/1/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0703387712 | N.B. | 12/4/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0711105320 | O.A. | 12/4/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0661785691 | I.B. | 12/12/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0699544267 | L.B. | 12/12/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0724886395 | B.G. | 12/12/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0699544267 | F.C. | 12/13/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0719891409 | J.O. | 12/18/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0690882188 | D.T. | 12/20/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0712149780 | M.E. | 12/20/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0724368337 | C.J. | 12/20/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0724368337 | C.J. | 12/21/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0700995359 | V.G. | 12/29/2023 | Elite Health Services-Medical Center | V.G. | Patient Activity Statement | - | Interstate wires |
| 0733164818 | P.S. | 12/29/2023 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0705408474 | B.R. | 1/4/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0705408474 | D.M. | 1/4/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0723996953 | M.S. | 1/4/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0718903081 | L.W. | 1/9/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0683765788 | E.C. | 1/11/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0714094091 | M.P. | 1/17/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0739375160 | B.B. | 2/9/2024 | Elite Health Services-Medical Center | Allstate | Health Insurance Claim Form | Kristin Coleman | Interstate wires |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 20

Med Center Healthcare Services-Medical Center Mail Fraud Chart

| Claim No. | Claimant Initials | Date | From | To | Contents | Treating Provider | Method of Delivery |
|---|---|---|---|---|---|---|---|
| 0700995359 | V.G. | 2/13/2024 | The Law Office of Nhan Nguyen, MD, JD | Allstate | Attorney Demand Letter | - | Interstate wires |
| 0715128534 | D.C. | 2/14/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0729799252 | S.D. | 2/14/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0700435019 | A.A. | 2/20/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0700435019 | H.G. | 2/20/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0702290941 | A.C. | 2/21/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0713538551 | F.H. | 2/21/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0714451788 | T.G. | 2/23/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0722433901 | A.G. | 2/23/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0712967876 | J.R. | 2/26/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0739375160 | B.B. | 2/27/2024 | Elite Health Services-Medical Center | Allstate | Health Insurance Claim Form | Kristin Coleman | Interstate wires |
| 0715587119 | A.M. | 2/27/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0723145926 | K.D. | 2/27/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0727257957 | J.B. | 2/27/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0695407924 | B.S. | 2/28/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0695407924 | T.S. | 2/28/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0714534690 | J.L. | 2/28/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0715407144 | K.B. | 3/1/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0720610310 | K.D. | 3/4/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0731673959 | A.G. | 3/4/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0716025481 | J.D. | 3/6/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 20

Med Center Healthcare Services-Medical Center Mail Fraud Chart

| Claim No. | Claimant Initials | Date | From | To | Contents | Treating Provider | Method of Delivery |
|---|---|---|---|---|---|---|---|
| 0700219264 | W.G. | 3/7/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0732788336 | A.V. | 3/8/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0739972502 | B.B. | 3/8/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0702290941 | C.C. | 4/5/2024 | Ruiz Law Firm, PLLC | Allstate | Attorney Demand Letter | - | Interstate wires |
| 0690435960 | A.G. | 4/5/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0674885900 | R.J. | 4/9/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0690435960 | G.O. | 4/9/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0742085400 | D.S. | 4/11/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0702290941 | C.C. | 4/12/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0720501907 | J.M. | 4/15/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0732142625 | O.G. | 4/15/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0691330559 | D.G. | 4/16/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0707103453 | T.T. | 4/16/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0724370440 | L.J. | 4/16/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0732970900 | T.H. | 4/16/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0727358186 | F.F. | 5/3/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0753037753 | H.G. | 5/6/2024 | Elite Health Services-Medical Center | Allstate | Health Insurance Claim Form | Kristin Coleman | Interstate wires |
| 0736426933 | T.A. | 5/6/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0733646715 | D.L. | 5/8/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0733646715 | J.L. | 5/8/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0751469123 | M.M. | 5/8/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0721700359 | T.C. | 5/9/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 20

Med Center Healthcare Services-Medical Center Mail Fraud Chart

| Claim No. | Claimant Initials | Date | From | To | Contents | Treating Provider | Method of Delivery |
|---|---|---|---|---|---|---|---|
| 0733004220 | S.W. | 5/9/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0729482802 | S.S. | 5/10/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0700799652 | E.B. | 5/24/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0714819117 | C.J. | 5/24/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0731538203 | T.Y. | 5/25/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0740355409 | R.G. | 5/28/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0740355409 | W.C. | 5/28/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0730990900 | J.B. | 5/30/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0754079259 | B.M. | 5/31/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0703020735 | D.B. | 6/1/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0745850305 | M.D. | 6/1/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0627223811 | D.B. | 6/4/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0735637167 | L.L. | 6/4/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0741029532 | M.S. | 6/6/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0688135797 | G.E. | 6/8/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0722827250 | I.L. | 6/12/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0724328737 | C.S. | 6/13/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0711910885 | D.M. | 6/22/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0713802189 | N.Y. | 6/24/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0736879727 | M.R. | 6/27/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0740223952 | M.C. | 6/29/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 20

Med Center Healthcare Services-Medical Center Mail Fraud Chart

| Claim No. | Claimant Initials | Date | From | To | Contents | Treating Provider | Method of Delivery |
|---|---|---|---|---|---|---|---|
| 0730664331 | V.A. | 7/3/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0745498799 | L.F. | 7/3/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0726897992 | L.G. | 7/4/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0745498799 | L.F. | 7/4/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0753037753 | H.G. | 7/16/2024 | Farrar & Ball LLP Trial Attorneys | Allstate | Attorney Demand Letter | - | Interstate wires |
| 0728551755 | R.P. | 7/20/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0748992195 | T.N. | 7/20/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0710416843 | J.B. | 7/25/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0743454811 | J.S. | 7/25/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0744445800 | K.T. | 7/30/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0711955088 | B.M. | 8/3/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0743133746 | J.B. | 8/3/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0743133746 | J.B. | 8/5/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0761627990 | J.M. | 8/7/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0739375160 | B.B. | 8/19/2024 | D. Miller & Associates, PLLC | Allstate | Attorney Demand Letter | - | Interstate wires |
| 0704334242 | H.S. | 8/28/2024 | The Law Office of Nhan Nguyen, MD, JD | Allstate | Attorney Demand Letter | - | Interstate wires |
| 0748678967 | P.P. | 9/13/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0750432015 | D.R. | 9/14/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0611049032 | S.B. | 9/16/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0733588669 | J.L. | 9/17/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0751549956 | B.G. | 9/17/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0705720639 | G.J. | 9/20/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 20

Med Center Healthcare Services-Medical Center Mail Fraud Chart

| Claim No. | Claimant Initials | Date | From | To | Contents | Treating Provider | Method of Delivery |
|---|---|---|---|---|---|---|---|
| 0750425092 | N.S. | 9/20/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0753287648 | M.K. | 9/25/2024 | Elite Health Services-Medical Center | M.K. | Patient Activity Statement | - | Interstate wires |
| 0689885746 | F.U. | 9/25/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0746517606 | W.B. | 9/26/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0747860112 | E.W. | 10/1/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0747860112 | H.S. | 10/1/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0730664331 | V.A. | 10/5/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0750425092 | N.S. | 10/15/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0747268779 | C.C. | 10/16/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0753287648 | M.K. | 10/31/2024 | The Law Offices of Komar Khawaja | Allstate | Attorney Demand Letter | - | Interstate wires |
| 0748749785 | M.A. | 11/19/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0755007374 | E.M. | 11/19/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0755738127 | J.A. | 11/26/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0719281297 | L.G. | 11/27/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0726828106 | V.D. | 11/28/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0768007882 | S.H. | 12/3/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0769998624 | M.B. | 12/3/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0688829365 | B.G. | 12/5/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0740672373 | A.B. | 12/5/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0740672373 | K.W. | 12/5/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0760638254 | A.R. | 12/6/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 20

Med Center Healthcare Services-Medical Center Mail Fraud Chart

| Claim No. | Claimant Initials | Date | From | To | Contents | Treating Provider | Method of Delivery |
|---|---|---|---|---|---|---|---|
| 0760638254 | A.R. | 12/6/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0723425278 | M.I. | 12/7/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0698658267 | J.F. | 12/10/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0765935549 | K.M. | 12/11/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0759717910 | J.G. | 12/13/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0759717910 | C.G. | 12/14/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0733588669 | J.L. | 12/16/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0748749785 | M.A. | 12/16/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0740223952 | C.C. | 12/17/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0759667180 | J.G. | 12/17/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0743441685 | B.P. | 12/18/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0743441685 | D.I. | 12/18/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0754522886 | F.S. | 12/19/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0755071255 | T.N. | 12/25/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0755738127 | D.P. | 12/25/2024 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0750036963 | J.S. | 1/1/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0749235719 | V.C. | 1/2/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0702523903 | R.G. | 1/3/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0758925762 | M.A. | 1/7/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0736619610 | I.M. | 1/8/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0762249811 | S.H. | 1/9/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 20

Med Center Healthcare Services-Medical Center Mail Fraud Chart

| Claim No. | Claimant Initials | Date | From | To | Contents | Treating Provider | Method of Delivery |
|---|---|---|---|---|---|---|---|
| 0767437767 | A.A. | 1/10/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0768937690 | K.W. | 1/15/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0770923175 | N.M. | 1/15/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0731042479 | I.R. | 2/15/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0771397997 | E.F. | 2/19/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0688135797 | E.E. | 2/20/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0766312029 | E.E. | 2/20/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0777182619 | J.E. | 2/21/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0651909953 | V.F. | 2/24/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0766201289 | J.K. | 2/25/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0778649541 | A.C. | 2/26/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0736084716 | J.C. | 2/28/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0777927575 | D.R. | 3/1/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0768718884 | E.G. | 3/3/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0667985428 | C.D. | 3/4/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0755288545 | L.G. | 3/7/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0769895358 | K.G. | 3/12/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0746794874 | O.K. | 4/18/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0783011737 | A.T. | 4/19/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0760638254 | A.R. | 4/21/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0760638254 | A.R. | 4/21/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 20

Med Center Healthcare Services-Medical Center Mail Fraud Chart

| Claim No. | Claimant Initials | Date | From | To | Contents | Treating Provider | Method of Delivery |
|---|---|---|---|---|---|---|---|
| 0781594825 | Y.G. | 4/23/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0738289198 | R.G. | 4/29/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0755586773 | T.V. | 5/3/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0790145387 | D.M. | 5/5/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0779012830 | J.R. | 5/6/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0763737111 | L.S. | 5/7/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0779012830 | J.R. | 5/7/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0788051464 | N.R. | 5/8/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0792658403 | T.M. | 5/8/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0777030685 | S.I. | 6/12/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0777153610 | Y.F. | 6/13/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0777190737 | D.E. | 6/16/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0768272700 | A.W. | 6/18/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0702566514 | P.T. | 6/24/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0668001456 | C.D. | 6/26/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0751455908 | D.B. | 6/27/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0779755080 | A.H. | 7/4/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0782027544 | A.G. | 7/9/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0756196555 | S.F. | 7/10/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0764396148 | E.D. | 7/10/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0781446463 | Y.G. | 7/11/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 20

Med Center Healthcare Services-Medical Center Mail Fraud Chart

| Claim No. | Claimant Initials | Date | From | To | Contents | Treating Provider | Method of Delivery |
|---|---|---|---|---|---|---|---|
| 0786165605 | D.M. | 7/16/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0787349240 | K.W. | 7/16/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0779527281 | D.G. | 7/18/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0785919985 | C.K. | 7/23/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0778631283 | T.B. | 8/7/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0793114166 | G.G. | 8/7/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0774576960 | M.G. | 8/14/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0791999773 | G.B. | 9/25/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0771154977 | A.J. | 9/30/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0757688980 | E.Y. | 10/1/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0784843351 | G.C. | 10/3/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0748833480 | A.K. | 10/4/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0777665068 | U.A. | 10/6/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0800891046 | A.G. | 10/8/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0788499266 | O.O. | 10/25/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0747980878 | O.C. | 10/28/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0769545723 | K.E. | 10/29/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0765568852 | T.J. | 10/30/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0803860774 | A.S. | 10/30/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0765194766 | U.C. | 11/6/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0792282097 | T.B. | 11/7/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 20

Med Center Healthcare Services-Medical Center Mail Fraud Chart

| Claim No. | Claimant Initials | Date | From | To | Contents | Treating Provider | Method of Delivery |
|---|---|---|---|---|---|---|---|
| 0763733250 | P.W. | 11/10/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0780191383 | R.M. | 11/11/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0780191383 | R.P. | 11/11/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0794316042 | J.L. | 11/11/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0759750432 | D.S. | 11/12/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0793004888 | N.W. | 11/12/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0775650096 | V.C. | 12/6/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0792398215 | M.B. | 12/9/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0661785691 | I.B. | 12/10/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0787877943 | T.T. | 12/11/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0802302174 | Z.C. | 12/11/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0793479080 | J.R. | 12/13/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0746438480 | M.D. | 12/16/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0783044803 | K.D. | 12/16/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0792704900 | J.Q. | 12/18/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0792704900 | L.B. | 12/18/2025 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0790145387 | D.M. | 1/14/2026 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0806600276 | E.M. | 1/17/2026 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0784831232 | M.L. | 1/21/2026 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0798543575 | A.M. | 1/22/2026 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0803476944 | B.F. | 1/23/2026 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 20

Med Center Healthcare Services-Medical Center Mail Fraud Chart

| Claim No. | Claimant Initials | Date | From | To | Contents | Treating Provider | Method of Delivery |
|---|---|---|---|---|---|---|---|
| 0783743818 | J.F. | 1/24/2026 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0784621591 | O.T. | 1/26/2026 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0783044803 | K.D. | 1/27/2026 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0790416985 | R.L. | 1/27/2026 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |
| 0802976704 | S.M. | 2/3/2026 | Elite Health Services-Medical Center | Allstate | Invoice for medical services | - | U.S. Mail/Interstate wires |