# EXHIBIT 28

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 28

Core Third Party Damages Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Payee | Payor | Allowed Amount |
|---|---|---|---|---|---|---|---|
| 556127173 | 2 | L.R. | 8/6/2019 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $257.30 |
| 563363308 | 10 | M.F. | 10/2/2019 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 564412765 | 3 | A.W. | 10/14/2019 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $321.16 |
| 566775821 | 3 | B.T. | 10/14/2019 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $6,125.00 |
| 566894515 | 2 | D.B. | 11/2/2019 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $157.30 |
| 567852918 | 1 | A.S. | 11/7/2019 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $516.32 |
| 567852918 | 2 | J.S. | 11/7/2019 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $435.40 |
| 593648371 | 1 | C.C. | 11/19/2019 | 3rd Party | CORE | Allstate Indemnity Company | $350.00 |
| 569024250 | 2 | S.W. | 11/20/2019 | 3rd Party | CORE WH | Allstate Fire and Casualty Insurance Company | $1,265.44 |
| 569297731 | 2 | P.R. | 11/22/2019 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $856.92 |
| 569297731 | 13 | F.A. | 11/22/2019 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $1,706.92 |
| 569998535 | 2 | E.U. | 11/29/2019 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $1,652.80 |
| 571162403 | 5 | C.G. | 12/7/2019 | 3rd Party | CORE | Allstate Insurance Company | $1,138.80 |
| 573049624 | 3 | E.M. | 12/9/2019 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $350.00 |
| 571043181 | 3 | B.Y. | 12/9/2019 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $395.70 |
| 571306596 | 9 | L.L. | 12/10/2019 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $157.30 |
| 571425875 | 4 | J.R. | 12/12/2019 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $148.16 |
| 571577543 | 2 | J.H. | 12/12/2019 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $775.00 |
| 572405249 | 4 | Q.D. | 12/12/2019 | 3rd Party | CORE | Allstate Property and Casualty Insurance Company | $350.00 |
| 571566025 | 9 | A.B. | 12/12/2019 | 3rd Party | CORE | Allstate Indemnity Company | $1,300.50 |
| 571850726 | 2 | J.B. | 12/14/2019 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $267.24 |
| 572946440 | 5 | I.A. | 12/24/2019 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $251.00 |
| 572774024 | 2 | G.P. | 12/24/2019 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 572957447 | 2 | E.C. | 12/24/2019 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $205.16 |
| 572946440 | 7 | M.G. | 12/24/2019 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $201.86 |
| 575016050 | 2 | V.O. | 12/25/2019 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $350.00 |
| 575016050 | 3 | M.O. | 12/25/2019 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $350.00 |
| 572927614 | 3 | C.H. | 12/25/2019 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 573181641 | 4 | M.S. | 12/28/2019 | 3rd Party | CORE | Allstate Indemnity Company | $822.92 |
| 573218609 | 3 | C.H. | 12/30/2019 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $157.30 |
| 574478228 | 3 | J.Y. | 1/5/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $253.02 |
| 573849643 | 3 | T.T. | 1/5/2020 | 3rd Party | CORE | Allstate Indemnity Company | $350.00 |
| 573849643 | 4 | T.T. | 1/5/2020 | 3rd Party | CORE | Allstate Indemnity Company | $350.00 |
| 574300067 | 4 | N.B. | 1/8/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $222.74 |
| 632210233 | 3 | A.P. | 1/8/2020 | 3rd Party | CORE HEALTH | Allstate Fire and Casualty Insurance Company | $2,700.00 |
| 574579892 | 3 | A.F. | 1/10/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $157.30 |
| 574646212 | 2 | V.V. | 1/12/2020 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $250.00 |
| 575935572 | 4 | L.A. | 1/14/2020 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $157.30 |
| 575648076 | 3 | C.M. | 1/20/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $2,850.00 |
| 575627286 | 2 | J.L. | 1/21/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $314.74 |
| 576007678 | 2 | C.R. | 1/23/2020 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $205.16 |
| 592057632 | 3 | G.B. | 1/24/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $250.00 |
| 576110647 | 5 | G.B. | 1/24/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $157.30 |
| 576160634 | 2 | Z.Y. | 1/24/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $205.16 |
| 576465546 | 4 | J.R. | 1/28/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $200.00 |
| 576691356 | 3 | D.J. | 1/29/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $1,894.94 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 28

Core Third Party Damages Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Payee | Payor | Allowed Amount |
|---|---|---|---|---|---|---|---|
| 576691356 | 2 | Z.A. | 1/29/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 577050602 | 6 | I.Z. | 2/3/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $253.02 |
| 577054893 | 3 | S.N. | 2/3/2020 | 3rd Party | CORE | Allstate Property and Casualty Insurance Company | $1,189.88 |
| 576974604 | 3 | T.W. | 2/3/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $157.30 |
| 577328768 | 3 | S.P. | 2/4/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 577477839 | 2 | J.G. | 2/6/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $157.30 |
| 577683955 | 3 | K.W. | 2/8/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $157.30 |
| 578086332 | 2 | M.L. | 2/9/2020 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $2,385.16 |
| 578993826 | 9 | A.P. | 2/12/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $148.16 |
| 578207284 | 2 | C.S. | 2/12/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $222.74 |
| 578993826 | 7 | C.P. | 2/12/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $773.16 |
| 578993826 | 8 | F.A. | 2/12/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $723.16 |
| 579014408 | 2 | A.C. | 2/14/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $718.96 |
| 578325011 | 4 | F.M. | 2/14/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $250.00 |
| 578479818 | 2 | J.F. | 2/15/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $222.74 |
| 578479818 | 4 | K.P. | 2/15/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $222.74 |
| 578536005 | 3 | Y.R. | 2/17/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 579435728 | 2 | G.H. | 2/20/2020 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $700.00 |
| 579484833 | 4 | K.K. | 2/25/2020 | 3rd Party | CORE | Allstate Indemnity Company | $350.00 |
| 580465565 | 3 | G.L. | 2/26/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $157.30 |
| 606373835 | 4 | G.L. | 2/26/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $157.30 |
| 580465565 | 4 | J.L. | 2/26/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 580341444 | 3 | K.F. | 2/26/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 580465565 | 5 | M.L. | 2/26/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $157.30 |
| 606373835 | 6 | M.L. | 2/26/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $157.30 |
| 579745638 | 3 | J.M. | 2/27/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $210.14 |
| 579797083 | 2 | Y.P. | 2/28/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $592.00 |
| 580230803 | 7 | J.Z. | 3/2/2020 | 3rd Party | CORE | Allstate Indemnity Company | $157.30 |
| 580178341 | 7 | L.S. | 3/3/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $210.14 |
| 580339967 | 6 | C.J. | 3/4/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $445.00 |
| 580512085 | 2 | E.L. | 3/5/2020 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $506.04 |
| 580817559 | 3 | E.M. | 3/8/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $457.30 |
| 580962264 | 3 | C.A. | 3/10/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $157.30 |
| 581668787 | 5 | M.A. | 3/14/2020 | 3rd Party | CORE | Allstate Northbrook Indemnity Company | $210.14 |
| 582267472 | 2 | B.D. | 3/24/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $314.60 |
| 583293535 | 3 | B.G. | 4/4/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $225.12 |
| 583293535 | 2 | Z.G. | 4/4/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $157.30 |
| 583051487 | 3 | J.S. | 4/5/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $1,250.00 |
| 583308838 | 3 | N.W. | 4/8/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $205.16 |
| 583473202 | 3 | J.S. | 4/9/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 583473202 | 2 | L.S. | 4/9/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 583571054 | 2 | A.B. | 4/11/2020 | 3rd Party | CORE | Allstate Indemnity Company | $1,467.86 |
| 583571054 | 3 | S.S. | 4/11/2020 | 3rd Party | CORE | Allstate Indemnity Company | $1,020.00 |
| 583607007 | 7 | J.C. | 4/12/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $157.30 |
| 583607007 | 7 | J.C. | 4/12/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $157.30 |
| 583607007 | 5 | J.S. | 4/12/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $157.30 |
| 583571252 | 2 | M.C. | 4/12/2020 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $157.30 |
| 585793227 | 7 | M.A. | 4/14/2020 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $157.30 |
| 585793227 | 3 | N.A. | 4/14/2020 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $157.30 |
| 584256416 | 4 | R.R. | 4/20/2020 | 3rd Party | CORE HEALTH | Allstate County Mutual Insurance Company | $296.32 |
| 584320915 | 4 | J.L. | 4/21/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 584537260 | 3 | D.M. | 4/22/2020 | 3rd Party | CORE | Allstate Indemnity Company | $175.00 |
| 584681968 | 2 | J.A. | 4/24/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 586848616 | 3 | G.W. | 5/2/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $157.30 |
| 586848616 | 2 | J.O. | 5/2/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 586004368 | 4 | J.A. | 5/10/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $157.30 |
| 586004368 | 3 | J.A. | 5/10/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $157.30 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 28

Core Third Party Damages Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Payee | Payor | Allowed Amount |
|---|---|---|---|---|---|---|---|
| 586213976 | 3 | N.W. | 5/12/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $157.30 |
| 586213976 | 8 | R.W. | 5/12/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $157.30 |
| 586979825 | 5 | N.O. | 5/18/2020 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $350.00 |
| 586979825 | 4 | A.O. | 5/18/2020 | 3rd Party | CORE HEALTH | Allstate County Mutual Insurance Company | $1,700.00 |
| 588845198 | 4 | C.J. | 5/20/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 588845198 | 2 | M.Z. | 5/20/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $296.32 |
| 587759473 | 3 | N.C. | 5/27/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $157.30 |
| 587695940 | 2 | C.G. | 5/27/2020 | 3rd Party | CORE HEALTH | Allstate Fire and Casualty Insurance Company | $157.30 |
| 588531202 | 2 | E.C. | 6/1/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 588302349 | 4 | M.R. | 6/2/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $157.30 |
| 588568048 | 2 | A.E. | 6/3/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $148.16 |
| 589173079 | 1 | E.A. | 6/10/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 589483270 | 2 | A.J. | 6/12/2020 | 3rd Party | CORE | Allstate Indemnity Company | $157.30 |
| 589580488 | 4 | G.S. | 6/14/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 590055364 | 2 | S.G. | 6/14/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $545.40 |
| 592399785 | 3 | J.M. | 6/19/2020 | 3rd Party | CORE | Allstate Indemnity Company | $148.16 |
| 591117791 | 3 | L.B. | 6/29/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $157.30 |
| 591839329 | 6 | D.G. | 7/3/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $157.30 |
| 591839329 | 5 | H.R. | 7/3/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $157.30 |
| 591839329 | 4 | M.R. | 7/3/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $157.30 |
| 592869606 | 1 | N.B. | 7/3/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 591780507 | 8 | C.V. | 7/5/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $157.30 |
| 591780507 | 6 | D.A. | 7/5/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $157.30 |
| 591956826 | 3 | S.A. | 7/7/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $314.60 |
| 592019905 | 1 | S.G. | 7/7/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 593125909 | 3 | J.A. | 7/11/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $157.30 |
| 592854764 | 1 | J.M. | 7/15/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $157.30 |
| 593229719 | 3 | D.A. | 7/18/2020 | 3rd Party | CORE | Allstate Indemnity Company | $350.00 |
| 593327059 | 2 | C.W. | 7/20/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 593393895 | 2 | R.J. | 7/20/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 593798332 | 3 | J.N. | 7/22/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 594290982 | 3 | E.E. | 7/28/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 594779266 | 2 | E.R. | 8/1/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 595487497 | 4 | C.M. | 8/5/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 595480500 | 6 | J.L. | 8/5/2020 | 3rd Party | CORE | Allstate Property and Casualty Insurance Company | $157.30 |
| 595480500 | 5 | N.P. | 8/5/2020 | 3rd Party | CORE | Allstate Property and Casualty Insurance Company | $157.30 |
| 596366864 | 2 | C.L. | 8/12/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $525.00 |
| 596357491 | 3 | G.T. | 8/12/2020 | 3rd Party | CORE HEALTH | Allstate Fire and Casualty Insurance Company | $953.72 |
| 596638924 | 4 | O.R. | 8/14/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 596666610 | 2 | J.F. | 8/15/2020 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $350.00 |
| 596683730 | 6 | J.G. | 8/16/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $1,807.30 |
| 596683730 | 7 | Y.G. | 8/16/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $800.88 |
| 597032044 | 3 | N.D. | 8/18/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $157.30 |
| 621898740 | 2 | N.D. | 8/18/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 597080968 | 7 | B.N. | 8/19/2020 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $926.42 |
| 597080968 | 8 | B.N. | 8/19/2020 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $935.18 |
| 597080968 | 3 | M.T. | 8/19/2020 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $6,625.00 |
| 597080968 | 4 | D.K. | 8/19/2020 | 3rd Party | CORE HEALTH | Allstate County Mutual Insurance Company | $525.00 |
| 597495125 | 4 | M.G. | 8/23/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $157.30 |
| 601767379 | 5 | G.H. | 8/25/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 598328565 | 6 | A.R. | 8/29/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 598328565 | 3 | H.A. | 8/29/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 598607091 | 1 | C.T. | 8/30/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $397.86 |
| 598802148 | 2 | M.W. | 9/2/2020 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $350.00 |
| 598802148 | 2 | M.W. | 9/2/2020 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $350.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 28

Core Third Party Damages Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Payee | Payor | Allowed Amount |
|---|---|---|---|---|---|---|---|
| 598879419 | 12 | B.C. | 9/2/2020 | 3rd Party | CORE HEALTH | Allstate Property and Casualty Insurance Company | $157.30 |
| 598879419 | 3 | J.I. | 9/2/2020 | 3rd Party | CORE HEALTH | Allstate Property and Casualty Insurance Company | $157.30 |
| 599001112 | 1 | K.W. | 9/4/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 599602215 | 3 | G.A. | 9/8/2020 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $350.00 |
| 599796735 | 3 | J.F. | 9/11/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 599984373 | 3 | H.L. | 9/14/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $157.30 |
| 601049034 | 2 | K.G. | 9/22/2020 | 3rd Party | CORE | Allstate Indemnity Company | $350.00 |
| 601049034 | 5 | M.G. | 9/22/2020 | 3rd Party | CORE | Allstate Indemnity Company | $350.00 |
| 600967723 | 3 | S.C. | 9/22/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $157.30 |
| 602105272 | 2 | E.F. | 9/24/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $386.20 |
| 601247778 | 5 | S.K. | 9/24/2020 | 3rd Party | CORE | Allstate Indemnity Company | $157.30 |
| 601987712 | 3 | S.C. | 9/25/2020 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $350.00 |
| 601489354 | 1 | E.G. | 9/27/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 601506132 | 1 | J.C. | 9/27/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 601500408 | 3 | J.C. | 9/27/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $148.16 |
| 602209488 | 2 | B.B. | 10/3/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $4,377.92 |
| 602228074 | 3 | J.P. | 10/4/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $157.30 |
| 602556540 | 4 | M.G. | 10/6/2020 | 3rd Party | CORE HEALTH | Allstate Fire and Casualty Insurance Company | $350.00 |
| 603657933 | 2 | I.G. | 10/8/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $148.16 |
| 602854259 | 3 | J.G. | 10/9/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $157.30 |
| 605169739 | 2 | F.A. | 10/10/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 602939217 | 2 | N.J. | 10/10/2020 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $233.08 |
| 602914624 | 3 | P.J. | 10/10/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $340.30 |
| 603271305 | 1 | E.S. | 10/13/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 604263046 | 2 | R.S. | 10/22/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 604441907 | 2 | G.G. | 10/23/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $525.00 |
| 604441907 | 4 | S.A. | 10/23/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 604533323 | 2 | H.D. | 10/25/2020 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $157.30 |
| 604679753 | 7 | Q.M. | 10/26/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 604850073 | 3 | F.O. | 10/27/2020 | 3rd Party | CORE | Allstate Indemnity Company | $2,378.02 |
| 604873455 | 2 | C.J. | 10/28/2020 | 3rd Party | CORE | Allstate Indemnity Company | $1,525.00 |
| 605413608 | 3 | E.R. | 10/31/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $157.30 |
| 605344845 | 3 | M.W. | 11/1/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 606105476 | 5 | A.P. | 11/6/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $157.30 |
| 606105476 | 4 | A.P. | 11/6/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $157.30 |
| 606078095 | 8 | N.E. | 11/7/2020 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $350.00 |
| 606078095 | 2 | N.E. | 11/7/2020 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $6,125.00 |
| 606078095 | 5 | T.S. | 11/7/2020 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $1,200.00 |
| 606392827 | 2 | C.S. | 11/10/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $340.30 |
| 606392827 | 4 | K.S. | 11/10/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $340.30 |
| 606482115 | 5 | B.R. | 11/11/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $157.30 |
| 606483196 | 5 | N.K. | 11/11/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $157.30 |
| 607010949 | 3 | R.F. | 11/13/2020 | 3rd Party | CORE | Allstate Indemnity Company | $350.00 |
| 606821494 | 2 | T.C. | 11/13/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 606849461 | 6 | L.M. | 11/14/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 606898343 | 3 | E.H. | 11/16/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $157.30 |
| 607829966 | 2 | H.R. | 11/19/2020 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $148.16 |
| 607906393 | 4 | A.O. | 11/20/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $560.20 |
| 607906393 | 3 | D.C. | 11/20/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $311.64 |
| 607643673 | 7 | D.B. | 11/20/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $157.30 |
| 607643673 | 2 | L.B. | 11/20/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $157.30 |
| 607902061 | 2 | O.C. | 11/25/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 608191730 | 3 | C.M. | 11/29/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 608222873 | 8 | K.M. | 11/29/2020 | 3rd Party | CORE | Allstate Indemnity Company | $350.00 |
| 608631073 | 4 | G.M. | 12/2/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 608631073 | 5 | V.M. | 12/2/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 28
Core Third Party Damages Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Payee | Payor | Allowed Amount |
|---|---|---|---|---|---|---|---|
| 608631073 | 5 | V.M. | 12/2/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 608973277 | 1 | A.C. | 12/4/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $257.30 |
| 608889937 | 3 | A.C. | 12/4/2020 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $350.00 |
| 608880860 | 1 | C.W. | 12/6/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $1,252.50 |
| 609339346 | 5 | A.R. | 12/8/2020 | 3rd Party | CORE | Allstate Indemnity Company | $350.00 |
| 609089230 | 2 | A.R. | 12/8/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 609227459 | 3 | K.N. | 12/9/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $275.00 |
| 609446737 | 2 | B.W. | 12/11/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $218.40 |
| 609513550 | 1 | G.L. | 12/12/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 609557383 | 4 | M.G. | 12/13/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 609599533 | 2 | C.W. | 12/14/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.62 |
| 610234791 | 4 | J.P. | 12/14/2020 | 3rd Party | CORE WH | Allstate Fire and Casualty Insurance Company | $350.00 |
| 611277393 | 1 | J.R. | 12/18/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $157.30 |
| 610221160 | 1 | J.S. | 12/19/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $230.48 |
| 610324246 | 2 | K.L. | 12/21/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.62 |
| 610306219 | 2 | Y.W. | 12/21/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 610601783 | 1 | D.R. | 12/23/2020 | 3rd Party | CORE | Allstate Indemnity Company | $151.62 |
| 610745648 | 12 | A.A. | 12/24/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 610745648 | 12 | A.A. | 12/24/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 610745648 | 1 | H.G. | 12/24/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $525.00 |
| 610745648 | 10 | S.A. | 12/24/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $525.00 |
| 610745648 | 11 | V.A. | 12/24/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $525.00 |
| 643195463 | 2 | L.P. | 12/29/2020 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $151.62 |
| 643195463 | 4 | L.L. | 12/29/2020 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $151.62 |
| 611531970 | 5 | M.O. | 12/29/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $141.88 |
| 611378605 | 5 | K.D. | 12/31/2020 | 3rd Party | CORE | Allstate Indemnity Company | $350.00 |
| 611391939 | 3 | S.M. | 12/31/2020 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 611632241 | 6 | G.W. | 1/4/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.62 |
| 612267104 | 6 | F.M. | 1/10/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 612401208 | 1 | B.S. | 1/12/2021 | 3rd Party | CORE | Allstate Insurance Company | $151.62 |
| 612568907 | 2 | J.A. | 1/14/2021 | 3rd Party | CORE | Allstate New Jersey Property & Casualty Insurance Company | $151.62 |
| 612672741 | 2 | K.F. | 1/15/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 638466573 | 1 | S.R. | 1/17/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 613488568 | 4 | J.O. | 1/21/2021 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $151.62 |
| 613488568 | 2 | W.O. | 1/21/2021 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $151.62 |
| 614632065 | 2 | D.H. | 1/21/2021 | 3rd Party | CORE CLINICS LLC | Allstate Insurance Company | $137.75 |
| 613967546 | 7 | L.S. | 1/24/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.62 |
| 613967546 | 1 | M.S. | 1/24/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.62 |
| 613967546 | 8 | S.G. | 1/24/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.62 |
| 613667666 | 3 | L.H. | 1/25/2021 | 3rd Party | CORE HEALTH | Allstate Fire and Casualty Insurance Company | $151.62 |
| 613722719 | 2 | E.L. | 1/26/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.62 |
| 613722719 | 3 | M.L. | 1/26/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.62 |
| 613723584 | 4 | P.L. | 1/26/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.62 |
| 613723584 | 2 | S.L. | 1/26/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 614070464 | 3 | V.P. | 1/29/2021 | 3rd Party | CORE | Allstate Insurance Company | $525.00 |
| 614852507 | 2 | A.S. | 2/6/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $233.08 |
| 614809580 | 4 | H.P. | 2/6/2021 | 3rd Party | CORE | Allstate Indemnity Company | $151.62 |
| 614817435 | 2 | K.T. | 2/7/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.62 |
| 614847689 | 2 | T.L. | 2/7/2021 | 3rd Party | CORE WH | Allstate Fire and Casualty Insurance Company | $151.62 |
| 616322376 | 1 | T.B. | 2/8/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $320.00 |
| 615253309 | 4 | C.G. | 2/10/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $198.96 |
| 615152576 | 5 | N.C. | 2/10/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.62 |
| 615152576 | 4 | N.N. | 2/10/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.62 |
| 615329018 | 3 | S.H. | 2/12/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.62 |
| 617344361 | 3 | A.S. | 2/15/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $372.34 |
| 615685252 | 2 | I.G. | 2/15/2021 | 3rd Party | CORE | Allstate Indemnity Company | $151.62 |
| 616138327 | 2 | M.S. | 2/16/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $230.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 28
Core Third Party Damages Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Payee | Payor | Allowed Amount |
|---|---|---|---|---|---|---|---|
| 616987202 | 2 | F.E. | 2/23/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $825.00 |
| 617883961 | 2 | J.L. | 2/23/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $2,038.02 |
| 616987202 | 4 | J.D. | 2/23/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $275.66 |
| 617335625 | 2 | A.A. | 2/24/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.62 |
| 617568407 | 7 | D.J. | 2/25/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 617681473 | 1 | M.M. | 2/25/2021 | 3rd Party | CORE | Allstate Property and Casualty Insurance Company | $525.00 |
| 617456751 | 2 | Y.B. | 2/27/2021 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $151.62 |
| 617471883 | 2 | O.O. | 2/28/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 617624234 | 2 | C.G. | 3/1/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.62 |
| 617624234 | 8 | D.G. | 3/1/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.62 |
| 618201768 | 2 | D.G. | 3/5/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.62 |
| 618952782 | 4 | J.V. | 3/12/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $250.00 |
| 618952782 | 2 | K.O. | 3/12/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $250.00 |
| 618952782 | 5 | L.V. | 3/12/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.62 |
| 618865588 | 2 | M.R. | 3/12/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.62 |
| 618980833 | 3 | H.V. | 3/13/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $279.08 |
| 619039902 | 2 | W.P. | 3/13/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $900.00 |
| 619004633 | 4 | S.G. | 3/14/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $198.96 |
| 620349415 | 3 | V.A. | 3/18/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 619692451 | 5 | N.V. | 3/20/2021 | 3rd Party | CORE HEALTH | Allstate Indemnity Company | $218.40 |
| 619708711 | 2 | A.G. | 3/20/2021 | 3rd Party | CORE WH | Allstate Fire and Casualty Insurance Company | $350.00 |
| 619708711 | 4 | M.B. | 3/20/2021 | 3rd Party | CORE WH | Allstate Fire and Casualty Insurance Company | $350.00 |
| 620000471 | 1 | T.W. | 3/23/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 621058569 | 2 | D.H. | 3/25/2021 | 3rd Party | CORE | Allstate Indemnity Company | $198.96 |
| 620764076 | 2 | R.O. | 3/30/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 621058320 | 3 | R.O. | 3/31/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $700.00 |
| 623075645 | 3 | M.R. | 4/3/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 621700947 | 2 | R.K. | 4/3/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.62 |
| 621700947 | 1 | S.K. | 4/3/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.62 |
| 621700947 | 6 | T.K. | 4/3/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.62 |
| 621772102 | 4 | K.B. | 4/7/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $525.00 |
| 622453116 | 8 | R.M. | 4/9/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $233.08 |
| 624158440 | 4 | L.V. | 4/11/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $246.30 |
| 622447936 | 1 | E.A. | 4/13/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.62 |
| 622313039 | 2 | N.W. | 4/13/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $220.00 |
| 622509123 | 3 | H.P. | 4/14/2021 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $350.00 |
| 622715415 | 3 | J.C. | 4/16/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 623142023 | 3 | S.V. | 4/16/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.62 |
| 622957074 | 3 | K.M. | 4/17/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.62 |
| 623078952 | 3 | L.G. | 4/17/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $141.88 |
| 623078952 | 7 | M.R. | 4/17/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $141.88 |
| 623037579 | 3 | N.H. | 4/17/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.62 |
| 623078952 | 9 | S.F. | 4/17/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $141.88 |
| 622957074 | 6 | T.G. | 4/17/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.62 |
| 623846359 | 2 | T.O. | 4/25/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 624221628 | 3 | D.B. | 4/28/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 624221628 | 3 | D.B. | 4/28/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 624221420 | 4 | E.U. | 4/28/2021 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $151.62 |
| 624221420 | 5 | J.U. | 4/28/2021 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $151.62 |
| 624411526 | 2 | S.W. | 4/29/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.62 |
| 624665493 | 2 | S.W. | 4/30/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $326.62 |
| 624665493 | 1 | S.W. | 4/30/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.62 |
| 624633979 | 5 | H.V. | 5/1/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.62 |
| 624920070 | 2 | L.A. | 5/1/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.62 |
| 624637988 | 2 | S.S. | 5/1/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $250.00 |
| 624782504 | 2 | K.P. | 5/2/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.62 |
| 644301798 | 1 | E.H. | 5/5/2021 | 3rd Party | CORE | Allstate Indemnity Company | $141.88 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 28
Core Third Party Damages Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Payee | Payor | Allowed Amount |
|---|---|---|---|---|---|---|---|
| 625127394 | 3 | J.A. | 5/5/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.62 |
| 625390265 | 4 | J.G. | 5/7/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.62 |
| 625390265 | 2 | V.M. | 5/7/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.62 |
| 626250583 | 2 | A.E. | 5/15/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $425.00 |
| 626303341 | 4 | D.C. | 5/15/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.62 |
| 626303341 | 1 | M.A. | 5/15/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.62 |
| 626707426 | 2 | L.M. | 5/18/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $1,200.00 |
| 626879654 | 2 | S.C. | 5/20/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 627087604 | 2 | L.M. | 5/22/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.62 |
| 627159635 | 4 | C.M. | 5/23/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 627340391 | 4 | E.N. | 5/23/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $408.08 |
| 627159635 | 2 | T.D. | 5/23/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 629876029 | 1 | B.G. | 5/24/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $251.62 |
| 629876029 | 2 | H.F. | 5/24/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $251.62 |
| 627765811 | 2 | C.H. | 5/27/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $200.00 |
| 627942345 | 5 | J.D. | 5/29/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $175.00 |
| 627974595 | 3 | J.R. | 5/29/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.62 |
| 627905896 | 9 | M.F. | 5/29/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $141.88 |
| 628207730 | 5 | B.P. | 6/1/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $246.30 |
| 628135550 | 2 | S.P. | 6/1/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 629242033 | 2 | E.M. | 6/6/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.62 |
| 629389735 | 3 | E.J. | 6/11/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $218.70 |
| 629717058 | 9 | M.C. | 6/11/2021 | 3rd Party | CORE | Allstate Indemnity Company | $230.00 |
| 629717058 | 5 | N.G. | 6/11/2021 | 3rd Party | CORE | Allstate Indemnity Company | $350.00 |
| 629566901 | 1 | J.M. | 6/12/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.62 |
| 630398617 | 1 | S.O. | 6/20/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $700.00 |
| 631714631 | 2 | I.R. | 6/30/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $750.00 |
| 632066429 | 2 | K.B. | 7/2/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $397.92 |
| 632824264 | 2 | T.D. | 7/10/2021 | 3rd Party | CORE | Allstate Indemnity Company | $151.62 |
| 633381777 | 3 | T.C. | 7/12/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 633381777 | 7 | Y.R. | 7/12/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 633514401 | 2 | A.S. | 7/15/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 633751920 | 2 | G.W. | 7/19/2021 | 3rd Party | CORE WH | Allstate County Mutual Insurance Company | $700.00 |
| 634415830 | 1 | J.M. | 7/22/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 634237259 | 3 | J.K. | 7/22/2021 | 3rd Party | CORE HEALTH | Allstate Fire and Casualty Insurance Company | $494.78 |
| 634237259 | 3 | J.K. | 7/22/2021 | 3rd Party | CORE HEALTH | Allstate Fire and Casualty Insurance Company | $494.78 |
| 634531479 | 3 | E.B. | 7/24/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.62 |
| 634562862 | 2 | D.C. | 7/25/2021 | 3rd Party | CORE | Allstate Indemnity Company | $151.62 |
| 634562862 | 5 | N.C. | 7/25/2021 | 3rd Party | CORE | Allstate Indemnity Company | $151.62 |
| 635244320 | 3 | S.W. | 7/28/2021 | 3rd Party | CORE | Allstate New Jersey Property & Casualty Insurance Company | $80.91 |
| 635390149 | 2 | A.W. | 7/31/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 635390149 | 4 | M.M. | 7/31/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 636948531 | 2 | A.C. | 8/4/2021 | 3rd Party | CORE | Allstate Indemnity Company | $1,500.00 |
| 635960735 | 4 | D.R. | 8/4/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 635960735 | 2 | O.R. | 8/4/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 636000747 | 2 | O.J. | 8/5/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 636256000 | 7 | L.P. | 8/7/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 636305922 | 3 | K.W. | 8/8/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $186.18 |
| 636713836 | 3 | B.A. | 8/11/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 636844952 | 2 | M.W. | 8/12/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.62 |
| 636988305 | 5 | A.H. | 8/13/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $337.42 |
| 636988305 | 4 | A.H. | 8/13/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $730.48 |
| 636988305 | 6 | A.H. | 8/13/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $281.40 |
| 637194556 | 3 | F.T. | 8/13/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $296.18 |
| 637143025 | 5 | K.K. | 8/13/2021 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $350.00 |
| 637143025 | 4 | W.L. | 8/13/2021 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $350.00 |
| 667543623 | 1 | E.D. | 8/14/2021 | 3rd Party | CORE | Allstate Indemnity Company | $251.62 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 28

Core Third Party Damages Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Payee | Payor | Allowed Amount |
|---|---|---|---|---|---|---|---|
| 637149006 | 3 | H.E. | 8/15/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $141.88 |
| 637157926 | 2 | D.G. | 8/16/2021 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $350.00 |
| 637523101 | 1 | A.P. | 8/17/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.62 |
| 637523101 | 2 | L.T. | 8/17/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.62 |
| 637706960 | 1 | T.M. | 8/18/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 637662495 | 3 | J.S. | 8/19/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $294.68 |
| 638469650 | 3 | C.G. | 8/20/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $3,368.98 |
| 638073452 | 2 | S.C. | 8/21/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 638024983 | 8 | B.G. | 8/22/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.62 |
| 638024983 | 9 | C.G. | 8/22/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.62 |
| 638024983 | 1 | W.G. | 8/22/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $141.88 |
| 638337436 | 3 | A.B. | 8/24/2021 | 3rd Party | CORE | Allstate Indemnity Company | $225.00 |
| 638337436 | 5 | C.C. | 8/24/2021 | 3rd Party | CORE | Allstate Indemnity Company | $1,351.62 |
| 638337436 | 8 | I.C. | 8/24/2021 | 3rd Party | CORE | Allstate Indemnity Company | $250.00 |
| 638337436 | 7 | I.A. | 8/24/2021 | 3rd Party | CORE | Allstate Indemnity Company | $250.00 |
| 638337436 | 9 | J.C. | 8/24/2021 | 3rd Party | CORE | Allstate Indemnity Company | $250.00 |
| 638337436 | 10 | K.C. | 8/24/2021 | 3rd Party | CORE | Allstate Indemnity Company | $250.00 |
| 638502988 | 2 | A.R. | 8/25/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.62 |
| 639794584 | 1 | D.G. | 8/25/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $250.00 |
| 638764779 | 6 | C.F. | 8/27/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 640013769 | 2 | C.F. | 9/3/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 640147385 | 4 | V.S. | 9/3/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 640746616 | 1 | J.P. | 9/4/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $354.14 |
| 640226486 | 2 | J.P. | 9/4/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $354.14 |
| 640390563 | 2 | S.V. | 9/5/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 640250452 | 9 | B.S. | 9/6/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 640250452 | 10 | M.C. | 9/6/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 640471884 | 5 | D.D. | 9/7/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $250.00 |
| 640323507 | 3 | J.A. | 9/7/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 643754757 | 1 | D.V. | 9/9/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $416.66 |
| 640974969 | 4 | P.Y. | 9/10/2021 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $700.00 |
| 641198295 | 2 | B.B. | 9/13/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 641601117 | 2 | R.L. | 9/14/2021 | 3rd Party | CORE | Allstate Property and Casualty Insurance Company | $151.62 |
| 642133003 | 2 | D.Y. | 9/18/2021 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $317.22 |
| 642176499 | 2 | T.H. | 9/18/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 642729999 | 2 | L.S. | 9/21/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 642729999 | 3 | M.M. | 9/21/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 642901177 | 2 | L.K. | 9/23/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.62 |
| 642980791 | 7 | A.M. | 9/24/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $300.00 |
| 642980791 | 7 | A.M. | 9/24/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $300.00 |
| 642980791 | 1 | T.C. | 9/24/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 642980791 | 1 | T.C. | 9/24/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 643280407 | 2 | J.C. | 9/25/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 643280407 | 1 | P.B. | 9/25/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 643135320 | 2 | S.F. | 9/27/2021 | 3rd Party | CORE | Allstate Indemnity Company | $1,025.00 |
| 643279193 | 1 | R.L. | 9/28/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.62 |
| 643312572 | 3 | S.K. | 9/28/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 643578362 | 3 | A.R. | 9/29/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.62 |
| 646127001 | 3 | R.A. | 10/5/2021 | 3rd Party | CORE | Allstate Indemnity Company | $950.20 |
| 644482309 | 1 | C.W. | 10/7/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $1,451.48 |
| 644749822 | 5 | O.B. | 10/10/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 644853848 | 4 | L.T. | 10/11/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $411.90 |
| 648258572 | 3 | R.M. | 10/11/2021 | 3rd Party | CORE WH | Allstate Fire and Casualty Insurance Company | $151.62 |
| 645326281 | 3 | D.R. | 10/12/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 645004755 | 2 | M.S. | 10/12/2021 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $700.00 |
| 645112822 | 4 | T.C. | 10/12/2021 | 3rd Party | CORE | Allstate Indemnity Company | $588.18 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 28

Core Third Party Damages Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Payee | Payor | Allowed Amount |
|---|---|---|---|---|---|---|---|
| 647183136 | 5 | O.W. | 10/19/2021 | 3rd Party | CORE | Allstate Property and Casualty Insurance Company | $151.62 |
| 646401067 | 4 | N.E. | 10/20/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.62 |
| 646218735 | 1 | S.B. | 10/20/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 646255927 | 3 | A.P. | 10/22/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $441.54 |
| 646241497 | 4 | T.L. | 10/22/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 650969272 | 3 | E.P. | 10/24/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $729.12 |
| 646485797 | 2 | T.P. | 10/24/2021 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $767.36 |
| 647827310 | 2 | D.J. | 10/25/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.62 |
| 646963348 | 4 | J.J. | 10/27/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $141.88 |
| 646963348 | 9 | J.G. | 10/27/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $1,700.00 |
| 646963348 | 3 | J.J. | 10/27/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $141.88 |
| 647044478 | 2 | C.L. | 10/28/2021 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $151.62 |
| 647113588 | 4 | J.A. | 10/28/2021 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $151.62 |
| 647242593 | 4 | R.V. | 10/29/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $175.00 |
| 647527968 | 3 | J.V. | 11/1/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.62 |
| 648266970 | 5 | A.F. | 11/2/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.62 |
| 649179470 | 12 | C.F. | 11/3/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 649179470 | 4 | F.A. | 11/3/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 648264943 | 3 | J.O. | 11/5/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.62 |
| 649658324 | 2 | E.C. | 11/6/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.62 |
| 648414415 | 3 | P.M. | 11/9/2021 | 3rd Party | CORE | Allstate Indemnity Company | $350.00 |
| 648752384 | 2 | G.C. | 11/11/2021 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $3,250.00 |
| 648785830 | 3 | K.E. | 11/11/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.62 |
| 650034093 | 3 | M.R. | 11/11/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 650835515 | 2 | M.G. | 11/19/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $231.44 |
| 650189095 | 2 | M.S. | 11/20/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 649753885 | 2 | R.L. | 11/20/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $317.22 |
| 650210214 | 3 | C.B. | 11/24/2021 | 3rd Party | CORE | Allstate Indemnity Company | $364.56 |
| 650963614 | 3 | J.F. | 11/24/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $969.20 |
| 650372196 | 2 | A.A. | 11/25/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $142.04 |
| 650281587 | 9 | A.R. | 11/25/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $925.00 |
| 650341506 | 3 | I.S. | 11/25/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $142.04 |
| 650436918 | 3 | T.R. | 11/26/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.62 |
| 650436918 | 3 | T.R. | 11/26/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.62 |
| 651876962 | 6 | C.G. | 11/28/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $142.04 |
| 650624042 | 11 | A.N. | 11/29/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.62 |
| 650756752 | 1 | S.W. | 11/30/2021 | 3rd Party | CORE HEALTH | Allstate Fire and Casualty Insurance Company | $1,200.00 |
| 654409788 | 1 | T.T. | 12/5/2021 | 3rd Party | CORE WH | Allstate Fire and Casualty Insurance Company | $350.00 |
| 652184425 | 5 | D.M. | 12/11/2021 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $525.00 |
| 652071390 | 1 | S.T. | 12/11/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 652500158 | 1 | D.A. | 12/13/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.62 |
| 653339747 | 1 | T.C. | 12/14/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 652491119 | 1 | D.Z. | 12/15/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $198.96 |
| 652639691 | 3 | S.V. | 12/15/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $142.04 |
| 652743105 | 2 | A.A. | 12/16/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $582.48 |
| 652680216 | 2 | M.A. | 12/16/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $312.58 |
| 653855593 | 2 | A.S. | 12/18/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $242.04 |
| 653855593 | 1 | K.S. | 12/18/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $292.14 |
| 653046185 | 2 | A.M. | 12/20/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 653051102 | 1 | C.W. | 12/20/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $1,525.00 |
| 653046185 | 3 | M.G. | 12/20/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 653401679 | 1 | L.J. | 12/22/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $758.28 |
| 653329821 | 8 | R.R. | 12/22/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 653544080 | 2 | M.S. | 12/23/2021 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $292.14 |
| 653531483 | 4 | T.G. | 12/23/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 653656710 | 2 | J.C. | 12/27/2021 | 3rd Party | CORE WH | Allstate Indemnity Company | $350.00 |
| 653958819 | 4 | R.G. | 12/29/2021 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 28

Core Third Party Damages Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Payee | Payor | Allowed Amount |
|---|---|---|---|---|---|---|---|
| 654334655 | 2 | M.M. | 1/1/2022 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $142.04 |
| 654315936 | 2 | R.R. | 1/2/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 654536366 | 2 | M.L. | 1/3/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $525.00 |
| 654536366 | 4 | O.S. | 1/3/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $525.00 |
| 654856053 | 4 | A.G. | 1/4/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 654856053 | 5 | A.G. | 1/4/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 654856053 | 6 | D.G. | 1/4/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 654856053 | 2 | G.P. | 1/4/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $525.00 |
| 654856053 | 7 | V.G. | 1/4/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 655745412 | 1 | B.G. | 1/11/2022 | 3rd Party | CORE | Allstate Indemnity Company | $151.80 |
| 655361137 | 9 | G.P. | 1/11/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 655353753 | 2 | M.B. | 1/11/2022 | 3rd Party | CORE HEALTH | Allstate Fire and Casualty Insurance Company | $350.00 |
| 655498771 | 3 | S.C. | 1/12/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 655730380 | 4 | A.M. | 1/13/2022 | 3rd Party | CORE | Allstate Indemnity Company | $151.80 |
| 655730380 | 3 | R.M. | 1/13/2022 | 3rd Party | CORE | Allstate Indemnity Company | $151.80 |
| 656351442 | 2 | Y.E. | 1/13/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $242.04 |
| 655838340 | 4 | P.A. | 1/14/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 656273257 | 4 | H.P. | 1/17/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 656067444 | 2 | S.C. | 1/17/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 656381738 | 2 | D.U. | 1/18/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $142.04 |
| 656139490 | 3 | E.A. | 1/18/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 656236130 | 1 | R.P. | 1/18/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 656085999 | 6 | V.V. | 1/18/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 656354248 | 2 | A.F. | 1/19/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 659255426 | 2 | M.R. | 1/19/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 656358561 | 3 | W.A. | 1/20/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 699592340 | 4 | A.A. | 1/21/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 656894680 | 6 | A.A. | 1/21/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $525.00 |
| 656639341 | 2 | H.H. | 1/22/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $187.30 |
| 658462692 | 5 | S.K. | 1/23/2022 | 3rd Party | CORE WH | Allstate Fire and Casualty Insurance Company | $148.78 |
| 656915089 | 5 | V.R. | 1/25/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 657120523 | 4 | Y.R. | 1/26/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 657509758 | 6 | J.L. | 1/30/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 657509758 | 3 | J.C. | 1/30/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 657623773 | 2 | Y.M. | 1/31/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 657895461 | 2 | G.E. | 2/3/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $476.72 |
| 658100342 | 7 | E.G. | 2/4/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $142.04 |
| 658100342 | 2 | G.G. | 2/4/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $142.04 |
| 658100342 | 8 | O.I. | 2/4/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $142.04 |
| 658156757 | 3 | A.C. | 2/5/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 659690976 | 3 | J.K. | 2/7/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $142.04 |
| 658384383 | 3 | V.M. | 2/7/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 658278536 | 1 | E.D. | 2/7/2022 | 3rd Party | CORE HEALTH | Allstate Fire and Casualty Insurance Company | $523.14 |
| 660001587 | 1 | A.P. | 2/14/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 659036404 | 1 | B.C. | 2/14/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $142.04 |
| 659066112 | 5 | C.C. | 2/14/2022 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $455.46 |
| 660205337 | 1 | R.G. | 2/14/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $248.56 |
| 659980485 | 2 | R.G. | 2/14/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $248.56 |
| 659750318 | 3 | J.M. | 2/17/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 659886609 | 4 | E.M. | 2/18/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 659886047 | 2 | L.S. | 2/18/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 659741408 | 3 | H.C. | 2/19/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 659752702 | 1 | N.R. | 2/19/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $251.80 |
| 659785454 | 3 | B.S. | 2/20/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 659841000 | 2 | J.T. | 2/21/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $378.16 |
| 660523721 | 2 | Y.F. | 2/25/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 660568155 | 3 | J.D. | 2/26/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 664212198 | 1 | V.H. | 2/26/2022 | 3rd Party | CORE | Allstate Indemnity Company | $580.52 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 28

Core Third Party Damages Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Payee | Payor | Allowed Amount |
|---|---|---|---|---|---|---|---|
| 660722117 | 2 | E.W. | 2/28/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 660722117 | 3 | R.J. | 2/28/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 660881178 | 2 | I.C. | 3/1/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 669086043 | 3 | L.C. | 3/1/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 660881178 | 3 | V.C. | 3/1/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 660815937 | 3 | P.L. | 3/1/2022 | 3rd Party | CORE WH | Allstate Fire and Casualty Insurance Company | $248.56 |
| 661242776 | 3 | C.R. | 3/3/2022 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $350.00 |
| 661174656 | 4 | J.R. | 3/3/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 712543875 | 2 | B.S. | 3/5/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $320.32 |
| 662273242 | 2 | D.V. | 3/5/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 661383877 | 2 | L.S. | 3/5/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 661407650 | 4 | Y.P. | 3/5/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 662181114 | 2 | A.P. | 3/11/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 662181114 | 5 | C.D. | 3/11/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 662181114 | 7 | J.J. | 3/11/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 662049535 | 3 | R.A. | 3/11/2022 | 3rd Party | CORE | Allstate Indemnity Company | $151.80 |
| 664250578 | 11 | J.R. | 3/12/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 664250578 | 2 | K.R. | 3/12/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 664250578 | 3 | M.R. | 3/12/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 662244615 | 5 | D.G. | 3/14/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 662244615 | 6 | F.G. | 3/14/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 662244615 | 3 | G.T. | 3/14/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 662244615 | 4 | S.F. | 3/14/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 662492552 | 3 | J.M. | 3/15/2022 | 3rd Party | CORE | Allstate Indemnity Company | $350.00 |
| 663239390 | 1 | J.T. | 3/15/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $462.78 |
| 662871912 | 2 | J.T. | 3/15/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $511.16 |
| 662497808 | 4 | R.P. | 3/15/2022 | 3rd Party | CORE | Allstate Indemnity Company | $151.80 |
| 662895514 | 4 | G.B. | 3/16/2022 | 3rd Party | CORE WH | Allstate Fire and Casualty Insurance Company | $151.80 |
| 664474202 | 2 | M.G. | 3/17/2022 | 3rd Party | CORE | Allstate Insurance Company | $151.80 |
| 664474202 | 4 | S.M. | 3/17/2022 | 3rd Party | CORE | Allstate Insurance Company | $151.80 |
| 663282275 | 13 | K.M. | 3/18/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 665170452 | 2 | M.C. | 3/20/2022 | 3rd Party | CORE | Allstate Indemnity Company | $151.80 |
| 663153682 | 4 | J.T. | 3/21/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $142.04 |
| 663728608 | 3 | C.A. | 3/25/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $2,700.00 |
| 663709319 | 4 | I.G. | 3/25/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $142.04 |
| 664684867 | 2 | G.Y. | 4/3/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $2,750.16 |
| 664684867 | 1 | M.Y. | 4/3/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $2,750.16 |
| 664684867 | 3 | M.P. | 4/3/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $2,750.16 |
| 739375160 | 1 | G.C. | 4/5/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 664894078 | 15 | J.J. | 4/5/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $389.54 |
| 665587234 | 1 | K.A. | 4/5/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $142.04 |
| 665181574 | 2 | L.Z. | 4/5/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $418.52 |
| 665181574 | 7 | M.C. | 4/5/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 665587234 | 4 | M.A. | 4/5/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 665199021 | 2 | J.V. | 4/6/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 665199021 | 5 | V.V. | 4/6/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 665239315 | 2 | L.C. | 4/7/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 665598842 | 2 | E.G. | 4/8/2022 | 3rd Party | CORE | Allstate Indemnity Company | $658.56 |
| 665377321 | 2 | L.L. | 4/8/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 667590251 | 2 | V.M. | 4/9/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 665934378 | 4 | D.P. | 4/13/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $142.04 |
| 666070784 | 2 | P.W. | 4/13/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $142.04 |
| 666615687 | 1 | M.O. | 4/16/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $535.40 |
| 666333307 | 1 | A.C. | 4/17/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 666327663 | 4 | A.C. | 4/17/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 666586912 | 3 | M.D. | 4/19/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $466.32 |
| 667424600 | 2 | G.F. | 4/26/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 704468792 | 1 | M.K. | 4/26/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $200.18 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 28

Core Third Party Damages Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Payee | Payor | Allowed Amount |
|---|---|---|---|---|---|---|---|
| 667667786 | 3 | J.M. | 4/28/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $616.40 |
| 667667786 | 5 | O.M. | 4/28/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $602.88 |
| 667667786 | 6 | V.M. | 4/28/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 667801914 | 2 | M.M. | 4/29/2022 | 3rd Party | CORE | Allstate Property and Casualty Insurance Company | $250.00 |
| 667823496 | 4 | M.H. | 4/29/2022 | 3rd Party | CORE HEALTH | Allstate Fire and Casualty Insurance Company | $151.80 |
| 668071855 | 5 | C.E. | 4/30/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 668280944 | 3 | D.C. | 5/3/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $200.18 |
| 668637150 | 1 | D.M. | 5/6/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 669149874 | 2 | C.U. | 5/10/2022 | 3rd Party | CORE | Allstate Indemnity Company | $151.80 |
| 669149874 | 6 | E.U. | 5/10/2022 | 3rd Party | CORE | Allstate Indemnity Company | $151.80 |
| 669144149 | 2 | L.M. | 5/10/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 669239410 | 3 | L.L. | 5/10/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $550.94 |
| 669399411 | 3 | F.A. | 5/12/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $506.12 |
| 669707472 | 1 | T.W. | 5/13/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $407.26 |
| 669819186 | 1 | A.M. | 5/15/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 669716002 | 4 | R.B. | 5/15/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 704273929 | 1 | D.M. | 5/16/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $250.00 |
| 704273929 | 2 | E.M. | 5/16/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $142.04 |
| 670098010 | 5 | J.C. | 5/18/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $142.04 |
| 670174176 | 2 | L.W. | 5/18/2022 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $151.80 |
| 670149434 | 2 | T.H. | 5/18/2022 | 3rd Party | CORE | Allstate Indemnity Company | $350.00 |
| 670255017 | 5 | K.N. | 5/19/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $624.16 |
| 670438910 | 2 | T.V. | 5/19/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 670842467 | 3 | B.S. | 5/20/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $417.08 |
| 670842467 | 4 | T.J. | 5/20/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $490.30 |
| 670842467 | 4 | T.J. | 5/20/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $490.30 |
| 671074623 | 4 | P.N. | 5/25/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 671074623 | 13 | S.T. | 5/25/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 671074623 | 3 | S.K. | 5/25/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 671654770 | 5 | G.M. | 5/29/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $441.92 |
| 671654770 | 3 | J.R. | 5/29/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $441.92 |
| 671479731 | 1 | V.H. | 5/29/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $312.76 |
| 671969921 | 2 | R.M. | 6/2/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 672671690 | 1 | E.H. | 6/2/2022 | 3rd Party | CORE HEALTH | Allstate Fire and Casualty Insurance Company | $350.00 |
| 672358165 | 3 | A.S. | 6/6/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $200.18 |
| 672896932 | 3 | M.G. | 6/8/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 672903648 | 5 | C.Y. | 6/9/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $349.00 |
| 673027595 | 2 | M.P. | 6/9/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 673126603 | 3 | B.Y. | 6/10/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $826.12 |
| 673920427 | 2 | J.G. | 6/11/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $568.02 |
| 673119897 | 3 | S.A. | 6/11/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $142.04 |
| 673300349 | 2 | F.M. | 6/13/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $142.04 |
| 673717294 | 2 | B.G. | 6/14/2022 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $292.14 |
| 673568325 | 1 | B.G. | 6/14/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $142.04 |
| 673758116 | 4 | R.C. | 6/14/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $142.04 |
| 674066188 | 1 | A.R. | 6/18/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $292.14 |
| 674066188 | 4 | C.C. | 6/18/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $292.14 |
| 674276605 | 2 | L.B. | 6/20/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $246.88 |
| 674533377 | 2 | C.H. | 6/22/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $264.38 |
| 675143937 | 2 | E.M. | 6/23/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $685.32 |
| 674685839 | 1 | E.M. | 6/23/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $685.32 |
| 676258791 | 2 | A.E. | 6/24/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 674822283 | 12 | G.B. | 6/24/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 676258791 | 6 | G.G. | 6/24/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 674885900 | 1 | R.J. | 6/24/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $312.76 |
| 676141153 | 2 | A.P. | 6/26/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 675035422 | 5 | S.R. | 6/26/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 28

Core Third Party Damages Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Payee | Payor | Allowed Amount |
|---|---|---|---|---|---|---|---|
| 675480677 | 5 | E.A. | 6/29/2022 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $312.76 |
| 675929285 | 2 | E.L. | 7/3/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 675773493 | 3 | S.M. | 7/3/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $284.80 |
| 675773493 | 6 | S.M. | 7/3/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $541.50 |
| 675971410 | 2 | A.D. | 7/4/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $354.46 |
| 675971410 | 3 | B.R. | 7/4/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $200.18 |
| 675955454 | 7 | M.G. | 7/5/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 676316086 | 2 | J.S. | 7/7/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 676446677 | 2 | B.O. | 7/8/2022 | 3rd Party | CORE | Allstate Indemnity Company | $151.80 |
| 677043648 | 3 | C.T. | 7/13/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $718.30 |
| 677016719 | 2 | R.B. | 7/13/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $200.18 |
| 677169427 | 2 | A.P. | 7/14/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 677169427 | 3 | E.T. | 7/14/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 677304941 | 2 | I.M. | 7/14/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $142.04 |
| 677437543 | 3 | K.S. | 7/16/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 677433104 | 3 | T.M. | 7/16/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 677580664 | 13 | J.C. | 7/18/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $200.18 |
| 677763351 | 1 | M.H. | 7/19/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $142.04 |
| 678130618 | 2 | J.P. | 7/21/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 678128182 | 2 | E.S. | 7/22/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $200.18 |
| 678310103 | 4 | K.O. | 7/23/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 679621200 | 4 | M.S. | 7/23/2022 | 3rd Party | CORE | Allstate Indemnity Company | $142.04 |
| 678407479 | 1 | K.R. | 7/24/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 679477141 | 3 | E.M. | 7/27/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $200.18 |
| 678894742 | 4 | H.G. | 7/27/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 679164293 | 3 | B.R. | 7/29/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 679310342 | 3 | K.S. | 7/30/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $378.16 |
| 679268425 | 2 | M.M. | 8/1/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 679438010 | 2 | E.R. | 8/2/2022 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $142.04 |
| 679438010 | 6 | J.R. | 8/2/2022 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $151.80 |
| 679438010 | 3 | J.T. | 8/2/2022 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $142.04 |
| 679597482 | 2 | P.M. | 8/2/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 679635010 | 6 | A.G. | 8/3/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 679646629 | 2 | C.G. | 8/3/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $600.74 |
| 680449949 | 1 | O.C. | 8/9/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 681354411 | 7 | T.M. | 8/10/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $518.26 |
| 681354411 | 3 | D.H. | 8/10/2022 | 3rd Party | CORE HEALTH | Allstate Fire and Casualty Insurance Company | $476.72 |
| 680760444 | 7 | R.H. | 8/11/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $298.12 |
| 680682549 | 2 | T.P. | 8/11/2022 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $151.80 |
| 680913886 | 8 | J.Z. | 8/13/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 680913886 | 3 | J.Z. | 8/13/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 681156955 | 2 | B.V. | 8/15/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 682771472 | 5 | M.M. | 8/15/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $575.04 |
| 681063244 | 2 | P.B. | 8/15/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $417.08 |
| 681229175 | 1 | M.S. | 8/16/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $605.70 |
| 681601530 | 2 | D.B. | 8/18/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 681782678 | 2 | E.G. | 8/19/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 681782678 | 5 | M.V. | 8/19/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 681767059 | 7 | C.E. | 8/20/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $200.18 |
| 682506936 | 3 | D.A. | 8/21/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 682016654 | 6 | G.O. | 8/21/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 682555644 | 4 | R.D. | 8/23/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.00 |
| 682362090 | 3 | E.H. | 8/25/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 682537493 | 3 | F.B. | 8/25/2022 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $246.88 |
| 697227387 | 2 | M.M. | 8/25/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $484.76 |
| 682954045 | 1 | A.F. | 8/27/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $396.66 |
| 682699144 | 7 | A.S. | 8/28/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $4,775.00 |
| 682699144 | 5 | J.C. | 8/28/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 28
Core Third Party Damages Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Payee | Payor | Allowed Amount |
|---|---|---|---|---|---|---|---|
| 682699144 | 9 | J.L. | 8/28/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $4,498.56 |
| 682699144 | 8 | O.O. | 8/28/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $4,775.00 |
| 682699144 | 8 | O.O. | 8/28/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $4,775.00 |
| 682719315 | 2 | L.R. | 8/29/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 682983101 | 2 | A.W. | 8/30/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $606.16 |
| 683368617 | 16 | B.O. | 8/30/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 683368617 | 3 | G.H. | 8/30/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 683368617 | 15 | G.H. | 8/30/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 682983101 | 5 | K.C. | 8/30/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $564.48 |
| 683135891 | 5 | M.Z. | 8/30/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $604.34 |
| 682935721 | 3 | S.E. | 8/30/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 683135891 | 3 | W.Z. | 8/30/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $587.74 |
| 741189153 | 6 | G.R. | 9/1/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $142.04 |
| 684907974 | 3 | J.B. | 9/1/2022 | 3rd Party | CORE | Allstate Vehicle and Property Insurance Company | $200.18 |
| 683463020 | 1 | P.W. | 9/3/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 685390312 | 3 | E.A. | 9/11/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 687297894 | 1 | M.M. | 9/16/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 685185696 | 6 | A.Q. | 9/17/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $142.04 |
| 685285082 | 2 | S.R. | 9/18/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 685602385 | 3 | R.D. | 9/21/2022 | 3rd Party | CORE HEALTH | Allstate Fire and Casualty Insurance Company | $142.04 |
| 688034255 | 1 | C.D. | 9/22/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 685887564 | 4 | N.M. | 9/23/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 685887564 | 4 | N.M. | 9/23/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 686046277 | 2 | B.A. | 9/24/2022 | 3rd Party | CORE | Allstate Indemnity Company | $732.96 |
| 685978934 | 3 | E.J. | 9/24/2022 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $151.80 |
| 685958597 | 3 | N.R. | 9/24/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 686965195 | 3 | A.N. | 10/1/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $317.78 |
| 686945353 | 2 | N.F. | 10/2/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 687302885 | 10 | T.J. | 10/4/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $543.64 |
| 687433185 | 3 | J.L. | 10/5/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 687880534 | 3 | J.J. | 10/8/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 687880534 | 2 | M.J. | 10/8/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 687920736 | 1 | C.P. | 10/9/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 687956797 | 1 | C.L. | 10/9/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 691197163 | 1 | M.P. | 10/10/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $848.80 |
| 688136860 | 7 | P.M. | 10/11/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $187.30 |
| 688757707 | 15 | K.B. | 10/15/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $638.08 |
| 689383297 | 2 | S.F. | 10/20/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $397.38 |
| 694237421 | 1 | A.M. | 10/21/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 694237421 | 2 | J.M. | 10/21/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 690129234 | 2 | L.A. | 10/26/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $396.66 |
| 690163589 | 2 | P.R. | 10/27/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 690163589 | 3 | R.J. | 10/27/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 690426697 | 7 | O.I. | 10/28/2022 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $151.80 |
| 690426697 | 3 | O.I. | 10/28/2022 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $200.18 |
| 690978531 | 3 | A.A. | 11/1/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $303.00 |
| 690973250 | 3 | M.T. | 11/2/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $142.04 |
| 691585327 | 2 | M.S. | 11/6/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 691386320 | 4 | B.A. | 11/7/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $187.30 |
| 691440507 | 2 | K.S. | 11/7/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $292.14 |
| 698248044 | 2 | R.E. | 11/7/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 691947147 | 3 | W.H. | 11/7/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $265.46 |
| 691947147 | 4 | Y.W. | 11/7/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $344.28 |
| 691627897 | 2 | B.M. | 11/8/2022 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $151.80 |
| 691999873 | 4 | A.R. | 11/10/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $312.76 |
| 691911977 | 3 | K.W. | 11/10/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 693067894 | 7 | C.O. | 11/11/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 28

Core Third Party Damages Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Payee | Payor | Allowed Amount |
|---|---|---|---|---|---|---|---|
| 692172091 | 3 | B.G. | 11/12/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $374.58 |
| 692186299 | 3 | R.G. | 11/12/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 692248230 | 4 | E.K. | 11/13/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $10,875.00 |
| 692744592 | 1 | A.W. | 11/14/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 693404675 | 2 | E.L. | 11/17/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $327.56 |
| 693350688 | 3 | G.L. | 11/22/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $495.42 |
| 693492415 | 4 | T.M. | 11/24/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $626.12 |
| 693492415 | 3 | M.R. | 11/24/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 693817496 | 5 | S.R. | 11/26/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $320.32 |
| 694760182 | 2 | A.H. | 11/29/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $367.32 |
| 694051657 | 5 | T.T. | 11/29/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $199.50 |
| 693983686 | 5 | A.H. | 11/29/2022 | 3rd Party | CORE HEALTH | Allstate Fire and Casualty Insurance Company | $264.38 |
| 695022194 | 3 | L.E. | 12/2/2022 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $151.80 |
| 694892738 | 4 | L.C. | 12/5/2022 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $284.80 |
| 694782665 | 6 | M.V. | 12/6/2022 | 3rd Party | CORE WH | Allstate Fire and Casualty Insurance Company | $149.24 |
| 695816504 | 4 | J.T. | 12/9/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $389.98 |
| 695267062 | 3 | N.P. | 12/9/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 695243402 | 3 | E.D. | 12/10/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $480.60 |
| 695256867 | 4 | K.S. | 12/10/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $151.80 |
| 695304923 | 2 | K.T. | 12/10/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 695405357 | 3 | A.V. | 12/11/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $196.94 |
| 695405357 | 2 | J.S. | 12/11/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $196.94 |
| 696502244 | 3 | M.C. | 12/13/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $309.36 |
| 696524651 | 2 | M.R. | 12/13/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 696502244 | 2 | Y.J. | 12/13/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 695689455 | 2 | R.O. | 12/14/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $220.86 |
| 696006766 | 4 | A.C. | 12/16/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $306.80 |
| 696026798 | 1 | E.L. | 12/16/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $902.90 |
| 696120179 | 5 | A.M. | 12/17/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 696120179 | 2 | B.C. | 12/17/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 696124684 | 2 | J.G. | 12/17/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $140.54 |
| 696124684 | 3 | Y.D. | 12/17/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $140.54 |
| 696145143 | 9 | E.G. | 12/18/2022 | 3rd Party | CORE | Allstate Indemnity Company | $306.80 |
| 696799054 | 2 | Y.F. | 12/22/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 696950559 | 3 | I.A. | 12/23/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 697230928 | 2 | A.A. | 12/26/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 697745883 | 2 | K.J. | 12/26/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 697394823 | 3 | J.R. | 12/27/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $297.66 |
| 697489938 | 4 | S.R. | 12/28/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 697489938 | 5 | T.C. | 12/28/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 697762672 | 3 | K.B. | 12/29/2022 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $299.94 |
| 728186339 | 1 | F.J. | 1/2/2023 | 3rd Party | CORE | Allstate Property and Casualty Insurance Company | $149.24 |
| 698132081 | 2 | A.P. | 1/3/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 698248903 | 3 | A.O. | 1/4/2023 | 3rd Party | CORE | Allstate Property and Casualty Insurance Company | $409.80 |
| 700691025 | 4 | M.H. | 1/5/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $259.10 |
| 699542139 | 1 | H.T. | 1/10/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $2,025.00 |
| 699576228 | 2 | O.P. | 1/10/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 700219264 | 3 | W.G. | 1/10/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $306.80 |
| 699554423 | 2 | G.G. | 1/15/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $306.80 |
| 699616792 | 2 | S.N. | 1/16/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $306.80 |
| 699934088 | 3 | M.V. | 1/18/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $462.48 |
| 700426471 | 3 | J.J. | 1/20/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $589.44 |
| 700503989 | 6 | J.J. | 1/20/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $589.44 |
| 700818131 | 4 | K.H. | 1/26/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $306.80 |
| 700818131 | 7 | S.H. | 1/26/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 701023541 | 2 | N.G. | 1/27/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |

15

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 28

Core Third Party Damages Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Payee | Payor | Allowed Amount |
|---|---|---|---|---|---|---|---|
| 700995359 | 4 | V.G. | 1/27/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $466.34 |
| 701067373 | 2 | E.J. | 1/28/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 701601619 | 2 | C.D. | 2/2/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 701767899 | 3 | Z.S. | 2/2/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $278.04 |
| 701767899 | 2 | Z.S. | 2/2/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $230.34 |
| 701907792 | 11 | D.H. | 2/5/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $140.54 |
| 701907792 | 5 | I.H. | 2/5/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $140.54 |
| 701907792 | 10 | K.H. | 2/5/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $140.54 |
| 702290941 | 2 | A.C. | 2/7/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 702290941 | 4 | C.C. | 2/7/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 704034867 | 3 | E.R. | 2/14/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 703180661 | 1 | E.G. | 2/14/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $288.38 |
| 704034867 | 6 | J.R. | 2/14/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 704034867 | 6 | J.R. | 2/14/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 703523100 | 4 | A.G. | 2/19/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $196.94 |
| 703523100 | 5 | D.M. | 2/19/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $196.94 |
| 703523100 | 2 | M.M. | 2/19/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $268.82 |
| 703582296 | 3 | M.B. | 2/20/2023 | 3rd Party | CORE | Allstate Indemnity Company | $98.96 |
| 704437417 | 2 | C.R. | 2/25/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 704334242 | 2 | H.S. | 2/27/2023 | 3rd Party | CORE | Allstate Indemnity Company | $306.80 |
| 704297877 | 4 | Z.O. | 2/27/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $140.54 |
| 705213254 | 4 | C.T. | 3/3/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $409.80 |
| 705213254 | 2 | D.S. | 3/3/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $588.12 |
| 704916469 | 2 | D.S. | 3/3/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 705146132 | 2 | V.T. | 3/4/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $185.44 |
| 705388288 | 3 | M.F. | 3/6/2023 | 3rd Party | CORE | Allstate Indemnity Company | $140.54 |
| 705390250 | 2 | C.R. | 3/7/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 705390250 | 4 | C.R. | 3/7/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 705608347 | 4 | A.S. | 3/8/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $362.10 |
| 705806586 | 3 | S.T. | 3/9/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $569.34 |
| 706264348 | 2 | T.M. | 3/9/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $407.00 |
| 706130507 | 4 | A.M. | 3/10/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 706130507 | 6 | A.A. | 3/10/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $194.14 |
| 705938363 | 3 | I.M. | 3/10/2023 | 3rd Party | CORE | Allstate Property and Casualty Insurance Company | $149.24 |
| 705941011 | 2 | K.B. | 3/10/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $196.94 |
| 706130507 | 5 | M.M. | 3/10/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $194.14 |
| 706130507 | 2 | V.M. | 3/10/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 706018645 | 2 | A.B. | 3/11/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 706018645 | 7 | A.M. | 3/11/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 706014420 | 2 | J.K. | 3/11/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $327.56 |
| 706014420 | 1 | K.H. | 3/11/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $615.06 |
| 706016300 | 4 | L.G. | 3/11/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 706684941 | 5 | C.A. | 3/12/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $230.34 |
| 706259728 | 2 | A.F. | 3/14/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 706284726 | 3 | J.H. | 3/14/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 706284726 | 2 | J.H. | 3/14/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 707228615 | 2 | M.M. | 3/21/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 708739800 | 1 | J.R. | 3/23/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 708276613 | 3 | J.S. | 3/25/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 708150461 | 6 | E.C. | 3/29/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $418.80 |
| 708150461 | 2 | J.S. | 3/29/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $377.24 |
| 711603597 | 5 | A.M. | 3/29/2023 | 3rd Party | CORE HEALTH | Allstate Fire and Casualty Insurance Company | $563.20 |
| 710746314 | 3 | D.C. | 3/31/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $140.54 |
| 708565346 | 2 | A.J. | 4/1/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 708559901 | 3 | B.C. | 4/1/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $243.48 |
| 708565346 | 5 | D.A. | 4/1/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 708574363 | 3 | J.C. | 4/1/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 28

Core Third Party Damages Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Payee | Payor | Allowed Amount |
|---|---|---|---|---|---|---|---|
| 708646962 | 9 | B.V. | 4/2/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 708646962 | 3 | G.C. | 4/2/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 713181469 | 1 | J.J. | 4/6/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $259.10 |
| 709236995 | 2 | L.B. | 4/6/2023 | 3rd Party | CORE | Allstate Indemnity Company | $471.96 |
| 709469597 | 4 | M.C. | 4/7/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 710197772 | 6 | J.B. | 4/9/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 709547433 | 2 | O.O. | 4/10/2023 | 3rd Party | CORE | Allstate Indemnity Company | $149.24 |
| 709906233 | 7 | J.R. | 4/11/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 709906233 | 3 | M.R. | 4/11/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $306.80 |
| 710139775 | 2 | J.M. | 4/13/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $505.88 |
| 710054677 | 2 | T.F. | 4/13/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $196.94 |
| 710250929 | 3 | C.M. | 4/14/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $362.10 |
| 710347196 | 5 | L.H. | 4/15/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 710346602 | 4 | L.C. | 4/15/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 710444555 | 2 | M.C. | 4/17/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 712149780 | 2 | M.E. | 4/17/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $196.94 |
| 711105320 | 3 | A.C. | 4/18/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 711105320 | 4 | C.G. | 4/18/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $196.94 |
| 711105320 | 7 | O.A. | 4/18/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 710579640 | 2 | T.B. | 4/18/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $259.10 |
| 710774100 | 3 | G.N. | 4/19/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 711167908 | 8 | E.S. | 4/21/2023 | 3rd Party | CORE | Allstate Indemnity Company | $306.80 |
| 711025940 | 2 | L.M. | 4/21/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 712169440 | 2 | K.M. | 4/26/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 711904185 | 7 | A.E. | 4/27/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 711904185 | 7 | A.E. | 4/27/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 711926329 | 4 | C.P. | 4/27/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $436.74 |
| 711904185 | 5 | D.C. | 4/27/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 712018712 | 3 | N.D. | 4/29/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $306.80 |
| 741567416 | 1 | A.J. | 5/1/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 713039105 | 4 | J.A. | 5/1/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 712620939 | 2 | D.J. | 5/3/2023 | 3rd Party | CORE | Allstate Indemnity Company | $149.24 |
| 712671437 | 4 | H.F. | 5/3/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 713553873 | 2 | J.G. | 5/4/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $316.44 |
| 712767276 | 2 | Z.B. | 5/4/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 712890870 | 15 | S.L. | 5/6/2023 | 3rd Party | CORE | Allstate Indemnity Company | $288.38 |
| 712919760 | 3 | T.I. | 5/6/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 713187235 | 3 | U.M. | 5/7/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $140.54 |
| 712967876 | 5 | R.J. | 5/8/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $306.80 |
| 713187978 | 5 | A.C. | 5/9/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 713640878 | 3 | L.R. | 5/10/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $157.56 |
| 713868453 | 4 | E.L. | 5/11/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 713868453 | 3 | L.N. | 5/11/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 713854487 | 2 | L.C. | 5/12/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $467.90 |
| 713714020 | 9 | R.P. | 5/12/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $306.80 |
| 714282984 | 2 | M.R. | 5/16/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 714751476 | 2 | I.C. | 5/18/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $306.80 |
| 714604147 | 4 | M.R. | 5/19/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $140.54 |
| 714636347 | 2 | T.H. | 5/19/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $196.94 |
| 714604147 | 5 | T.R. | 5/19/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $404.44 |
| 714731569 | 4 | A.A. | 5/20/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 714693256 | 3 | D.P. | 5/20/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $584.54 |
| 714693256 | 12 | M.R. | 5/20/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $464.36 |
| 715148748 | 3 | L.R. | 5/23/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $306.80 |
| 715350898 | 2 | F.G. | 5/25/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $701.40 |
| 715407144 | 6 | K.P. | 5/26/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 715407144 | 3 | S.H. | 5/26/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 761045566 | 3 | L.D. | 5/27/2023 | 3rd Party | CORE | Allstate Indemnity Company | $140.54 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 28

Core Third Party Damages Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Payee | Payor | Allowed Amount |
|---|---|---|---|---|---|---|---|
| 715587119 | 3 | A.M. | 5/28/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 715587119 | 6 | C.G. | 5/28/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 715587119 | 7 | J.P. | 5/28/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 716023825 | 2 | J.D. | 6/1/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $194.14 |
| 717008395 | 3 | D.W. | 6/4/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 716912472 | 2 | C.B. | 6/5/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 716734579 | 1 | A.D. | 6/7/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 717080816 | 3 | J.M. | 6/9/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $231.64 |
| 717156731 | 4 | K.G. | 6/10/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $651.92 |
| 717203020 | 8 | C.T. | 6/11/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 718019698 | 6 | M.L. | 6/16/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 718069578 | 5 | C.O. | 6/17/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 718069578 | 3 | J.G. | 6/17/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 718737505 | 2 | J.D. | 6/22/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 719281297 | 3 | L.G. | 6/23/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 719130998 | 8 | V.R. | 6/24/2023 | 3rd Party | CORE | Allstate Indemnity Company | $149.24 |
| 719118366 | 2 | M.W. | 6/26/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 719815317 | 2 | S.L. | 6/28/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 719898247 | 9 | A.J. | 6/30/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $434.62 |
| 719898247 | 8 | D.W. | 6/30/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $306.80 |
| 719898247 | 2 | D.W. | 6/30/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $516.86 |
| 720174788 | 2 | E.K. | 6/30/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 719898247 | 6 | J.J. | 6/30/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $383.50 |
| 719898247 | 4 | M.J. | 6/30/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $196.94 |
| 720053909 | 8 | D.S. | 7/2/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 719970377 | 3 | D.B. | 7/2/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $188.24 |
| 720053909 | 4 | J.C. | 7/2/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 720009752 | 3 | A.A. | 7/3/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $265.40 |
| 720009752 | 4 | L.A. | 7/3/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $347.64 |
| 720200310 | 3 | A.A. | 7/4/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 720200310 | 37 | J.V. | 7/4/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 720200310 | 36 | M.V. | 7/4/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 720200310 | 35 | O.C. | 7/4/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 720501907 | 5 | J.M. | 7/5/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $306.80 |
| 720745074 | 4 | Z.A. | 7/7/2023 | 3rd Party | CORE | Allstate Indemnity Company | $149.24 |
| 722988193 | 1 | B.M. | 7/9/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 722988193 | 2 | B.R. | 7/9/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 721382331 | 2 | C.E. | 7/13/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $469.28 |
| 721729556 | 3 | E.C. | 7/15/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $306.80 |
| 721729556 | 5 | S.G. | 7/15/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $417.98 |
| 722087053 | 3 | M.G. | 7/16/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 721803781 | 2 | V.O. | 7/16/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 724968771 | 2 | B.S. | 7/17/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 724968771 | 3 | M.R. | 7/17/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 722218708 | 2 | T.D. | 7/17/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 722433901 | 4 | A.G. | 7/19/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $185.44 |
| 722157179 | 5 | G.P. | 7/19/2023 | 3rd Party | CORE | Allstate Indemnity Company | $362.10 |
| 722584687 | 2 | G.K. | 7/23/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $185.44 |
| 724568803 | 3 | J.G. | 7/26/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 723189998 | 3 | R.J. | 7/27/2023 | 3rd Party | CORE | Allstate Indemnity Company | $149.24 |
| 723840435 | 4 | V.N. | 8/1/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $726.22 |
| 728569286 | 3 | E.E. | 8/2/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $306.80 |
| 724977921 | 7 | K.B. | 8/2/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $140.54 |
| 723996953 | 1 | M.S. | 8/2/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $196.94 |
| 724686225 | 3 | J.R. | 8/8/2023 | 3rd Party | CORE | Allstate Indemnity Company | $140.54 |
| 724842133 | 2 | S.E. | 8/9/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 724908264 | 6 | M.R. | 8/10/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 725786032 | 3 | E.L. | 8/17/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $243.48 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 28

Core Third Party Damages Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Payee | Payor | Allowed Amount |
|---|---|---|---|---|---|---|---|
| 725734487 | 2 | J.C. | 8/17/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 751469123 | 1 | M.M. | 8/18/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $243.48 |
| 725912604 | 2 | S.G. | 8/18/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $288.38 |
| 725993513 | 5 | S.M. | 8/19/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 729693357 | 1 | M.M. | 8/20/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 726148299 | 2 | R.V. | 8/21/2023 | 3rd Party | CORE | Allstate Indemnity Company | $149.24 |
| 726558711 | 1 | L.S. | 8/23/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 726744394 | 3 | A.B. | 8/25/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $142.24 |
| 726904006 | 2 | H.J. | 8/26/2023 | 3rd Party | CORE | Allstate Indemnity Company | $196.94 |
| 728551755 | 4 | I.P. | 8/26/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 727144370 | 3 | K.M. | 8/26/2023 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $149.24 |
| 727081697 | 2 | M.J. | 8/26/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $306.80 |
| 728551755 | 2 | R.P. | 8/26/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 726897662 | 5 | C.S. | 8/28/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $306.80 |
| 727245417 | 4 | M.R. | 8/30/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $196.94 |
| 727433328 | 1 | J.R. | 8/31/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $196.94 |
| 727416380 | 2 | K.M. | 8/31/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $775.00 |
| 727416380 | 2 | K.M. | 8/31/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $775.00 |
| 727579294 | 3 | L.S. | 9/1/2023 | 3rd Party | CORE | Allstate Indemnity Company | $196.94 |
| 727649139 | 2 | B.M. | 9/2/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $687.62 |
| 729642727 | 5 | F.D. | 9/9/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 728445957 | 6 | H.N. | 9/9/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $546.60 |
| 729642727 | 6 | H.F. | 9/9/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 728468745 | 5 | B.M. | 9/11/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $196.94 |
| 728952417 | 1 | S.R. | 9/13/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 729080788 | 2 | J.P. | 9/14/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 729000901 | 2 | Q.G. | 9/14/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 776169518 | 1 | S.Z. | 9/15/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 729911270 | 6 | A.G. | 9/16/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $471.96 |
| 729911270 | 3 | A.A. | 9/16/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $362.10 |
| 729520659 | 2 | E.N. | 9/16/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $306.80 |
| 729543271 | 2 | N.W. | 9/19/2023 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $306.80 |
| 729877455 | 6 | M.T. | 9/20/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $306.80 |
| 729799252 | 3 | S.D. | 9/20/2023 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $591.54 |
| 731973517 | 3 | D.E. | 9/21/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $243.48 |
| 730045796 | 3 | A.E. | 9/23/2023 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $140.54 |
| 730045796 | 4 | F.J. | 9/23/2023 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $149.24 |
| 730199360 | 5 | K.M. | 9/24/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 730055837 | 5 | T.W. | 9/24/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $231.64 |
| 730341161 | 4 | A.C. | 9/25/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 730185006 | 3 | A.M. | 9/25/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 730341161 | 5 | J.C. | 9/25/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 730341161 | 2 | J.L. | 9/25/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 730341161 | 3 | Z.P. | 9/25/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 730664331 | 4 | V.A. | 9/28/2023 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $350.00 |
| 733321277 | 6 | D.J. | 10/3/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 731607941 | 2 | M.B. | 10/5/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $140.54 |
| 731467833 | 2 | O.A. | 10/5/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $196.94 |
| 732164348 | 2 | W.A. | 10/10/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 732198105 | 3 | Y.R. | 10/11/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 732364542 | 2 | C.M. | 10/12/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $140.54 |
| 732322334 | 3 | E.S. | 10/12/2023 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $149.24 |
| 732322334 | 7 | H.R. | 10/12/2023 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $149.24 |
| 732322334 | 5 | J.S. | 10/12/2023 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $149.24 |
| 732644489 | 3 | I.Z. | 10/15/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 732751870 | 3 | M.N. | 10/15/2023 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $149.24 |
| 732788336 | 3 | A.V. | 10/17/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $5,450.00 |
| 733164818 | 1 | S.P. | 10/17/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $306.80 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 28

Core Third Party Damages Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Payee | Payor | Allowed Amount |
|---|---|---|---|---|---|---|---|
| 732939210 | 2 | C.S. | 10/18/2023 | 3rd Party | CORE | Allstate Property and Casualty Insurance Company | $149.24 |
| 733169569 | 2 | C.R. | 10/20/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $288.38 |
| 733777577 | 5 | J.G. | 10/21/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 734357080 | 3 | M.J. | 10/21/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $140.54 |
| 733747406 | 7 | A.S. | 10/23/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 733719215 | 2 | A.M. | 10/24/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $306.80 |
| 733647820 | 1 | L.C. | 10/24/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 734033525 | 1 | G.F. | 10/25/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $185.44 |
| 737986604 | 3 | H.R. | 10/31/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 734497323 | 2 | L.C. | 10/31/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 734959414 | 3 | M.Z. | 10/31/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $552.28 |
| 734497323 | 3 | Y.O. | 10/31/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 737073031 | 2 | M.C. | 11/9/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $541.80 |
| 736684689 | 3 | M.F. | 11/21/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 737405522 | 1 | A.L. | 11/22/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 737405522 | 2 | A.A. | 11/22/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 737052910 | 3 | K.H. | 11/26/2023 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $149.24 |
| 737145524 | 2 | C.M. | 11/27/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $196.94 |
| 737081083 | 3 | D.O. | 11/27/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 737447730 | 3 | A.D. | 11/29/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $442.22 |
| 737766352 | 3 | G.G. | 12/2/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $193.20 |
| 739369197 | 6 | K.C. | 12/2/2023 | 3rd Party | CORE | Allstate Vehicle and Property Insurance Company | $272.32 |
| 737779603 | 3 | K.A. | 12/2/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $188.24 |
| 738035617 | 7 | J.A. | 12/5/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $140.54 |
| 796685469 | 1 | K.C. | 12/5/2023 | 3rd Party | CORE | Allstate Property and Casualty Insurance Company | $149.24 |
| 738121466 | 1 | J.M. | 12/6/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $243.32 |
| 738776616 | 2 | V.L. | 12/6/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $137.58 |
| 738251230 | 3 | D.S. | 12/7/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $295.38 |
| 738577048 | 4 | T.G. | 12/10/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $243.48 |
| 739134179 | 2 | L.J. | 12/15/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $137.58 |
| 739152114 | 3 | W.W. | 12/15/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 739395209 | 9 | G.L. | 12/18/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 739395209 | 5 | M.H. | 12/18/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 739395209 | 8 | M.P. | 12/18/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $149.24 |
| 739972502 | 1 | B.B. | 12/23/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $572.50 |
| 740115563 | 2 | J.R. | 12/26/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $145.34 |
| 740395999 | 4 | H.S. | 12/27/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $685.78 |
| 740285812 | 2 | L.A. | 12/27/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $522.18 |
| 740444633 | 3 | K.N. | 12/28/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $568.56 |
| 740562525 | 6 | A.L. | 12/30/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $462.18 |
| 740694591 | 2 | S.A. | 12/30/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $298.10 |
| 740694591 | 1 | S.M. | 12/30/2023 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $298.10 |
| 740672373 | 5 | A.B. | 1/1/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $145.34 |
| 740579131 | 5 | E.M. | 1/1/2024 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $145.34 |
| 740672373 | 7 | K.W. | 1/1/2024 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $145.34 |
| 741183511 | 4 | E.T. | 1/7/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $191.72 |
| 741183511 | 8 | M.D. | 1/7/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $137.58 |
| 741689640 | 4 | D.M. | 1/10/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $137.58 |
| 741613905 | 5 | J.R. | 1/10/2024 | 3rd Party | CORE | Allstate Indemnity Company | $145.34 |
| 742077886 | 3 | D.C. | 1/15/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $665.06 |
| 742536360 | 4 | L.L. | 1/18/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $137.58 |
| 742461098 | 2 | M.G. | 1/18/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $189.30 |
| 747260883 | 5 | M.J. | 1/18/2024 | 3rd Party | CORE | Allstate Vehicle and Property Insurance Company | $121.90 |
| 742587116 | 3 | T.F. | 1/18/2024 | 3rd Party | CORE | Allstate Insurance Company | $145.34 |

20

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 28

Core Third Party Damages Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Payee | Payor | Allowed Amount |
|---|---|---|---|---|---|---|---|
| 742651326 | 2 | D.K. | 1/19/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $137.58 |
| 742989569 | 7 | A.C. | 1/22/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $137.58 |
| 742989569 | 5 | A.C. | 1/22/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $474.18 |
| 742799371 | 2 | J.D. | 1/22/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $137.58 |
| 742989569 | 6 | T.B. | 1/22/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $137.58 |
| 742989569 | 3 | T.H. | 1/22/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $568.56 |
| 742993561 | 2 | B.C. | 1/23/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $462.94 |
| 754311942 | 2 | C.M. | 1/23/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $191.72 |
| 743320731 | 3 | L.W. | 1/25/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $137.58 |
| 743454811 | 2 | J.S. | 1/26/2024 | 3rd Party | CORE | Allstate Insurance Company | $145.34 |
| 743611253 | 2 | M.G. | 1/29/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $410.10 |
| 743776114 | 2 | F.M. | 1/30/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $145.34 |
| 743776114 | 4 | R.A. | 1/30/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $145.34 |
| 744222076 | 4 | L.J. | 2/1/2024 | 3rd Party | CORE | Allstate Indemnity Company | $147.74 |
| 744738634 | 4 | H.N. | 2/7/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $145.34 |
| 744912635 | 2 | R.H. | 2/7/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $191.72 |
| 745089458 | 3 | P.G. | 2/9/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $145.34 |
| 746336411 | 2 | A.R. | 2/10/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $239.34 |
| 745021329 | 2 | G.M. | 2/10/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $300.62 |
| 745065490 | 1 | E.S. | 2/11/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $147.74 |
| 751309022 | 2 | C.A. | 2/14/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $729.86 |
| 751309022 | 1 | M.D. | 2/14/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $552.54 |
| 751309022 | 3 | R.G. | 2/14/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $614.16 |
| 745725788 | 6 | I.R. | 2/16/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $145.34 |
| 745744425 | 2 | L.A. | 2/17/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $350.16 |
| 745751941 | 2 | Y.J. | 2/17/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $192.48 |
| 745955534 | 4 | R.I. | 2/18/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $139.86 |
| 745955534 | 7 | S.M. | 2/18/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $139.86 |
| 745955534 | 11 | S.S. | 2/18/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $139.86 |
| 746329416 | 3 | K.L. | 2/19/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $147.74 |
| 745850305 | 2 | M.D. | 2/19/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $139.86 |
| 757306030 | 1 | M.P. | 2/20/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $145.34 |
| 757306030 | 2 | P.E. | 2/20/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $145.34 |
| 748684461 | 2 | C.F. | 2/23/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $303.02 |
| 746509355 | 3 | D.P. | 2/23/2024 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $239.62 |
| 746806470 | 2 | M.W. | 2/27/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $147.74 |
| 746794874 | 5 | O.K. | 2/28/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $194.88 |
| 747239010 | 1 | J.V. | 3/4/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $147.74 |
| 747239010 | 2 | M.M. | 3/4/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $147.74 |
| 747239010 | 3 | V.V. | 3/4/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $147.74 |
| 748967205 | 4 | J.P. | 3/5/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $184.56 |
| 747518801 | 3 | M.M. | 3/5/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $303.02 |
| 747551752 | 2 | A.H. | 3/6/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $147.74 |
| 753437458 | 1 | W.G. | 3/6/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $253.70 |
| 748231999 | 2 | T.L. | 3/12/2024 | 3rd Party | CORE | Allstate Insurance Company | $286.32 |
| 748310455 | 2 | C.B. | 3/13/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $139.86 |
| 750293952 | 2 | K.S. | 3/14/2024 | 3rd Party | CORE Health | Allstate Property and Casualty Insurance Company | $1,462.00 |
| 749222329 | 3 | V.D. | 3/18/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $303.02 |
| 749474136 | 3 | H.S. | 3/24/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $147.74 |
| 749617758 | 5 | C.D. | 3/25/2024 | 3rd Party | CORE | Allstate Property and Casualty Insurance Company | $147.74 |
| 749861547 | 3 | M.D. | 3/28/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $184.56 |
| 750557563 | 2 | L.P. | 4/3/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $139.86 |
| 750425837 | 3 | S.D. | 4/3/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $147.74 |
| 750821134 | 2 | M.D. | 4/7/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $147.74 |
| 753037753 | 2 | H.G. | 4/12/2024 | 3rd Party | CORE | Allstate Indemnity Company | $242.02 |
| 751691320 | 2 | M.D. | 4/15/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $934.88 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 28

Core Third Party Damages Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Payee | Payor | Allowed Amount |
|---|---|---|---|---|---|---|---|
| 751672098 | 2 | M.M. | 4/15/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $303.02 |
| 753287648 | 2 | M.K. | 4/15/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $303.02 |
| 753054568 | 2 | S.H. | 4/26/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $627.00 |
| 753683481 | 4 | C.M. | 4/30/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $147.74 |
| 753339233 | 2 | E.W. | 4/30/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $139.86 |
| 753683481 | 5 | M.G. | 4/30/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $194.88 |
| 753539907 | 3 | M.V. | 5/2/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $147.74 |
| 754029700 | 1 | M.S. | 5/6/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $147.74 |
| 754206407 | 5 | E.G. | 5/7/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $147.74 |
| 754206407 | 6 | L.G. | 5/7/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $147.74 |
| 754863389 | 1 | O.C. | 5/7/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $147.74 |
| 754206407 | 2 | T.D. | 5/7/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $139.86 |
| 754206407 | 7 | J.M. | 5/7/2024 | 3rd Party | CORE HEALTH | Allstate Fire and Casualty Insurance Company | $147.74 |
| 754274884 | 8 | K.F. | 5/8/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $241.62 |
| 754704088 | 5 | A.R. | 5/10/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $147.74 |
| 754649465 | 3 | G.H. | 5/11/2024 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $303.02 |
| 754649465 | 5 | G.K. | 5/11/2024 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $194.88 |
| 754720175 | 3 | R.A. | 5/11/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $147.74 |
| 755341567 | 3 | F.H. | 5/17/2024 | 3rd Party | CORE | Allstate North American Insurance Company | $147.74 |
| 755341567 | 4 | H.E. | 5/17/2024 | 3rd Party | CORE | Allstate North American Insurance Company | $147.74 |
| 755288545 | 2 | L.G. | 5/17/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $483.68 |
| 755537818 | 2 | A.H. | 5/18/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $139.86 |
| 755427150 | 7 | H.H. | 5/18/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $303.02 |
| 755427150 | 10 | L.A. | 5/18/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $303.02 |
| 755738127 | 4 | D.P. | 5/19/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $147.74 |
| 755738127 | 3 | J.A. | 5/19/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $147.74 |
| 755743341 | 2 | I.R. | 5/21/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $139.86 |
| 756059846 | 2 | C.G. | 5/23/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $361.62 |
| 756151684 | 4 | A.V. | 5/24/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $147.74 |
| 756899083 | 7 | R.J. | 5/24/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $715.14 |
| 756252912 | 3 | D.S. | 5/25/2024 | 3rd Party | CORE | Allstate North American Insurance Company | $147.74 |
| 756252912 | 2 | M.S. | 5/25/2024 | 3rd Party | CORE | Allstate North American Insurance Company | $147.74 |
| 756473658 | 3 | T.B. | 5/28/2024 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $147.74 |
| 759526626 | 3 | M.A. | 5/29/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $147.74 |
| 757119540 | 8 | A.B. | 5/31/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $577.96 |
| 757119540 | 5 | H.F. | 5/31/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $498.54 |
| 757644893 | 1 | S.B. | 6/2/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $139.86 |
| 757799803 | 3 | S.H. | 6/5/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $147.74 |
| 758551071 | 2 | E.P. | 6/8/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $303.02 |
| 758202782 | 13 | V.M. | 6/9/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $493.96 |
| 758720346 | 2 | B.D. | 6/13/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $147.74 |
| 758720346 | 3 | K.D. | 6/13/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $147.74 |
| 758679534 | 2 | R.C. | 6/13/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $147.74 |
| 758911977 | 3 | S.A. | 6/16/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $139.86 |
| 761634658 | 1 | J.J. | 6/17/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $147.74 |
| 758974141 | 4 | J.C. | 6/17/2024 | 3rd Party | CORE | Allstate North American Insurance Company | $139.86 |
| 759307135 | 2 | J.M. | 6/18/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $147.74 |
| 759717910 | 2 | C.G. | 6/21/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $303.02 |
| 759667180 | 1 | C.G. | 6/21/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $303.02 |
| 759717910 | 4 | J.G. | 6/21/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $147.74 |
| 759667180 | 2 | J.G. | 6/21/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $147.74 |
| 759816571 | 2 | O.M. | 6/23/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $147.74 |
| 759827305 | 2 | V.H. | 6/24/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $147.74 |
| 759932709 | 3 | C.Z. | 6/25/2024 | 3rd Party | CORE | Allstate North American Insurance Company | $527.62 |
| 760565838 | 3 | C.T. | 6/28/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $303.02 |
| 760638254 | 2 | A.R. | 6/29/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $147.74 |
| 760638254 | 3 | A.R. | 6/29/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $147.74 |
| 762670636 | 9 | J.M. | 7/2/2024 | 3rd Party | CORE | Allstate North American Insurance Company | $139.86 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 28

Core Third Party Damages Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Payee | Payor | Allowed Amount |
|---|---|---|---|---|---|---|---|
| 760774109 | 3 | M.A. | 7/2/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $295.14 |
| 762255933 | 8 | R.F. | 7/15/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $184.56 |
| 762255933 | 3 | T.J. | 7/15/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $184.56 |
| 776161101 | 2 | M.C. | 7/18/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $147.74 |
| 763102704 | 6 | J.T. | 7/22/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $331.02 |
| 763264686 | 8 | I.N. | 7/23/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $147.74 |
| 763733250 | 6 | P.W. | 7/24/2024 | 3rd Party | CORE HEALTH | Allstate Fire and Casualty Insurance Company | $139.86 |
| 763575867 | 2 | O.O. | 7/25/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $139.86 |
| 765764865 | 2 | C.S. | 7/25/2024 | 3rd Party | CORE HEALTH | Allstate Fire and Casualty Insurance Company | $147.74 |
| 763629672 | 3 | J.S. | 7/26/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $303.02 |
| 770773943 | 2 | C.M. | 7/28/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $303.02 |
| 770773943 | 1 | G.M. | 7/28/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $255.88 |
| 764139192 | 2 | Y.P. | 7/28/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $147.74 |
| 764241899 | 3 | H.A. | 8/1/2024 | 3rd Party | CORE | Allstate Property and Casualty Insurance Company | $350.16 |
| 764241899 | 2 | H.M. | 8/1/2024 | 3rd Party | CORE | Allstate Property and Casualty Insurance Company | $303.02 |
| 766353163 | 5 | F.W. | 8/4/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $147.74 |
| 764646816 | 5 | E.R. | 8/5/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $192.44 |
| 764646816 | 4 | J.M. | 8/5/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $194.88 |
| 764646816 | 2 | R.S. | 8/5/2024 | 3rd Party | CORE HEALTH | Allstate Fire and Casualty Insurance Company | $184.56 |
| 765046727 | 3 | D.M. | 8/8/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $147.74 |
| 765081962 | 3 | F.L. | 8/8/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $184.56 |
| 765302328 | 1 | W.D. | 8/9/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $147.74 |
| 765414511 | 3 | V.R. | 8/11/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $147.74 |
| 765446109 | 7 | A.C. | 8/12/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $139.86 |
| 765446109 | 8 | K.C. | 8/12/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $139.86 |
| 765446109 | 6 | K.C. | 8/12/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $147.74 |
| 765761903 | 4 | P.C. | 8/13/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $303.02 |
| 766078026 | 3 | O.G. | 8/16/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $147.74 |
| 766078026 | 8 | S.B. | 8/16/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $147.74 |
| 767437767 | 6 | A.A. | 8/21/2024 | 3rd Party | CORE | Allstate Property and Casualty Insurance Company | $147.74 |
| 767437767 | 6 | A.A. | 8/21/2024 | 3rd Party | CORE | Allstate Property and Casualty Insurance Company | $147.74 |
| 766488563 | 3 | A.M. | 8/21/2024 | 3rd Party | CORE | Allstate Indemnity Company | $184.56 |
| 766718852 | 3 | D.H. | 8/21/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $147.74 |
| 766488563 | 2 | J.P. | 8/21/2024 | 3rd Party | CORE | Allstate Indemnity Company | $184.56 |
| 767437767 | 4 | K.A. | 8/21/2024 | 3rd Party | CORE | Allstate Property and Casualty Insurance Company | $147.74 |
| 767437767 | 4 | K.A. | 8/21/2024 | 3rd Party | CORE | Allstate Property and Casualty Insurance Company | $147.74 |
| 767366149 | 4 | A.J. | 8/27/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $194.88 |
| 767366149 | 5 | C.J. | 8/27/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $147.74 |
| 767350598 | 1 | K.H. | 8/29/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $147.74 |
| 767498883 | 3 | A.I. | 8/30/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $139.86 |
| 788065258 | 2 | D.R. | 8/31/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $139.86 |
| 768219289 | 5 | D.B. | 9/7/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $147.74 |
| 769520494 | 4 | D.R. | 9/8/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $501.26 |
| 769520494 | 2 | R.C. | 9/8/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $447.60 |
| 768272700 | 2 | A.W. | 9/9/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $155.28 |
| 768621542 | 3 | J.B. | 9/10/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $147.74 |
| 768703290 | 1 | P.B. | 9/11/2024 | 3rd Party | CORE | Allstate Indemnity Company | $239.58 |
| 769204280 | 3 | D.E. | 9/13/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $139.86 |
| 768937690 | 1 | K.W. | 9/13/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $498.54 |
| 768995993 | 7 | L.N. | 9/15/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $139.86 |
| 769351511 | 9 | M.J. | 9/18/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $147.74 |
| 769895358 | 1 | K.G. | 9/22/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $147.74 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 28

Core Third Party Damages Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Payee | Payor | Allowed Amount |
|---|---|---|---|---|---|---|---|
| 769895358 | 3 | O.K. | 9/22/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $147.74 |
| 770003424 | 6 | S.M. | 9/24/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $147.74 |
| 770003424 | 3 | F.M. | 9/24/2024 | 3rd Party | CORE HEALTH | Allstate Fire and Casualty Insurance Company | $147.74 |
| 770003424 | 4 | K.G. | 9/24/2024 | 3rd Party | CORE HEALTH | Allstate Fire and Casualty Insurance Company | $147.74 |
| 770130714 | 2 | A.G. | 9/26/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $147.74 |
| 770129500 | 3 | D.C. | 9/26/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $147.74 |
| 770129500 | 4 | D.M. | 9/26/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $192.44 |
| 770657583 | 6 | L.P. | 9/27/2024 | 3rd Party | CORE HEALTH | Allstate Fire and Casualty Insurance Company | $147.74 |
| 770657583 | 2 | L.M. | 9/27/2024 | 3rd Party | CORE HEALTH | Allstate Fire and Casualty Insurance Company | $147.74 |
| 772070256 | 2 | F.O. | 9/28/2024 | 3rd Party | CORE | Allstate Indemnity Company | $275.32 |
| 771671534 | 7 | N.D. | 9/29/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $147.74 |
| 771397997 | 4 | B.P. | 10/2/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $530.82 |
| 771397997 | 2 | E.F. | 10/2/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $668.38 |
| 771291184 | 2 | F.M. | 10/3/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $464.02 |
| 771397865 | 2 | I.M. | 10/3/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $147.74 |
| 771805009 | 2 | K.M. | 10/7/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $147.74 |
| 771851029 | 3 | J.J. | 10/8/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $466.20 |
| 771851029 | 4 | M.U. | 10/8/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $383.98 |
| 772602215 | 1 | R.D. | 10/12/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $162.96 |
| 772602215 | 2 | S.D. | 10/12/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $493.46 |
| 772577110 | 3 | B.B. | 10/14/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $147.74 |
| 777901232 | 3 | H.X. | 10/14/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $147.74 |
| 772712519 | 5 | J.O. | 10/15/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $147.74 |
| 773076617 | 5 | E.T. | 10/18/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $147.74 |
| 773011150 | 2 | F.A. | 10/18/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $336.50 |
| 772980884 | 2 | N.J. | 10/18/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $303.02 |
| 773195549 | 5 | A.B. | 10/21/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $303.02 |
| 773195549 | 13 | B.L. | 10/21/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $147.74 |
| 773195549 | 12 | J.J. | 10/21/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $147.74 |
| 773378856 | 2 | C.L. | 10/22/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $147.74 |
| 773378856 | 3 | F.L. | 10/22/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $147.74 |
| 773505952 | 2 | K.J. | 10/22/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $147.74 |
| 773574611 | 3 | B.T. | 10/24/2024 | 3rd Party | CORE HEALTH | Allstate Fire and Casualty Insurance Company | $147.74 |
| 774446173 | 2 | A.J. | 11/1/2024 | 3rd Party | CORE | Allstate North American Insurance Company | $147.74 |
| 774635998 | 4 | R.K. | 11/1/2024 | 3rd Party | CORE | Allstate Indemnity Company | $147.74 |
| 774502405 | 2 | A.J. | 11/2/2024 | 3rd Party | CORE | Allstate Insurance Company | $147.74 |
| 774732226 | 4 | G.C. | 11/4/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $355.88 |
| 775016330 | 6 | N.H. | 11/7/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $139.86 |
| 775257982 | 7 | F.M. | 11/10/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $147.74 |
| 775257982 | 6 | L.S. | 11/10/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $147.74 |
| 775257982 | 3 | M.J. | 11/10/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $147.74 |
| 775433105 | 4 | E.N. | 11/11/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $255.88 |
| 775477227 | 6 | B.L. | 11/12/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $147.74 |
| 776122848 | 2 | N.K. | 11/18/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $139.86 |
| 777100447 | 3 | O.J. | 11/29/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $139.86 |
| 777523739 | 4 | F.S. | 12/2/2024 | 3rd Party | CORE | Allstate Indemnity Company | $183.28 |
| 777838715 | 4 | D.G. | 12/7/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $464.26 |
| 777838715 | 5 | M.G. | 12/7/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $139.86 |
| 777838715 | 2 | S.M. | 12/7/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $357.84 |
| 777875378 | 3 | E.R. | 12/8/2024 | 3rd Party | CORE | Allstate North American Insurance Company | $142.66 |
| 777853367 | 1 | R.B. | 12/8/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $139.86 |
| 778301614 | 2 | A.F. | 12/11/2024 | 3rd Party | CORE HEALTH | Allstate Fire and Casualty Insurance Company | $354.80 |
| 778631283 | 4 | T.B. | 12/14/2024 | 3rd Party | CORE | Allstate North American Insurance Company | $142.66 |
| 778613224 | 3 | F.Y. | 12/15/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $135.32 |
| 778529586 | 3 | G.L. | 12/15/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $135.32 |
| 778649541 | 1 | A.C. | 12/16/2024 | 3rd Party | CORE | Allstate North American Insurance Company | $142.66 |
| 778624668 | 3 | B.D. | 12/16/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $188.48 |
| 778649541 | 4 | T.J. | 12/16/2024 | 3rd Party | CORE | Allstate North American Insurance Company | $142.66 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 28

Core Third Party Damages Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Payee | Payor | Allowed Amount |
|---|---|---|---|---|---|---|---|
| 779058980 | 1 | K.S. | 12/18/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $297.74 |
| 778974162 | 3 | K.S. | 12/18/2024 | 3rd Party | CORE HEALTH | Allstate Fire and Casualty Insurance Company | $297.74 |
| 779514156 | 3 | K.J. | 12/24/2024 | 3rd Party | CORE HEALTH | Allstate County Mutual Insurance Company | $135.32 |
| 780009015 | 5 | S.R. | 12/28/2024 | 3rd Party | CORE HEALTH | Allstate Fire and Casualty Insurance Company | $135.32 |
| 779895521 | 2 | S.I. | 12/29/2024 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $612.00 |
| 779742880 | 2 | C.S. | 12/30/2024 | 3rd Party | CORE | Allstate Indemnity Company | $142.66 |
| 780238671 | 2 | I.H. | 1/4/2025 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $142.66 |
| 783556921 | 3 | M.B. | 1/6/2025 | 3rd Party | CORE HEALTH | Allstate Fire and Casualty Insurance Company | $135.32 |
| 780444493 | 3 | M.E. | 1/7/2025 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $142.66 |
| 780444493 | 4 | N.A. | 1/7/2025 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $142.66 |
| 780571071 | 2 | B.T. | 1/8/2025 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $142.66 |
| 780927570 | 2 | C.A. | 1/11/2025 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $516.60 |
| 780951117 | 3 | S.D. | 1/12/2025 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $142.66 |
| 781413356 | 4 | N.H. | 1/16/2025 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $188.48 |
| 781612361 | 3 | A.G. | 1/17/2025 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $405.40 |
| 782068126 | 4 | K.R. | 1/17/2025 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $188.48 |
| 781435466 | 4 | M.G. | 1/17/2025 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $142.66 |
| 781446463 | 1 | Y.G. | 1/17/2025 | 3rd Party | CORE HEALTH | Allstate Fire and Casualty Insurance Company | $135.32 |
| 781528609 | 3 | M.A. | 1/18/2025 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $358.78 |
| 781528609 | 2 | M.M. | 1/18/2025 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $142.66 |
| 781528609 | 4 | S.G. | 1/18/2025 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $363.36 |
| 781560537 | 4 | P.B. | 1/19/2025 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $142.66 |
| 781608633 | 4 | J.N. | 1/20/2025 | 3rd Party | CORE | Allstate North American Insurance Company | $188.48 |
| 781594825 | 3 | Y.G. | 1/20/2025 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $188.48 |
| 782405062 | 2 | C.J. | 1/23/2025 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $142.66 |
| 807549704 | 2 | J.S. | 1/31/2025 | 3rd Party | CORE HEALTH | Allstate North American Insurance Company | $178.74 |
| 783027568 | 2 | A.G. | 2/2/2025 | 3rd Party | CORE HEALTH | Allstate Fire and Casualty Insurance Company | $142.66 |
| 783011737 | 6 | T.A. | 2/3/2025 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $142.66 |
| 783849912 | 3 | E.P. | 2/10/2025 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $284.36 |
| 785914391 | 2 | J.B. | 2/10/2025 | 3rd Party | CORE | Allstate North American Insurance Company | $331.28 |
| 783946361 | 2 | P.E. | 2/10/2025 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $292.66 |
| 786506162 | 5 | D.A. | 2/13/2025 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $437.10 |
| 784210437 | 5 | C.V. | 2/16/2025 | 3rd Party | CORE HEALTH | Allstate Fire and Casualty Insurance Company | $135.32 |
| 784885212 | 1 | J.S. | 2/17/2025 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $135.32 |
| 784437774 | 2 | A.A. | 2/18/2025 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $142.66 |
| 784437774 | 3 | G.G. | 2/18/2025 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $142.66 |
| 784437774 | 5 | I.M. | 2/18/2025 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $142.66 |
| 784512955 | 3 | N.P. | 2/19/2025 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $513.36 |
| 785275314 | 3 | W.S. | 2/26/2025 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $345.32 |
| 785437954 | 7 | P.P. | 2/28/2025 | 3rd Party | CORE HEALTH | Allstate Fire and Casualty Insurance Company | $188.48 |
| 785501875 | 3 | J.Y. | 3/3/2025 | 3rd Party | CORE HEALTH | Allstate Fire and Casualty Insurance Company | $186.08 |
| 785727157 | 2 | H.V. | 3/4/2025 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $188.48 |
| 785806217 | 2 | M.V. | 3/4/2025 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $142.66 |
| 786039594 | 2 | R.S. | 3/7/2025 | 3rd Party | CORE HEALTH | Allstate North American Insurance Company | $233.60 |
| 786378554 | 6 | P.J. | 3/10/2025 | 3rd Party | CORE | Allstate North American Insurance Company | $186.08 |
| 786378554 | 5 | V.J. | 3/10/2025 | 3rd Party | CORE | Allstate North American Insurance Company | $188.48 |
| 786628289 | 4 | A.V. | 3/12/2025 | 3rd Party | CORE | Allstate North American Insurance Company | $135.32 |
| 786556209 | 2 | N.L. | 3/12/2025 | 3rd Party | CORE | Allstate North American Insurance Company | $292.66 |
| 786852525 | 7 | A.J. | 3/14/2025 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $135.32 |
| 786852525 | 8 | A.J. | 3/14/2025 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $135.32 |
| 786852525 | 5 | F.D. | 3/14/2025 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $135.32 |
| 786852525 | 9 | O.A. | 3/14/2025 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $142.66 |
| 786876664 | 2 | D.R. | 3/15/2025 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $188.48 |
| 786983940 | 2 | S.S. | 3/16/2025 | 3rd Party | CORE HEALTH | Allstate Fire and Casualty Insurance Company | $135.32 |
| 787365188 | 4 | M.A. | 3/19/2025 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $142.66 |
| 787365188 | 5 | R.R. | 3/19/2025 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $142.66 |
| 787365188 | 3 | S.G. | 3/19/2025 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $142.66 |
| 787454628 | 4 | Y.E. | 3/19/2025 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $142.66 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 28

Core Third Party Damages Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Payee | Payor | Allowed Amount |
|---|---|---|---|---|---|---|---|
| 787891597 | 2 | J.S. | 3/21/2025 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $233.60 |
| 788445393 | 8 | N.M. | 3/22/2025 | 3rd Party | CORE HEALTH | Allstate Fire and Casualty Insurance Company | $331.28 |
| 788136828 | 2 | T.E. | 3/26/2025 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $292.66 |
| 788172088 | 2 | E.G. | 3/26/2025 | 3rd Party | CORE HEALTH | Allstate Fire and Casualty Insurance Company | $292.66 |
| 788499266 | 2 | O.O. | 3/31/2025 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $246.84 |
| 790383723 | 3 | B.L. | 4/17/2025 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $142.66 |
| 790751309 | 2 | T.Q. | 4/19/2025 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $142.66 |
| 791032329 | 3 | M.L. | 4/20/2025 | 3rd Party | CORE | Allstate County Mutual Insurance Company | $142.66 |
| 790599350 | 4 | V.G. | 4/20/2025 | 3rd Party | CORE HEALTH | Allstate North American Insurance Company | $442.56 |
| 790933188 | 2 | J.E. | 4/23/2025 | 3rd Party | CORE HEALTH | Allstate Fire and Casualty Insurance Company | $292.66 |
| 791034390 | 3 | A.E. | 4/24/2025 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $142.66 |
| 791051709 | 2 | E.M. | 4/24/2025 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $142.66 |
| 792001182 | 3 | D.J. | 4/26/2025 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $142.66 |
| 791166614 | 3 | R.H. | 4/26/2025 | 3rd Party | CORE HEALTH | Allstate North American Insurance Company | $142.66 |
| 791166614 | 3 | R.H. | 4/26/2025 | 3rd Party | CORE HEALTH | Allstate North American Insurance Company | $142.66 |
| 791479777 | 2 | D.S. | 4/29/2025 | 3rd Party | CORE HEALTH | Allstate Fire and Casualty Insurance Company | $142.66 |
| 791622418 | 4 | D.S. | 4/29/2025 | 3rd Party | CORE HEALTH | Allstate Property and Casualty Insurance Company | $142.66 |
| 791999773 | 2 | G.B. | 5/5/2025 | 3rd Party | CORE HEALTH | Allstate Fire and Casualty Insurance Company | $142.66 |
| 791996746 | 4 | J.R. | 5/5/2025 | 3rd Party | CORE HEALTH | Allstate North American Insurance Company | $142.66 |
| 791999773 | 5 | O.B. | 5/5/2025 | 3rd Party | CORE HEALTH | Allstate Fire and Casualty Insurance Company | $142.66 |
| 792114340 | 3 | S.S. | 5/5/2025 | 3rd Party | CORE HEALTH | Allstate Fire and Casualty Insurance Company | $142.66 |
| 792395054 | 2 | G.P. | 5/8/2025 | 3rd Party | CORE HEALTH | Allstate Fire and Casualty Insurance Company | $135.32 |
| 792616708 | 11 | M.P. | 5/10/2025 | 3rd Party | CORE HEALTH | Allstate North American Insurance Company | $142.66 |
| 792663106 | 3 | J.L. | 5/12/2025 | 3rd Party | CORE | Allstate Fire and Casualty Insurance Company | $186.08 |
| 792663106 | 4 | C.B. | 5/12/2025 | 3rd Party | CORE HEALTH | Allstate Fire and Casualty Insurance Company | $142.66 |
| 792663106 | 4 | C.B. | 5/12/2025 | 3rd Party | CORE HEALTH | Allstate Fire and Casualty Insurance Company | $142.66 |
| 792720658 | 3 | L.N. | 5/12/2025 | 3rd Party | CORE HEALTH | Allstate Fire and Casualty Insurance Company | $142.66 |
| 793131244 | 3 | M.C. | 5/15/2025 | 3rd Party | CORE HEALTH | Allstate Fire and Casualty Insurance Company | $292.66 |
| 793431487 | 4 | R.M. | 5/18/2025 | 3rd Party | CORE HEALTH | Allstate Indemnity Company | $135.32 |
| 793558826 | 4 | E.M. | 5/19/2025 | 3rd Party | CORE HEALTH | Allstate Fire and Casualty Insurance Company | $142.66 |
| 793985326 | 2 | C.B. | 5/23/2025 | 3rd Party | CORE HEALTH | Allstate North American Insurance Company | $142.66 |
| 794316042 | 6 | J.L. | 5/26/2025 | 3rd Party | CORE HEALTH | Allstate Fire and Casualty Insurance Company | $441.90 |
| 794848515 | 3 | L.M. | 5/31/2025 | 3rd Party | CORE HEALTH | Allstate Fire and Casualty Insurance Company | $188.48 |
| 796193712 | 5 | M.E. | 6/8/2025 | 3rd Party | CORE HEALTH | Allstate North American Insurance Company | $135.32 |
| 800721367 | 1 | M.F. | 6/15/2025 | 3rd Party | CORE HEALTH | Allstate Fire and Casualty Insurance Company | $135.32 |
| 796696977 | 2 | S.H. | 6/16/2025 | 3rd Party | CORE HEALTH | Allstate Fire and Casualty Insurance Company | $292.66 |
| 797672201 | 8 | C.N. | 6/27/2025 | 3rd Party | CORE HEALTH | Allstate Fire and Casualty Insurance Company | $277.02 |
| 798543575 | 2 | A.M. | 7/7/2025 | 3rd Party | CORE HEALTH | Allstate Fire and Casualty Insurance Company | $231.90 |
| 798549333 | 3 | R.D. | 7/7/2025 | 3rd Party | CORE HEALTH | Allstate North American Insurance Company | $142.66 |
| 799358379 | 2 | D.C. | 7/9/2025 | 3rd Party | CORE HEALTH | Allstate Fire and Casualty Insurance Company | $658.70 |
| 798902417 | 1 | H.Z. | 7/10/2025 | 3rd Party | CORE | Allstate North American Insurance Company | $135.32 |
| 799480116 | 2 | G.A. | 7/15/2025 | 3rd Party | CORE HEALTH | Allstate North American Insurance Company | $142.66 |
| 799971618 | 4 | D.B. | 7/19/2025 | 3rd Party | CORE HEALTH | Allstate North American Insurance Company | $234.30 |
| 800011884 | 2 | T.A. | 7/21/2025 | 3rd Party | CORE HEALTH | Allstate North American Insurance Company | $142.66 |
| 800891046 | 6 | A.G. | 7/26/2025 | 3rd Party | CORE | Allstate North American Insurance Company | $98.28 |
| 801923913 | 3 | A.R. | 7/27/2025 | 3rd Party | CORE HEALTH | Allstate Fire and Casualty Insurance Company | $389.40 |
| 802302174 | 3 | Z.C. | 8/11/2025 | 3rd Party | CORE HEALTH | Allstate Indemnity Company | $142.66 |
| 803107951 | 8 | V.R. | 8/19/2025 | 3rd Party | CORE HEALTH | Allstate Insurance Company | $541.28 |
| 804250272 | 4 | A.H. | 8/31/2025 | 3rd Party | CORE HEALTH | Allstate Fire and Casualty Insurance Company | $178.74 |
| 804506939 | 3 | D.O. | 9/3/2025 | 3rd Party | CORE HEALTH | Allstate Fire and Casualty Insurance Company | $142.66 |
| 804506939 | 3 | D.O. | 9/3/2025 | 3rd Party | CORE HEALTH | Allstate Fire and Casualty Insurance Company | $142.66 |
| 805176047 | 2 | J.M. | 9/9/2025 | 3rd Party | CORE HEALTH | Allstate North American Insurance Company | $292.66 |
| 805116126 | 3 | R.M. | 9/9/2025 | 3rd Party | CORE HEALTH | Allstate North American Insurance Company | $292.66 |
| 806138624 | 2 | C.J. | 9/17/2025 | 3rd Party | CORE HEALTH | Allstate County Mutual Insurance Company | $277.02 |
| 806146998 | 4 | K.S. | 9/17/2025 | 3rd Party | CORE HEALTH | Allstate North American Insurance Company | $448.46 |
| 806146998 | 4 | K.S. | 9/17/2025 | 3rd Party | CORE HEALTH | Allstate North American Insurance Company | $448.46 |
| 806684395 | 5 | A.R. | 9/18/2025 | 3rd Party | CORE HEALTH | Allstate Indemnity Company | $142.66 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 28

Core Third Party Damages Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Payee | Payor | Allowed Amount |
|---|---|---|---|---|---|---|---|
| 806684395 | 5 | A.R. | 9/18/2025 | 3rd Party | CORE HEALTH | Allstate Indemnity Company | $142.66 |
| 806684395 | 4 | K.T. | 9/18/2025 | 3rd Party | CORE HEALTH | Allstate Indemnity Company | $142.66 |
| 806684395 | 4 | K.T. | 9/18/2025 | 3rd Party | CORE HEALTH | Allstate Indemnity Company | $142.66 |
| 806463618 | 2 | A.B. | 9/20/2025 | 3rd Party | CORE HEALTH | Allstate Fire and Casualty Insurance Company | $292.66 |
| 806463618 | 3 | A.F. | 9/20/2025 | 3rd Party | CORE HEALTH | Allstate Fire and Casualty Insurance Company | $188.48 |
| 807216148 | 1 | E.C. | 9/26/2025 | 3rd Party | CORE HEALTH | Allstate Fire and Casualty Insurance Company | $277.02 |
| 812741304 | 1 | D.F. | 11/29/2025 | 3rd Party | CORE HEALTH | Allstate Fire and Casualty Insurance Company | $142.66 |
| | | | | | | **Total:** | **$489,405.22** |

27