# EXHIBIT 30

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 30

Clay Healthcare Services-West Houston Third Party Damages Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Payee | Payor | Allowed Amount |
|---|---|---|---|---|---|---|---|
| 561320771 | 2 | O.L. | 9/12/2019 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Indemnity Company | $15,002.00 |
| 564087708 | 5 | C.C. | 10/10/2019 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $4,000.00 |
| 569160500 | 3 | A.H. | 11/6/2019 | 3rd Party | ELITE HEALTH SERVICES - WEST H | Allstate Fire and Casualty Insurance Company | $1,500.00 |
| 570231811 | 2 | R.P. | 11/29/2019 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $1,802.16 |
| 570231811 | 4 | E.P. | 11/29/2019 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $1,574.37 |
| 571822204 | 2 | J.C. | 12/4/2019 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $5,250.00 |
| 571822204 | 3 | C.C. | 12/4/2019 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $5,250.00 |
| 571594019 | 4 | M.B. | 12/12/2019 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Indemnity Company | $1,891.75 |
| 571714856 | 3 | N.T. | 12/14/2019 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $3,000.00 |
| 571720499 | 4 | T.L. | 12/15/2019 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $3,000.00 |
| 571720499 | 7 | K.L. | 12/15/2019 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $3,000.00 |
| 593088073 | 5 | E.A. | 12/20/2019 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Indemnity Company | $4,000.00 |
| 572550747 | 4 | E.N. | 12/21/2019 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Indemnity Company | $4,500.00 |
| 572957447 | 2 | E.C. | 12/24/2019 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $3,000.00 |
| 572971935 | 2 | J.R. | 12/24/2019 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $3,000.00 |
| 573232989 | 2 | D.S. | 12/30/2019 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $690.20 |
| 574478228 | 3 | J.Y. | 1/5/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $4,500.00 |
| 574775318 | 2 | H.L. | 1/6/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $500.00 |
| 574226262 | 5 | C.C. | 1/7/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $6,357.30 |
| 574234571 | 2 | D.M. | 1/8/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $4,500.00 |
| 575244041 | 1 | G.S. | 1/15/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Indemnity Company | $9,000.00 |
| 575350210 | 2 | N.N. | 1/17/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $1,500.00 |
| 575294152 | 2 | S.M. | 1/17/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $4,000.00 |
| 575627286 | 2 | J.L. | 1/21/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $1,200.00 |
| 575848346 | 2 | I.R. | 1/22/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $3,000.00 |
| 575848346 | 3 | K.M. | 1/22/2020 | 3rd Party | ELITE HEALTH SERVICES WESTH | Allstate Fire and Casualty Insurance Company | $3,000.00 |
| 576460281 | 2 | D.P. | 1/28/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Indemnity Company | $2,400.00 |
| 577050602 | 6 | I.Z. | 2/3/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $3,604.32 |
| 577054893 | 3 | S.N. | 2/3/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Property and Casualty Insurance Company | $4,357.44 |
| 578134066 | 3 | G.J. | 2/4/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $2,000.00 |

1

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 30
Clay Healthcare Services-West Houston Third Party Damages Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Payee | Payor | Allowed Amount |
|---|---|---|---|---|---|---|---|
| 578376955 | 1 | M.S. | 2/6/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $5,400.00 |
| 577985922 | 2 | H.M. | 2/10/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $2,400.00 |
| 577917552 | 5 | J.L. | 2/10/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $500.00 |
| 577985922 | 4 | N.K. | 2/10/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $2,400.00 |
| 577814585 | 3 | A.C. | 2/10/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $3,600.00 |
| 578993826 | 7 | C.P. | 2/12/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $4,500.00 |
| 578993826 | 8 | F.A. | 2/12/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $3,000.00 |
| 581793247 | 1 | M.F. | 2/12/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $3,600.00 |
| 581793247 | 1 | M.F. | 2/12/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $3,600.00 |
| 578993826 | 5 | E.T. | 2/12/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $500.00 |
| 578368805 | 6 | A.P. | 2/13/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $3,000.00 |
| 578262965 | 7 | A.P. | 2/13/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $3,000.00 |
| 579014408 | 2 | A.C. | 2/14/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $2,400.00 |
| 578536005 | 3 | Y.R. | 2/17/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $1,500.00 |
| 578536005 | 3 | Y.R. | 2/17/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $1,500.00 |
| 579185646 | 2 | V.M. | 2/22/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate County Mutual Insurance Company | $3,750.00 |
| 579797083 | 2 | Y.P. | 2/28/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $1,600.00 |
| 580230803 | 7 | J.Z. | 3/2/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Indemnity Company | $1,200.00 |
| 580512085 | 2 | E.L. | 3/5/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate County Mutual Insurance Company | $4,500.00 |
| 580623056 | 3 | M.O. | 3/5/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Insurance Company | $3,600.00 |
| 582502019 | 1 | D.C. | 3/7/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $6,000.00 |
| 580763522 | 4 | I.S. | 3/8/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $2,778.00 |
| 581257144 | 2 | R.S. | 3/12/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $4,500.00 |
| 581367570 | 5 | F.G. | 3/13/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $262.70 |
| 581367570 | 3 | A.L. | 3/13/2020 | 3rd Party | ELITE HEALTH SERVICES WH | Allstate Fire and Casualty Insurance Company | $2,800.00 |
| 581474343 | 2 | H.C. | 3/14/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate County Mutual Insurance Company | $3,000.00 |
| 592143507 | 1 | D.S. | 3/19/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $2,000.00 |
| 582069142 | 3 | C.H. | 3/21/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Indemnity Company | $3,000.00 |
| 582069142 | 4 | C.A. | 3/21/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Indemnity Company | $3,000.00 |
| 582488177 | 2 | F.S. | 3/24/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $3,601.44 |
| 582638029 | 3 | J.M. | 3/28/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Property and Casualty Insurance Company | $1,196.00 |
| 583046973 | 11 | A.G. | 4/5/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate County Mutual Insurance Company | $2,701.08 |
| 583571054 | 2 | A.B. | 4/11/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Indemnity Company | $3,373.66 |
| 583571054 | 3 | S.S. | 4/11/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Indemnity Company | $5,042.98 |
| 583571252 | 2 | M.C. | 4/12/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate County Mutual Insurance Company | $188.40 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 30

Clay Healthcare Services-West Houston Third Party Damages Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Payee | Payor | Allowed Amount |
|---|---|---|---|---|---|---|---|
| 583982103 | 8 | B.M. | 4/13/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $2,400.00 |
| 583982103 | 2 | O.L. | 4/13/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $2,400.00 |
| 584239560 | 2 | M.K. | 4/14/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate County Mutual Insurance Company | $1,500.00 |
| 585429160 | 2 | H.R. | 5/3/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $2,701.08 |
| 586004368 | 4 | J.A. | 5/10/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $78.72 |
| 586004368 | 3 | J.A. | 5/10/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $450.00 |
| 586016099 | 1 | L.W. | 5/10/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $150.00 |
| 586213976 | 8 | R.W. | 5/12/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $1,200.00 |
| 586213976 | 3 | N.W. | 5/12/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $4,200.00 |
| 586397936 | 2 | T.T. | 5/14/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $1,000.00 |
| 587026725 | 3 | S.D. | 5/20/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $4,500.00 |
| 587298513 | 3 | S.W. | 5/22/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $2,400.00 |
| 587365388 | 1 | C.A. | 5/23/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $6,645.04 |
| 587759473 | 3 | N.C. | 5/27/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $3,158.18 |
| 588275339 | 3 | U.E. | 5/31/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate County Mutual Insurance Company | $3,400.00 |
| 588302349 | 4 | M.R. | 6/2/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $1,000.00 |
| 589901239 | 3 | J.H. | 6/4/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate County Mutual Insurance Company | $9,500.00 |
| 589901239 | 2 | R.H. | 6/4/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate County Mutual Insurance Company | $9,500.00 |
| 588687475 | 1 | J.D. | 6/4/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $3,600.00 |
| 589508679 | 3 | I.T. | 6/12/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $2,000.00 |
| 590055364 | 2 | S.G. | 6/14/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $4,500.00 |
| 590542882 | 2 | D.O. | 6/23/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $3,230.70 |
| 590631875 | 4 | M.T. | 6/23/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $4,949.82 |
| 590542882 | 1 | N.V. | 6/23/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $3,698.64 |
| 591315163 | 2 | A.Z. | 6/30/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $8,000.00 |
| 591315163 | 2 | A.Z. | 6/30/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $8,000.00 |
| 592276182 | 2 | Y.R. | 7/2/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $1,500.00 |
| 591518287 | 3 | M.G. | 7/2/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Indemnity Company | $1,799.28 |
| 591518287 | 7 | Y.T. | 7/2/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Indemnity Company | $3,704.00 |
| 591950365 | 3 | R.M. | 7/7/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $1,428.54 |
| 592410732 | 3 | A.A. | 7/9/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate County Mutual Insurance Company | $1,500.00 |
| 592345128 | 3 | L.O. | 7/10/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Property and Casualty Insurance Company | $3,000.00 |

3

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 30

Clay Healthcare Services-West Houston Third Party Damages Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Payee | Payor | Allowed Amount |
|---|---|---|---|---|---|---|---|
| 593125909 | 3 | J.A. | 7/11/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $3,144.18 |
| 593868607 | 3 | X.G. | 7/11/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $8,000.00 |
| 593141039 | 3 | G.G. | 7/17/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $3,000.00 |
| 593242282 | 3 | J.C. | 7/18/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $12,000.00 |
| 593325244 | 1 | S.J. | 7/20/2020 | 3rd Party | ELITE HEALTH SERVICES - WEST H | Allstate Fire and Casualty Insurance Company | $4,000.00 |
| 593801392 | 3 | J.S. | 7/23/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $2,400.00 |
| 593810138 | 3 | M.L. | 7/23/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $3,000.00 |
| 594440133 | 3 | M.T. | 7/28/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate County Mutual Insurance Company | $2,000.00 |
| 595487497 | 4 | C.M. | 8/5/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $5,800.00 |
| 596357491 | 3 | G.T. | 8/12/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $2,450.00 |
| 596638924 | 4 | O.R. | 8/14/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $3,750.00 |
| 596671792 | 2 | P.V. | 8/15/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $1,200.00 |
| 599315439 | 2 | H.M. | 8/15/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $8,000.00 |
| 597180611 | 2 | B.M. | 8/20/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Indemnity Company | $3,000.00 |
| 597454957 | 1 | M.H. | 8/23/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $1,250.00 |
| 597977909 | 3 | M.C. | 8/26/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $3,500.00 |
| 600961072 | 3 | D.P. | 9/5/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $2,864.68 |
| 599602215 | 3 | G.A. | 9/8/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate County Mutual Insurance Company | $4,117.44 |
| 599348991 | 2 | K.D. | 9/8/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $3,000.00 |
| 599829081 | 2 | D.N. | 9/11/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $2,000.00 |
| 600726987 | 2 | R.B. | 9/19/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $3,520.56 |
| 600702922 | 3 | D.A. | 9/20/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $3,491.76 |
| 600702922 | 4 | M.A. | 9/20/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $3,628.56 |
| 600735609 | 3 | A.A. | 9/20/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $1,500.00 |
| 600735609 | 4 | O.M. | 9/20/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $1,000.00 |
| 602209488 | 2 | B.B. | 10/3/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $4,500.00 |
| 602914624 | 3 | P.J. | 10/10/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $1,062.40 |
| 603393448 | 1 | C.O. | 10/12/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $3,668.70 |
| 603393448 | 2 | G.A. | 10/12/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $3,668.70 |
| 603658543 | 4 | R.B. | 10/16/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $3,600.00 |
| 604111120 | 1 | A.R. | 10/21/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $3,600.00 |
| 604517094 | 2 | J.V. | 10/22/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Indemnity Company | $4,000.00 |
| 605207794 | 2 | O.U. | 10/30/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Insurance Company | $2,268.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 30
Clay Healthcare Services-West Houston Third Party Damages Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Payee | Payor | Allowed Amount |
|---|---|---|---|---|---|---|---|
| 605305598 | 8 | E.P. | 10/31/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $222.90 |
| 605305598 | 3 | L.P. | 10/31/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $362.64 |
| 606105476 | 4 | A.P. | 11/6/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $1,300.00 |
| 606071702 | 2 | N.R. | 11/7/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $9,000.00 |
| 606392827 | 2 | C.S. | 11/10/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $5,000.00 |
| 606392827 | 4 | K.S. | 11/10/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $5,500.00 |
| 607183712 | 9 | M.S. | 11/17/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $4,000.00 |
| 607240850 | 2 | G.G. | 11/18/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $1,500.00 |
| 607240850 | 2 | G.G. | 11/18/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $1,500.00 |
| 607240850 | 1 | I.L. | 11/18/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $2,500.00 |
| 607818150 | 3 | A.A. | 11/19/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $5,600.00 |
| 607643673 | 7 | D.B. | 11/20/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $150.80 |
| 607584372 | 8 | D.B. | 11/20/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $1,000.00 |
| 607643673 | 2 | L.B. | 11/20/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $225.84 |
| 607584372 | 7 | L.B. | 11/20/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $1,500.00 |
| 607952587 | 4 | L.M. | 11/25/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $1,000.00 |
| 607952587 | 5 | M.C. | 11/25/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $500.00 |
| 608453809 | 2 | R.T. | 12/1/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $4,000.00 |
| 608498950 | 2 | K.M. | 12/2/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $3,600.00 |
| 608778304 | 3 | A.C. | 12/4/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $157.44 |
| 609082110 | 5 | Y.H. | 12/4/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $638.56 |
| 608835609 | 2 | E.M. | 12/5/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate County Mutual Insurance Company | $4,000.00 |
| 608880860 | 1 | C.W. | 12/6/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $4,694.08 |
| 608919890 | 5 | R.A. | 12/6/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate County Mutual Insurance Company | $3,000.00 |
| 608943775 | 2 | D.F. | 12/7/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate County Mutual Insurance Company | $4,200.00 |
| 609102966 | 4 | I.R. | 12/8/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $3,500.00 |
| 609102966 | 3 | R.R. | 12/8/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $7,400.00 |
| 609102966 | 3 | R.R. | 12/8/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $7,400.00 |
| 612270116 | 3 | R.M. | 12/11/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $12,000.00 |
| 609532477 | 4 | C.J. | 12/12/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Indemnity Company | $3,000.00 |
| 609557383 | 4 | M.G. | 12/13/2020 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $5,000.00 |
| 609783962 | 4 | J.S. | 12/15/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate County Mutual Insurance Company | $1,500.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 30

Clay Healthcare Services-West Houston Third Party Damages Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Payee | Payor | Allowed Amount |
|---|---|---|---|---|---|---|---|
| 610279424 | 3 | J.M. | 12/20/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $3,000.00 |
| 611049032 | 3 | S.B. | 12/21/2020 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate County Mutual Insurance Company | $375.82 |
| 610601494 | 1 | V.M. | 12/23/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate County Mutual Insurance Company | $4,000.00 |
| 611037094 | 8 | J.E. | 12/29/2020 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $3,000.00 |
| 611404872 | 2 | E.H. | 1/2/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $3,000.00 |
| 611729617 | 2 | B.R. | 1/5/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $3,374.00 |
| 611985847 | 4 | J.A. | 1/6/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $3,000.00 |
| 612267104 | 6 | F.M. | 1/10/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $3,000.00 |
| 612267104 | 5 | Z.A. | 1/10/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $3,000.00 |
| 612672741 | 2 | K.F. | 1/15/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $3,600.00 |
| 638466573 | 1 | S.R. | 1/17/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $5,400.00 |
| 614185668 | 3 | S.H. | 1/18/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $3,700.00 |
| 612958157 | 3 | I.P. | 1/19/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Indemnity Company | $1,500.00 |
| 613451426 | 3 | B.W. | 1/24/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $3,000.00 |
| 613509447 | 4 | C.S. | 1/25/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $2,500.00 |
| 613509447 | 2 | J.C. | 1/25/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $2,500.00 |
| 613742709 | 3 | S.G. | 1/26/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate County Mutual Insurance Company | $6,000.00 |
| 614274868 | 3 | F.G. | 1/31/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $4,276.70 |
| 614519890 | 4 | K.L. | 2/4/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $1,500.00 |
| 614791838 | 3 | F.C. | 2/7/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $4,761.94 |
| 614791838 | 4 | J.O. | 2/7/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $4,072.68 |
| 614817435 | 2 | K.T. | 2/7/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $3,550.56 |
| 614791838 | 6 | N.C. | 2/7/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $1,500.00 |
| 615152576 | 4 | N.N. | 2/10/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $3,000.00 |
| 617344361 | 3 | A.S. | 2/15/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $1,700.00 |
| 616138327 | 2 | M.S. | 2/16/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $3,000.00 |
| 618155584 | 3 | F.C. | 2/19/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Indemnity Company | $2,400.00 |
| 616904603 | 3 | D.W. | 2/23/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $3,750.00 |
| 617681473 | 1 | M.M. | 2/25/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Property and Casualty Insurance Company | $8,000.00 |
| 617342829 | 6 | B.B. | 2/26/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Indemnity Company | $1,200.00 |
| 617342829 | 6 | B.B. | 2/26/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Indemnity Company | $1,200.00 |
| 617555339 | 3 | J.L. | 3/1/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate County Mutual Insurance Company | $600.00 |
| 618283527 | 7 | P.M. | 3/7/2021 | 3rd Party | ELITE HEALTH SERVICES - WESTH | Allstate Fire and Casualty Insurance Company | $5,100.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 30

Clay Healthcare Services-West Houston Third Party Damages Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Payee | Payor | Allowed Amount |
|---|---|---|---|---|---|---|---|
| 648580058 | 1 | M.C. | 3/11/2021 | 3rd Party | ELITE HEALTH SERVICES - WESTH | Allstate Fire and Casualty Insurance Company | $2,249.62 |
| 619056757 | 3 | G.C. | 3/14/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $444.18 |
| 619739195 | 2 | R.B. | 3/21/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $3,000.00 |
| 620417105 | 2 | J.J. | 3/26/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $1,500.00 |
| 620638601 | 4 | S.W. | 3/28/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $1,500.00 |
| 621320670 | 3 | A.W. | 4/4/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate County Mutual Insurance Company | $286.68 |
| 621702299 | 2 | M.G. | 4/7/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Property and Casualty Insurance Company | $2,400.00 |
| 621910520 | 3 | A.C. | 4/8/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Indemnity Company | $2,662.92 |
| 621973288 | 2 | E.M. | 4/9/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Indemnity Company | $3,000.00 |
| 624158440 | 4 | L.V. | 4/11/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $8,500.00 |
| 622573533 | 5 | F.N. | 4/14/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $1,500.00 |
| 623844693 | 3 | E.J. | 4/22/2021 | 3rd Party | Elite Health Services - West Houston | Allstate Fire and Casualty Insurance Company | $3,300.00 |
| 623701612 | 3 | M.B. | 4/23/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $3,000.00 |
| 623666492 | 3 | C.L. | 4/23/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $6,000.00 |
| 634590939 | 1 | R.G. | 4/24/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Indemnity Company | $9,000.00 |
| 624389110 | 4 | E.J. | 4/29/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $1,500.00 |
| 624765848 | 2 | A.W. | 4/30/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $3,600.00 |
| 625129861 | 2 | D.N. | 5/3/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $2,660.76 |
| 624791695 | 2 | J.C. | 5/3/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $3,400.00 |
| 626864045 | 3 | M.U. | 5/4/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $2,416.32 |
| 625287818 | 1 | J.C. | 5/6/2021 | 3rd Party | ELITE HEALTH SERVICES - WESTH | Allstate Fire and Casualty Insurance Company | $3,753.60 |
| 625510326 | 4 | B.A. | 5/8/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Property and Casualty Insurance Company | $500.00 |
| 626029532 | 3 | D.N. | 5/11/2021 | 3rd Party | ELITE HEALTH SERVICES - WESTH | Allstate Fire and Casualty Insurance Company | $6,000.00 |
| 626029532 | 2 | J.N. | 5/11/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $8,000.00 |
| 625908215 | 2 | R.V. | 5/12/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $6,000.00 |
| 629371139 | 1 | M.C. | 5/15/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $3,108.79 |
| 629371139 | 2 | J.C. | 5/15/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $3,550.00 |
| 626946834 | 4 | K.D. | 5/18/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $1,500.00 |
| 626707426 | 2 | L.M. | 5/18/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $4,100.00 |
| 627004112 | 3 | B.M. | 5/21/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $4,000.00 |
| 628207730 | 5 | B.P. | 6/1/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $3,000.00 |
| 630609881 | 4 | D.B. | 6/3/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $1,750.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 30

Clay Healthcare Services-West Houston Third Party Damages Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Payee | Payor | Allowed Amount |
|---|---|---|---|---|---|---|---|
| 628477416 | 1 | F.M. | 6/4/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $2,500.00 |
| 629242033 | 2 | E.M. | 6/6/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $4,500.00 |
| 629113788 | 5 | L.N. | 6/6/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $4,000.00 |
| 633396402 | 1 | D.N. | 6/7/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $1,800.00 |
| 629042771 | 2 | L.O. | 6/8/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $3,400.00 |
| 629037268 | 2 | C.D. | 6/9/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $4,500.00 |
| 630907590 | 7 | O.P. | 6/16/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $6,000.00 |
| 632525929 | 3 | S.Z. | 6/17/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $3,690.00 |
| 630675155 | 2 | M.T. | 6/18/2021 | 3rd Party | ELITE HEALTH SERVICES - WESTH | Allstate Fire and Casualty Insurance Company | $3,600.00 |
| 630398617 | 1 | S.O. | 6/20/2021 | 3rd Party | ELITE HEALTH SERVICES - WESTH | Allstate Fire and Casualty Insurance Company | $3,000.00 |
| 630396140 | 2 | L.M. | 6/20/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $4,000.00 |
| 630863793 | 2 | O.A. | 6/24/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Indemnity Company | $2,000.00 |
| 631005485 | 2 | B.I. | 6/25/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $1,500.00 |
| 631173291 | 3 | A.C. | 6/26/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $3,750.00 |
| 631475753 | 2 | M.V. | 6/29/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $5,000.00 |
| 631384492 | 3 | K.M. | 6/29/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $3,000.00 |
| 631714631 | 2 | I.R. | 6/30/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $3,000.00 |
| 631708559 | 2 | L.M. | 7/1/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $6,600.00 |
| 632943676 | 2 | P.T. | 7/3/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $367.48 |
| 632351748 | 2 | M.M. | 7/7/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $154.10 |
| 632918249 | 2 | D.P. | 7/10/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $3,000.00 |
| 633259395 | 3 | A.N. | 7/13/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $3,000.00 |
| 633745492 | 3 | V.J. | 7/16/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $2,933.80 |
| 633745492 | 3 | V.J. | 7/16/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $2,933.80 |
| 633975339 | 4 | A.M. | 7/20/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $1,500.00 |
| 634504740 | 1 | A.G. | 7/23/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $3,200.00 |
| 635022411 | 2 | N.G. | 7/28/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $1,500.00 |
| 635093644 | 2 | D.B. | 7/28/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $2,000.00 |
| 635244320 | 3 | S.W. | 7/28/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate New Jersey Property & Casualty Insurance Company | $4,119.44 |
| 635244320 | 3 | S.W. | 7/28/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate New Jersey Property & Casualty Insurance Company | $4,119.44 |
| 635248487 | 4 | B.D. | 7/30/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $3,947.50 |
| 640426185 | 1 | J.S. | 7/31/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $5,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 30

Clay Healthcare Services-West Houston Third Party Damages Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Payee | Payor | Allowed Amount |
|---|---|---|---|---|---|---|---|
| 635859127 | 1 | M.E. | 8/4/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $1,600.00 |
| 636425886 | 4 | N.A. | 8/6/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $1,500.00 |
| 636713836 | 3 | B.A. | 8/11/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $6,000.00 |
| 636994477 | 1 | J.Q. | 8/13/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $3,000.00 |
| 636994477 | 1 | J.Q. | 8/13/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $3,000.00 |
| 637143025 | 5 | K.K. | 8/13/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate County Mutual Insurance Company | $1,700.00 |
| 637143025 | 4 | W.L. | 8/13/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate County Mutual Insurance Company | $1,700.00 |
| 637245002 | 2 | P.M. | 8/15/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $233.68 |
| 637691130 | 2 | J.S. | 8/19/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $165.60 |
| 637662495 | 3 | J.S. | 8/19/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $3,000.00 |
| 638469650 | 3 | C.G. | 8/20/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $3,000.00 |
| 638001842 | 2 | M.G. | 8/21/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $4,000.00 |
| 638106005 | 3 | M.M. | 8/21/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $4,500.00 |
| 639233618 | 2 | H.G. | 8/26/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate County Mutual Insurance Company | $2,400.00 |
| 638835272 | 3 | H.D. | 8/28/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $3,000.00 |
| 640414371 | 3 | O.A. | 8/29/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $4,000.00 |
| 639882520 | 3 | J.C. | 8/30/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $233.68 |
| 640323507 | 3 | J.A. | 9/7/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $5,259.72 |
| 640323507 | 3 | J.A. | 9/7/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $5,259.72 |
| 640564910 | 3 | J.N. | 9/7/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Indemnity Company | $600.00 |
| 641734025 | 2 | C.Z. | 9/15/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $3,400.00 |
| 641941653 | 2 | A.L. | 9/16/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $2,737.98 |
| 641941653 | 2 | A.L. | 9/16/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $2,737.98 |
| 641941653 | 4 | H.W. | 9/16/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $1,500.00 |
| 641941653 | 15 | S.C. | 9/16/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $3,000.00 |
| 642143556 | 1 | Q.W. | 9/18/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $3,000.00 |
| 642456602 | 2 | J.B. | 9/20/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Indemnity Company | $2,000.00 |
| 658566658 | 2 | A.B. | 9/23/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $3,000.00 |
| 642794366 | 3 | S.G. | 9/23/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $3,000.00 |
| 643280407 | 2 | J.C. | 9/25/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $1,000.00 |
| 643148877 | 2 | L.J. | 9/27/2021 | 3rd Party | ELITE HEALTH SERVICES - WESTH | Allstate Fire and Casualty Insurance Company | $3,500.00 |
| 643191596 | 3 | I.D. | 9/27/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $6,811.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 30

Clay Healthcare Services-West Houston Third Party Damages Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Payee | Payor | Allowed Amount |
|---|---|---|---|---|---|---|---|
| 644477010 | 6 | D.J. | 10/4/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $3,000.00 |
| 644477010 | 2 | J.S. | 10/4/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $3,000.00 |
| 644704108 | 2 | N.W. | 10/9/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $5,300.00 |
| 644769317 | 5 | A.C. | 10/10/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $3,547.68 |
| 644769317 | 4 | S.A. | 10/10/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $5,427.36 |
| 644853848 | 4 | L.T. | 10/11/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $3,000.00 |
| 648258572 | 3 | R.M. | 10/11/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $6,000.00 |
| 645326281 | 3 | D.R. | 10/12/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $2,800.00 |
| 645326281 | 1 | G.G. | 10/12/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $3,050.00 |
| 645004755 | 2 | M.S. | 10/12/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate County Mutual Insurance Company | $3,400.00 |
| 646164004 | 2 | J.H. | 10/21/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $1,800.00 |
| 650969272 | 3 | E.P. | 10/24/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $2,088.36 |
| 646415240 | 5 | M.V. | 10/24/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $233.68 |
| 646415240 | 5 | M.V. | 10/24/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $233.68 |
| 647041144 | 5 | C.C. | 10/28/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Indemnity Company | $2,660.76 |
| 647238864 | 5 | M.E. | 10/29/2021 | 3rd Party | ELITE HEALTH SERVICES - WESTH | Allstate Fire and Casualty Insurance Company | $3,000.00 |
| 648562972 | 2 | T.N. | 10/29/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate County Mutual Insurance Company | $3,000.00 |
| 647238864 | 3 | D.R. | 10/29/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $3,000.00 |
| 647595551 | 2 | M.M. | 10/29/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $3,000.00 |
| 647555622 | 2 | J.A. | 10/30/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $1,600.00 |
| 647740182 | 3 | E.C. | 11/3/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $4,000.00 |
| 647766021 | 3 | R.G. | 11/3/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $1,850.00 |
| 647766021 | 3 | R.G. | 11/3/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $1,850.00 |
| 648191575 | 2 | M.M. | 11/7/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $3,000.00 |
| 648414415 | 3 | P.M. | 11/9/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Indemnity Company | $3,000.00 |
| 648679728 | 2 | Y.R. | 11/10/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $2,400.00 |
| 649691085 | 3 | A.R. | 11/18/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $3,000.00 |
| 649651725 | 8 | B.L. | 11/19/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $3,000.00 |
| 649685772 | 2 | T.P. | 11/19/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $453.42 |
| 650038680 | 2 | D.G. | 11/23/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate County Mutual Insurance Company | $4,500.00 |
| 650341506 | 3 | I.S. | 11/25/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $1,500.00 |
| 650281587 | 9 | A.R. | 11/25/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $3,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 30

Clay Healthcare Services-West Houston Third Party Damages Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Payee | Payor | Allowed Amount |
|---|---|---|---|---|---|---|---|
| 650570039 | 11 | A.R. | 11/25/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $4,195.14 |
| 650570039 | 5 | C.R. | 11/25/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $1,600.27 |
| 650444986 | 4 | G.A. | 11/27/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $1,200.00 |
| 650439169 | 3 | B.R. | 11/27/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $3,000.00 |
| 650455702 | 2 | J.P. | 11/28/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $4,500.00 |
| 650477458 | 2 | D.M. | 11/28/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $4,000.00 |
| 650477458 | 8 | F.M. | 11/28/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $6,000.00 |
| 650509177 | 1 | T.M. | 11/29/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $1,860.00 |
| 650690597 | 5 | G.C. | 11/30/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Indemnity Company | $2,000.00 |
| 650945009 | 6 | C.C. | 12/1/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $1,500.00 |
| 656014933 | 6 | S.G. | 12/3/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $1,500.00 |
| 651093809 | 5 | J.Z. | 12/3/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $3,000.00 |
| 651233652 | 5 | E.T. | 12/4/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $3,068.94 |
| 651594871 | 3 | M.V. | 12/8/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $3,400.00 |
| 652514068 | 2 | A.J. | 12/15/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $3,233.68 |
| 652514068 | 4 | K.C. | 12/15/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $3,261.70 |
| 652639691 | 3 | S.V. | 12/15/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $2,400.00 |
| 652799072 | 3 | I.H. | 12/17/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $1,700.00 |
| 653051102 | 1 | C.W. | 12/20/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $6,000.00 |
| 653206417 | 5 | E.S. | 12/21/2021 | 3rd Party | ELITE HEALTH SERVICES WH | Allstate County Mutual Insurance Company | $3,000.00 |
| 653320218 | 3 | G.C. | 12/22/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $3,000.00 |
| 653320218 | 2 | M.M. | 12/22/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $4,500.00 |
| 653351593 | 3 | A.V. | 12/22/2021 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $1,500.00 |
| 653814953 | 3 | R.R. | 12/25/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $4,000.00 |
| 653970657 | 4 | J.H. | 12/29/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $8,000.00 |
| 653970657 | 4 | J.H. | 12/29/2021 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $8,000.00 |
| 656413985 | 5 | A.A. | 12/29/2021 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Indemnity Company | $1,500.00 |
| 654315936 | 2 | R.R. | 1/2/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $3,600.00 |
| 654856053 | 2 | G.P. | 1/4/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $3,000.00 |
| 654856053 | 8 | V.G. | 1/4/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $3,000.00 |
| 655632198 | 4 | S.P. | 1/7/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $3,600.00 |
| 661785691 | 2 | J.G. | 1/9/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $1,538.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 30

Clay Healthcare Services-West Houston Third Party Damages Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Payee | Payor | Allowed Amount |
|---|---|---|---|---|---|---|---|
| 655745412 | 1 | B.G. | 1/11/2022 | 3rd Party | ELITE HEALTH SERVICES - WESTH | Allstate Indemnity Company | $571.94 |
| 656236130 | 1 | R.P. | 1/18/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $4,920.86 |
| 656139490 | 3 | E.A. | 1/18/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $3,000.00 |
| 662168335 | 5 | H.L. | 1/18/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $230.34 |
| 662168335 | 4 | M.D. | 1/18/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $168.52 |
| 656341856 | 1 | A.J. | 1/20/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $7,500.00 |
| 656341856 | 10 | C.J. | 1/20/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $3,000.00 |
| 656358561 | 3 | W.A. | 1/20/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $168.52 |
| 656894680 | 6 | A.A. | 1/21/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $3,400.00 |
| 658462692 | 2 | K.O. | 1/23/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $1,800.00 |
| 658462692 | 4 | O.O. | 1/23/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $1,800.00 |
| 657134482 | 2 | M.F. | 1/27/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $1,500.00 |
| 657282935 | 3 | J.A. | 1/27/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Indemnity Company | $3,000.00 |
| 657505038 | 6 | M.A. | 1/31/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $571.94 |
| 658255054 | 1 | E.M. | 2/5/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $3,600.00 |
| 658384383 | 3 | V.M. | 2/7/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $3,771.20 |
| 658384383 | 3 | V.M. | 2/7/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $3,771.20 |
| 658676648 | 2 | J.M. | 2/10/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $3,000.00 |
| 658963327 | 5 | J.M. | 2/12/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $1,800.00 |
| 660205337 | 1 | R.G. | 2/14/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $742.60 |
| 659980485 | 2 | R.G. | 2/14/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $742.60 |
| 659407233 | 3 | K.R. | 2/16/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $436.00 |
| 659894256 | 4 | A.C. | 2/18/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Indemnity Company | $5,100.00 |
| 662048404 | 3 | F.C. | 2/18/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $450.20 |
| 660797449 | 3 | J.S. | 2/19/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $267.40 |
| 659803711 | 1 | G.M. | 2/20/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $1,600.00 |
| 660076274 | 2 | J.L. | 2/20/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $952.72 |
| 660631078 | 5 | J.W. | 2/25/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $4,500.00 |
| 664212198 | 1 | V.H. | 2/26/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Indemnity Company | $232.62 |
| 660808304 | 5 | C.D. | 2/28/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate County Mutual Insurance Company | $4,500.00 |
| 661158238 | 2 | P.S. | 2/28/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $4,000.00 |
| 661158238 | 1 | P.S. | 2/28/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $4,000.00 |
| 660808304 | 2 | S.N. | 2/28/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate County Mutual Insurance Company | $3,000.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 30

Clay Healthcare Services-West Houston Third Party Damages Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Payee | Payor | Allowed Amount |
|---|---|---|---|---|---|---|---|
| 669086043 | 3 | L.C. | 3/1/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $1,800.00 |
| 660815937 | 3 | P.L. | 3/1/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $691.22 |
| 660965708 | 2 | S.W. | 3/1/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $4,000.00 |
| 661242776 | 3 | C.R. | 3/3/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate County Mutual Insurance Company | $3,250.00 |
| 661132555 | 2 | L.K. | 3/3/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $4,000.00 |
| 661132555 | 2 | L.K. | 3/3/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $4,000.00 |
| 662978808 | 1 | O.M. | 3/3/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $901.12 |
| 661407650 | 4 | Y.P. | 3/5/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $1,500.00 |
| 664250578 | 11 | J.R. | 3/12/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $5,000.00 |
| 664250578 | 2 | K.R. | 3/12/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $5,000.00 |
| 664250578 | 3 | M.R. | 3/12/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $5,000.00 |
| 662436996 | 1 | S.S. | 3/12/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Indemnity Company | $4,235.86 |
| 662492552 | 3 | J.M. | 3/15/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Indemnity Company | $1,550.00 |
| 662781830 | 3 | R.T. | 3/16/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $6,000.00 |
| 663282275 | 13 | K.M. | 3/18/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $5,100.00 |
| 663136729 | 4 | A.K. | 3/21/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $3,000.00 |
| 663150787 | 3 | T.G. | 3/21/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $3,000.00 |
| 663426500 | 2 | I.K. | 3/23/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $5,000.00 |
| 663636512 | 2 | M.P. | 3/23/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $263.28 |
| 663960128 | 3 | D.T. | 3/28/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $5,400.00 |
| 666033345 | 2 | E.T. | 4/4/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $900.00 |
| 666033345 | 3 | S.T. | 4/4/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $168.52 |
| 664894078 | 5 | E.O. | 4/5/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $4,000.00 |
| 665059838 | 1 | Y.S. | 4/6/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $302.22 |
| 665191946 | 3 | O.C. | 4/7/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $3,600.00 |
| 665598842 | 2 | E.G. | 4/8/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Indemnity Company | $3,600.00 |
| 666067947 | 2 | M.M. | 4/11/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $3,000.00 |
| 666070784 | 2 | P.W. | 4/13/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $775.12 |
| 667662423 | 1 | M.B. | 4/26/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $3,652.76 |
| 667662423 | 1 | M.B. | 4/26/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $3,652.76 |
| 667667786 | 3 | J.M. | 4/28/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $450.20 |
| 667947444 | 4 | D.L. | 4/30/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $7,200.00 |
| 668280944 | 3 | D.C. | 5/3/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $232.62 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 30
Clay Healthcare Services-West Houston Third Party Damages Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Payee | Payor | Allowed Amount |
|---|---|---|---|---|---|---|---|
| 668506165 | 3 | Z.M. | 5/5/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate County Mutual Insurance Company | $131.64 |
| 668637150 | 1 | D.M. | 5/6/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $238.18 |
| 669144149 | 2 | L.M. | 5/10/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $5,250.00 |
| 669536574 | 2 | K.T. | 5/13/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $852.76 |
| 669536574 | 3 | L.B. | 5/13/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $3,000.00 |
| 669781238 | 6 | P.E. | 5/14/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $571.94 |
| 669781238 | 5 | R.D. | 5/14/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $450.20 |
| 670255017 | 5 | K.N. | 5/19/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $7,200.00 |
| 671680783 | 1 | C.M. | 5/31/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $5,214.73 |
| 672358165 | 3 | A.S. | 6/6/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $470.80 |
| 672896932 | 3 | M.G. | 6/8/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $311.40 |
| 674457726 | 6 | N.G. | 6/21/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $35.00 |
| 674362512 | 2 | R.H. | 6/21/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $5,000.00 |
| 674362512 | 3 | S.G. | 6/21/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $83.90 |
| 674362512 | 3 | S.G. | 6/21/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $83.90 |
| 675538672 | 2 | J.M. | 6/30/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $168.52 |
| 675676258 | 3 | A.C. | 7/1/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $153.56 |
| 675986525 | 3 | L.C. | 7/1/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $73.22 |
| 677043648 | 3 | C.T. | 7/13/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $450.20 |
| 677043648 | 5 | D.C. | 7/13/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $519.86 |
| 677433104 | 3 | T.M. | 7/16/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $450.20 |
| 678320797 | 2 | J.R. | 7/23/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $852.76 |
| 678429333 | 5 | L.C. | 7/25/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $263.28 |
| 680463972 | 2 | J.D. | 8/2/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $311.40 |
| 680054574 | 5 | G.C. | 8/4/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $6,150.00 |
| 680117579 | 3 | S.S. | 8/4/2022 | 3rd Party | ELITE HEALTH SERVICES WESTH | Allstate Fire and Casualty Insurance Company | $157.12 |
| 681354411 | 3 | D.H. | 8/10/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $232.62 |
| 680682549 | 2 | T.P. | 8/11/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate County Mutual Insurance Company | $691.94 |
| 680925344 | 4 | B.V. | 8/13/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $84.62 |
| 680925344 | 9 | T.N. | 8/13/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $153.56 |
| 681729174 | 7 | B.J. | 8/19/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $162.10 |
| 681729174 | 3 | E.B. | 8/19/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $221.96 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 30

Clay Healthcare Services-West Houston Third Party Damages Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Payee | Payor | Allowed Amount |
|---|---|---|---|---|---|---|---|
| 682051800 | 3 | R.J. | 8/20/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $742.60 |
| 682699144 | 8 | O.O. | 8/28/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $6,000.00 |
| 684907974 | 3 | J.B. | 9/1/2022 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Vehicle and Property Insurance Company | $728.96 |
| 683492482 | 1 | H.V. | 9/3/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $1,000.00 |
| 683646590 | 4 | A.A. | 9/4/2022 | 3rd Party | ELITE HEALTH SERVICES - WESTH | Allstate Fire and Casualty Insurance Company | $83.90 |
| 684956634 | 2 | Y.G. | 9/7/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Indemnity Company | $311.40 |
| 687297894 | 1 | M.M. | 9/16/2022 | 3rd Party | Elite Health Services - West Houston | Allstate Fire and Casualty Insurance Company | $6,000.00 |
| 689224871 | 2 | J.R. | 10/19/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $1,460.80 |
| 689697876 | 2 | X.M. | 10/20/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $450.20 |
| 694237421 | 2 | J.M. | 10/21/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $422.36 |
| 691919161 | 1 | K.O. | 11/3/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $571.94 |
| 691386320 | 4 | B.A. | 11/7/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $450.20 |
| 691364608 | 4 | R.C. | 11/7/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $1,653.56 |
| 694715095 | 1 | E.F. | 11/11/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $168.52 |
| 692545098 | 3 | C.O. | 11/15/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $1,800.00 |
| 692545098 | 3 | C.O. | 11/15/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $1,800.00 |
| 692545098 | 11 | V.G. | 11/15/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $3,600.00 |
| 692545098 | 11 | V.G. | 11/15/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $3,600.00 |
| 692545098 | 3 | C.O. | 11/16/2022 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $1,800.00 |
| 694495119 | 2 | E.G. | 12/4/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $1,056.32 |
| 695405357 | 2 | J.S. | 12/11/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $165.16 |
| 695689455 | 4 | L.S. | 12/14/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $226.00 |
| 695689455 | 4 | L.S. | 12/14/2022 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $226.00 |
| 698782991 | 7 | T.M. | 1/8/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $165.16 |
| 698782991 | 6 | D.P. | 1/8/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $150.70 |
| 700529407 | 3 | M.H. | 1/24/2023 | 3rd Party | ELITE HEALTH SERVICES - WESTH | Allstate Fire and Casualty Insurance Company | $306.82 |
| 702266032 | 3 | J.S. | 2/8/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $357.18 |
| 702281700 | 4 | M.P. | 2/8/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $82.24 |
| 702686247 | 3 | E.E. | 2/13/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $859.02 |
| 705465029 | 7 | A.O. | 2/14/2023 | 3rd Party | ELITE HEALTH SERVICES - WEST H | Allstate Fire and Casualty Insurance Company | $435.98 |
| 704334242 | 2 | H.S. | 2/27/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Indemnity Company | $390.46 |
| 704334242 | 2 | H.S. | 2/27/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Indemnity Company | $390.46 |
| 704674381 | 2 | Z.A. | 3/1/2023 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $285.56 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 30
Clay Healthcare Services-West Houston Third Party Damages Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Payee | Payor | Allowed Amount |
|---|---|---|---|---|---|---|---|
| 704674381 | 2 | Z.A. | 3/1/2023 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $285.56 |
| 708739800 | 1 | J.R. | 3/23/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $669.60 |
| 712491075 | 9 | B.N. | 5/2/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $2,500.00 |
| 713120681 | 2 | H.R. | 5/8/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $347.30 |
| 713640878 | 3 | L.R. | 5/10/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $872.64 |
| 713640878 | 4 | B.M. | 5/10/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $435.98 |
| 714131026 | 2 | E.P. | 5/16/2023 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $72.90 |
| 715407144 | 6 | K.P. | 5/26/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $233.62 |
| 719118366 | 2 | M.W. | 6/26/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $873.32 |
| 719898247 | 8 | D.W. | 6/30/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $436.66 |
| 724977921 | 7 | K.B. | 8/2/2023 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $435.98 |
| 724526132 | 3 | D.B. | 8/7/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $276.38 |
| 726148299 | 2 | R.V. | 8/21/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Indemnity Company | $554.14 |
| 726558711 | 1 | L.S. | 8/23/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $435.98 |
| 726828106 | 2 | V.D. | 8/25/2023 | 3rd Party | Elite Health Services - West Houston | Allstate Fire and Casualty Insurance Company | $822.70 |
| 729642727 | 5 | F.D. | 9/9/2023 | 3rd Party | ELITE HEALTH SERVICES - WESTH | Allstate Fire and Casualty Insurance Company | $212.10 |
| 729642727 | 6 | H.F. | 9/9/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $193.40 |
| 728989187 | 3 | G.H. | 9/13/2023 | 3rd Party | ELITE HEALTH SERVICES WEST H | Allstate Fire and Casualty Insurance Company | $165.16 |
| 729121269 | 2 | M.B. | 9/15/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $833.02 |
| 731973517 | 3 | D.E. | 9/21/2023 | 3rd Party | Elite Health Services - West Houston | Allstate Fire and Casualty Insurance Company | $435.98 |
| 730935995 | 10 | T.C. | 10/1/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $871.96 |
| 733646715 | 1 | D.L. | 10/24/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $900.74 |
| 734033525 | 1 | G.F. | 10/25/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $422.36 |
| 734972110 | 4 | S.A. | 11/5/2023 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $822.70 |
| 741417281 | 3 | L.L. | 12/10/2023 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $856.26 |
| 740123765 | 2 | K.N. | 12/26/2023 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $318.04 |
| 742714884 | 5 | D.P. | 1/19/2024 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $389.96 |
| 742989569 | 3 | T.H. | 1/22/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $413.90 |
| 742993561 | 2 | B.C. | 1/23/2024 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $216.08 |
| 743611253 | 2 | M.G. | 1/29/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $420.76 |
| 744912635 | 2 | R.H. | 2/7/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $216.08 |
| 751309022 | 2 | C.A. | 2/14/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $219.66 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 30
Clay Healthcare Services-West Houston Third Party Damages Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Payee | Payor | Allowed Amount |
|---|---|---|---|---|---|---|---|
| 751309022 | 3 | R.G. | 2/14/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $219.66 |
| 745751941 | 2 | Y.J. | 2/17/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $754.32 |
| 748684461 | 2 | C.F. | 2/23/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $219.66 |
| 747516532 | 2 | D.S. | 3/5/2024 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $738.80 |
| 747518801 | 3 | M.M. | 3/5/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $420.76 |
| 748390309 | 2 | S.N. | 3/14/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | Allstate County Mutual Insurance Company | $536.90 |
| 749374732 | 2 | D.G. | 3/24/2024 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $267.44 |
| 749861547 | 3 | M.D. | 3/28/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $265.06 |
| 750147027 | 2 | F.D. | 3/31/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $227.80 |
| 753037753 | 2 | H.G. | 4/12/2024 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Indemnity Company | $735.64 |
| 751672098 | 2 | M.M. | 4/15/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $83.46 |
| 754031086 | 1 | J.H. | 5/5/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $397.76 |
| 755537818 | 2 | A.H. | 5/18/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $420.76 |
| 756786679 | 3 | J.A. | 5/29/2024 | 3rd Party | ELITE HEALTH SERVICES - WESTH | Allstate Fire and Casualty Insurance Company | $161.00 |
| 762189439 | 5 | A.O. | 7/14/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $397.76 |
| 762255933 | 3 | T.J. | 7/15/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $1,225.64 |
| 762255933 | 8 | R.F. | 7/15/2024 | 3rd Party | ELITE HEALTH SERVICES -WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $420.76 |
| 765764865 | 2 | C.S. | 7/25/2024 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $536.90 |
| 770773943 | 2 | C.M. | 7/28/2024 | 3rd Party | ELITE HEALTH SERVICES WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $421.44 |
| 766561229 | 1 | A.E. | 8/21/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | Allstate North American Insurance Company | $369.36 |
| 769204280 | 3 | D.E. | 9/13/2024 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $216.40 |
| 769704379 | 3 | G.B. | 9/21/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $536.90 |
| 771450749 | 3 | L.D. | 10/4/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $609.84 |
| 772732053 | 4 | A.P. | 10/15/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | Allstate Property and Casualty Insurance Company | $269.46 |
| 773076617 | 5 | E.T. | 10/18/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $227.80 |
| 773378856 | 2 | C.L. | 10/22/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $420.76 |
| 773808365 | 4 | J.R. | 10/23/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $235.08 |
| 777548090 | 3 | D.S. | 12/4/2024 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $760.82 |
| 783912462 | 2 | B.T. | 2/12/2025 | 3rd Party | EDLOE IMAGING WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $391.44 |
| 786378554 | 6 | P.J. | 3/10/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | Allstate North American Insurance Company | $77.90 |
| 786378554 | 5 | V.J. | 3/10/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | Allstate North American Insurance Company | $433.50 |
| 788445393 | 3 | A.H. | 3/22/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $223.94 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 30

Clay Healthcare Services-West Houston Third Party Damages Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Payee | Payor | Allowed Amount |
|---|---|---|---|---|---|---|---|
| 788445393 | 8 | N.M. | 3/22/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $771.20 |
| 791999773 | 5 | O.B. | 5/5/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $142.80 |
| 791996746 | 4 | J.R. | 5/5/2025 | 3rd Party | ELITE HEALTH SERVICES - WEST HOUSTON | Allstate North American Insurance Company | $212.80 |
| 792663106 | 3 | J.L. | 5/12/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $286.92 |
| 792663106 | 3 | J.L. | 5/12/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | Allstate Fire and Casualty Insurance Company | $286.92 |
| 803107951 | 8 | V.R. | 8/19/2025 | 3rd Party | EDLOE IMAGING - WEST HOUSTON | Allstate Insurance Company | $404.98 |
| | | | | | | **Total:** | **$1,428,505.67** |