# EXHIBIT 38

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 38
Olympic Spine and Joint Third Party Damages Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Payee | Payor | Allowed Amount |
|---|---|---|---|---|---|---|---|
| 589508679 | 3 | I.T. | 6/12/2020 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $3,200.00 |
| 606078095 | 2 | N.E. | 11/7/2020 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate County Mutual Insurance Company | $9,378.00 |
| 606078095 | 5 | T.S. | 11/7/2020 | 3rd Party | Olympic Spine and Joint | Allstate County Mutual Insurance Company | $1,313.10 |
| 609516256 | 2 | J.D. | 12/12/2020 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $4,300.00 |
| 612958157 | 3 | I.P. | 1/19/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Indemnity Company | $12,246.30 |
| 618155584 | 3 | F.C. | 2/19/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Indemnity Company | $151.62 |
| 617681473 | 1 | M.M. | 2/25/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Property and Casualty Insurance Company | $600.00 |
| 617493408 | 3 | R.C. | 3/1/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $1,313.10 |
| 618283527 | 7 | P.M. | 3/7/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $600.00 |
| 618994487 | 3 | I.B. | 3/14/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $15,400.00 |
| 621910520 | 3 | A.C. | 4/8/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Indemnity Company | $5,300.00 |
| 626748875 | 1 | M.G. | 4/8/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $14,248.56 |
| 622151140 | 2 | H.S. | 4/9/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $182.00 |
| 622447936 | 1 | E.A. | 4/13/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $5,076.98 |
| 625883111 | 1 | K.C. | 4/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $5,037.30 |
| 623299731 | 2 | R.P. | 4/17/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $1,313.10 |
| 623771904 | 2 | S.C. | 4/24/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $4,303.24 |
| 623826518 | 4 | D.E. | 4/25/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $350.00 |
| 623826518 | 3 | E.M. | 4/25/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $350.00 |
| 624411245 | 3 | A.S. | 4/29/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $5,347.34 |
| 625287818 | 1 | J.C. | 5/6/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $6,750.00 |
| 625574694 | 3 | D.V. | 5/9/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $2,176.00 |
| 625940739 | 2 | M.G. | 5/12/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $450.00 |
| 626953681 | 2 | V.M. | 5/14/2021 | 3rd Party | Olympic Spine and Joint | Allstate Fire and Casualty Insurance Company | $3,750.00 |
| 626250583 | 2 | A.E. | 5/15/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $500.00 |
| 626333934 | 2 | S.S. | 5/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $17,600.00 |
| 627332265 | 2 | A.P. | 5/17/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Indemnity Company | $8,978.00 |
| 627332265 | 4 | N.P. | 5/17/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Indemnity Company | $8,564.00 |
| 626707426 | 2 | L.M. | 5/18/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $600.00 |
| 626879654 | 2 | S.C. | 5/20/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $600.00 |
| 627004112 | 3 | B.M. | 5/21/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $466.16 |
| 628207730 | 5 | B.P. | 6/1/2021 | 3rd Party | Olympic Spine and Joint | Allstate Fire and Casualty Insurance Company | $198.96 |
| 629037268 | 2 | C.D. | 6/9/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $8,327.76 |
| 629379173 | 1 | A.H. | 6/11/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $6,200.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 38

Olympic Spine and Joint Third Party Damages Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Payee | Payor | Allowed Amount |
|---|---|---|---|---|---|---|---|
| 629540914 | 1 | A.M. | 6/13/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $13,118.64 |
| 634237788 | 2 | B.C. | 6/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $1,000.00 |
| 630907590 | 5 | F.L. | 6/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $13,618.40 |
| 630907590 | 7 | O.P. | 6/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $6,933.08 |
| 630200210 | 4 | L.S. | 6/18/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $25,450.00 |
| 630675155 | 2 | M.T. | 6/18/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $600.00 |
| 630396140 | 2 | L.M. | 6/20/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $4,500.00 |
| 630398617 | 1 | S.O. | 6/20/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $8,500.00 |
| 630350825 | 1 | Y.C. | 6/20/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $12,967.00 |
| 630718988 | 2 | K.H. | 6/23/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Indemnity Company | $600.00 |
| 630863793 | 2 | O.A. | 6/24/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Indemnity Company | $4,400.00 |
| 631016839 | 2 | L.D. | 6/25/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Insurance Company | $7,488.72 |
| 631582558 | 1 | D.B. | 6/29/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Indemnity Company | $9,151.62 |
| 631384492 | 3 | K.M. | 6/29/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $300.00 |
| 631475753 | 2 | M.V. | 6/29/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $151.62 |
| 631402211 | 6 | Z.S. | 6/29/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $3,500.00 |
| 631714631 | 2 | I.R. | 6/30/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $151.62 |
| 632066429 | 2 | K.B. | 7/2/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $303.24 |
| 632062162 | 3 | E.R. | 7/3/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $5,450.00 |
| 632172573 | 2 | C.F. | 7/6/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $5,762.70 |
| 632337887 | 5 | J.W. | 7/6/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $4,300.00 |
| 632386454 | 4 | N.N. | 7/7/2021 | 3rd Party | Olympic Spine and Joint | Allstate Fire and Casualty Insurance Company | $151.62 |
| 634667364 | 5 | M.G. | 7/15/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $600.00 |
| 633588124 | 2 | C.C. | 7/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $4,500.00 |
| 633751920 | 2 | G.W. | 7/19/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate County Mutual Insurance Company | $5,148.20 |
| 634079768 | 4 | J.R. | 7/20/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $12,306.40 |
| 634562342 | 3 | J.G. | 7/24/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $280.42 |
| 634816441 | 3 | E.B. | 7/26/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $4,250.00 |
| 634816441 | 7 | I.S. | 7/26/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $600.00 |
| 634864978 | 2 | R.F. | 7/27/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $2,626.20 |
| 635093644 | 2 | D.B. | 7/28/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $5,100.00 |
| 635859127 | 1 | M.E. | 8/4/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $300.00 |
| 636078206 | 3 | O.T. | 8/5/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Indemnity Company | $2,056.92 |
| 636078206 | 2 | S.R. | 8/5/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Indemnity Company | $141.88 |

2

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 38
Olympic Spine and Joint Third Party Damages Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Payee | Payor | Allowed Amount |
|---|---|---|---|---|---|---|---|
| 636425886 | 4 | N.A. | 8/6/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $300.00 |
| 636264384 | 5 | R.W. | 8/6/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate County Mutual Insurance Company | $4,500.00 |
| 636220329 | 4 | H.R. | 8/7/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $300.00 |
| 636220329 | 6 | N.R. | 8/7/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $300.00 |
| 636307968 | 1 | C.M. | 8/8/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $600.00 |
| 636496092 | 2 | M.R. | 8/8/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $1,698.00 |
| 636496092 | 9 | R.R. | 8/8/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $2,626.20 |
| 636365843 | 6 | S.G. | 8/9/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $5,588.86 |
| 636713836 | 3 | B.A. | 8/11/2021 | 3rd Party | Olympic Spine and Joint | Allstate Fire and Casualty Insurance Company | $9,000.00 |
| 636844952 | 2 | M.W. | 8/12/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $151.62 |
| 636988305 | 4 | A.H. | 8/13/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $250.00 |
| 637006578 | 3 | E.P. | 8/13/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $8,700.00 |
| 637194556 | 3 | F.T. | 8/13/2021 | 3rd Party | Olympic Spine and Joint | Allstate Fire and Casualty Insurance Company | $4,787.60 |
| 636994477 | 1 | J.Q. | 8/13/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $5,750.00 |
| 637143025 | 5 | K.K. | 8/13/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate County Mutual Insurance Company | $6,300.00 |
| 637143025 | 4 | W.L. | 8/13/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate County Mutual Insurance Company | $6,300.00 |
| 637143990 | 2 | T.S. | 8/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $3,100.00 |
| 637523101 | 1 | A.P. | 8/17/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $2,176.00 |
| 637574534 | 3 | D.T. | 8/17/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $303.24 |
| 637574534 | 2 | D.B. | 8/17/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $7,533.02 |
| 637712738 | 3 | E.D. | 8/19/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $6,700.00 |
| 637662495 | 3 | J.S. | 8/19/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $1,464.90 |
| 638021204 | 1 | L.H. | 8/21/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $5,453.24 |
| 638106005 | 3 | M.M. | 8/21/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $21,000.00 |
| 638001842 | 2 | M.G. | 8/21/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $7,600.00 |
| 637980186 | 5 | S.M. | 8/21/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $4,945.26 |
| 640507570 | 4 | K.L. | 8/22/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $459.68 |
| 640507570 | 5 | M.N. | 8/22/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $8,335.38 |
| 638502988 | 2 | A.R. | 8/25/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $4,100.00 |
| 638976654 | 9 | A.A. | 8/26/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $151.62 |
| 638976654 | 9 | A.A. | 8/26/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $151.62 |
| 638566059 | 2 | L.V. | 8/26/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $2,063.10 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 38
Olympic Spine and Joint Third Party Damages Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Payee | Payor | Allowed Amount |
|---|---|---|---|---|---|---|---|
| 638976654 | 2 | M.J. | 8/26/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $2,107.18 |
| 639476597 | 3 | K.H. | 8/31/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $2,231.12 |
| 640459087 | 1 | A.M. | 9/5/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $151.80 |
| 640360913 | 2 | C.N. | 9/5/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $600.00 |
| 640360913 | 9 | M.S. | 9/5/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $600.00 |
| 640257564 | 2 | S.B. | 9/6/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $6,151.62 |
| 640769345 | 1 | A.V. | 9/7/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $1,136.90 |
| 640323507 | 3 | J.A. | 9/7/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $8,200.18 |
| 643754757 | 1 | D.V. | 9/9/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $6,000.00 |
| 640925863 | 4 | A.B. | 9/10/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $9,900.00 |
| 641098701 | 2 | C.G. | 9/12/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $250.00 |
| 641098701 | 10 | E.V. | 9/12/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $500.00 |
| 642452452 | 1 | A.B. | 9/13/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $4,000.00 |
| 642202402 | 5 | G.L. | 9/13/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $9,486.12 |
| 641734025 | 3 | O.D. | 9/15/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $1,698.00 |
| 641995542 | 2 | G.H. | 9/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $141.88 |
| 692460157 | 1 | P.E. | 9/17/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $5,749.00 |
| 642729999 | 2 | L.S. | 9/21/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $459.68 |
| 642729999 | 3 | M.M. | 9/21/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $5,200.00 |
| 642883946 | 3 | H.P. | 9/22/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $300.00 |
| 643280407 | 1 | P.B. | 9/25/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $1,000.00 |
| 643026271 | 4 | V.P. | 9/26/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $4,076.10 |
| 643508906 | 2 | V.R. | 9/29/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $18,344.10 |
| 643653843 | 2 | A.B. | 9/30/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $1,313.10 |
| 643762859 | 6 | E.A. | 10/1/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $1,313.10 |
| 646127001 | 3 | R.A. | 10/5/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Indemnity Company | $450.00 |
| 644482309 | 1 | C.W. | 10/7/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $341.88 |
| 644704108 | 2 | N.W. | 10/9/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $9,489.00 |
| 648258572 | 8 | D.M. | 10/11/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $17,600.00 |
| 644959728 | 1 | D.T. | 10/11/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $151.80 |
| 648258572 | 3 | R.M. | 10/11/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $11,300.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 38
Olympic Spine and Joint Third Party Damages Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Payee | Payor | Allowed Amount |
|---|---|---|---|---|---|---|---|
| 646864108 | 2 | E.A. | 10/15/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $340.00 |
| 646864108 | 4 | J.M. | 10/15/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $340.00 |
| 645530197 | 3 | H.N. | 10/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $4,500.00 |
| 645585464 | 1 | D.P. | 10/18/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $34,647.00 |
| 646123752 | 2 | A.T. | 10/21/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $1,409.86 |
| 646164004 | 2 | J.H. | 10/21/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $151.80 |
| 646263350 | 6 | N.R. | 10/21/2021 | 3rd Party | Olympic Spine and Joint | Allstate Fire and Casualty Insurance Company | $4,352.00 |
| 646241497 | 4 | T.L. | 10/22/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $600.00 |
| 646399641 | 4 | B.S. | 10/23/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Indemnity Company | $850.00 |
| 646485797 | 2 | T.P. | 10/24/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate County Mutual Insurance Company | $10,000.00 |
| 646702878 | 2 | R.B. | 10/26/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $4,650.00 |
| 646963348 | 9 | J.G. | 10/27/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $142.04 |
| 647242593 | 4 | R.V. | 10/29/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $8,698.00 |
| 648562972 | 2 | T.N. | 10/29/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate County Mutual Insurance Company | $300.00 |
| 647555622 | 2 | J.A. | 10/30/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $400.00 |
| 648387173 | 3 | C.G. | 11/8/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $547.38 |
| 648723054 | 2 | A.K. | 11/11/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $7,281.50 |
| 648845667 | 6 | C.V. | 11/11/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $1,746.38 |
| 648752384 | 2 | G.C. | 11/11/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate County Mutual Insurance Company | $3,800.00 |
| 648785830 | 3 | K.E. | 11/11/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $1,313.10 |
| 648918530 | 3 | C.N. | 11/12/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $1,313.10 |
| 649525309 | 3 | B.O. | 11/17/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $151.80 |
| 650835515 | 1 | J.G. | 11/19/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $4,910.00 |
| 651010647 | 3 | Y.G. | 11/20/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $600.00 |
| 652494709 | 3 | E.G. | 11/22/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $1,366.00 |
| 650013048 | 3 | R.P. | 11/22/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $7,000.00 |
| 650038680 | 11 | K.C. | 11/23/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate County Mutual Insurance Company | $24,956.00 |
| 650281587 | 9 | A.R. | 11/25/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $3,350.00 |
| 662863273 | 3 | J.R. | 11/25/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate County Mutual Insurance Company | $404.80 |
| 650455702 | 2 | J.P. | 11/28/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $3,948.74 |
| 650711864 | 2 | C.J. | 11/30/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Indemnity Company | $1,098.00 |
| 650690597 | 5 | G.C. | 11/30/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Indemnity Company | $3,444.38 |
| 650917677 | 2 | J.E. | 11/30/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $1,088.00 |
| 650756752 | 1 | S.W. | 11/30/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $4,000.00 |
| 651501553 | 3 | D.A. | 12/2/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate County Mutual Insurance Company | $1,339.82 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 38
Olympic Spine and Joint Third Party Damages Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Payee | Payor | Allowed Amount |
|---|---|---|---|---|---|---|---|
| 650962418 | 4 | L.M. | 12/2/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate County Mutual Insurance Company | $7,700.00 |
| 651233652 | 5 | E.T. | 12/4/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $3,700.18 |
| 651680787 | 1 | L.V. | 12/8/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $1,776.50 |
| 651594871 | 3 | M.V. | 12/8/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $4,453.00 |
| 684413230 | 1 | S.C. | 12/8/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $4,500.00 |
| 651897661 | 3 | L.H. | 12/9/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate County Mutual Insurance Company | $350.00 |
| 653339747 | 1 | T.C. | 12/14/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $25,212.00 |
| 652514068 | 2 | A.J. | 12/15/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $3,197.80 |
| 652478538 | 4 | S.B. | 12/15/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $2,411.10 |
| 652639691 | 3 | S.V. | 12/15/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $762.86 |
| 652680216 | 2 | M.A. | 12/16/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $1,430.32 |
| 653855593 | 2 | A.S. | 12/18/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $13,676.12 |
| 653044263 | 3 | T.C. | 12/20/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $1,698.00 |
| 653206417 | 5 | E.S. | 12/21/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate County Mutual Insurance Company | $16,198.18 |
| 653409821 | 4 | A.T. | 12/22/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $6,000.00 |
| 653351593 | 3 | A.V. | 12/22/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $4,591.90 |
| 653409821 | 6 | E.T. | 12/22/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $9,439.00 |
| 653320218 | 3 | G.C. | 12/22/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $300.00 |
| 653320218 | 2 | M.M. | 12/22/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $300.00 |
| 654814532 | 4 | B.M. | 12/28/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Indemnity Company | $3,300.00 |
| 656413985 | 5 | A.A. | 12/29/2021 | 3rd Party | Olympic Spine and Joint | Allstate Indemnity Company | $5,729.86 |
| 654177179 | 2 | R.S. | 12/30/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $3,898.80 |
| 654177179 | 2 | R.S. | 12/30/2021 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $3,898.80 |
| 654334655 | 2 | M.M. | 1/1/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate County Mutual Insurance Company | $1,366.00 |
| 655470888 | 1 | R.B. | 1/4/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $3,011.10 |
| 655216893 | 3 | A.R. | 1/10/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Indemnity Company | $303.60 |
| 655223634 | 2 | M.A. | 1/10/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $7,400.36 |
| 655745412 | 1 | B.G. | 1/11/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Indemnity Company | $2,196.00 |
| 656707882 | 1 | E.A. | 1/11/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $455.40 |
| 655345916 | 2 | R.Z. | 1/11/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $6,664.90 |
| 655626422 | 2 | A.P. | 1/13/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $5,100.00 |
| 655652394 | 5 | H.R. | 1/13/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $2,350.00 |
| 655775146 | 3 | F.C. | 1/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $200.18 |
| 655838340 | 4 | P.A. | 1/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $5,290.24 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 38
Olympic Spine and Joint Third Party Damages Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Payee | Payor | Allowed Amount |
|---|---|---|---|---|---|---|---|
| 656140118 | 4 | L.C. | 1/18/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $1,313.10 |
| 656236130 | 1 | R.P. | 1/18/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $350.00 |
| 656386851 | 1 | J.S. | 1/19/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Insurance Company | $1,313.10 |
| 656341856 | 1 | A.J. | 1/20/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $5,050.00 |
| 656341856 | 10 | C.J. | 1/20/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $300.00 |
| 656605565 | 2 | J.L. | 1/20/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $1,313.10 |
| 656362712 | 6 | J.L. | 1/20/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $1,313.10 |
| 699592340 | 4 | A.A. | 1/21/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $1,088.00 |
| 656894680 | 6 | A.A. | 1/21/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $2,749.35 |
| 657619680 | 2 | D.T. | 1/23/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $350.00 |
| 658462692 | 4 | O.O. | 1/23/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $200.18 |
| 656828522 | 2 | J.B. | 1/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $1,976.68 |
| 657505038 | 6 | M.A. | 1/31/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $2,626.20 |
| 657757035 | 3 | A.V. | 2/1/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $1,313.10 |
| 657757035 | 2 | D.G. | 2/1/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $4,900.00 |
| 658100342 | 2 | G.G. | 2/4/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $1,098.00 |
| 658156757 | 3 | A.C. | 2/5/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $9,175.00 |
| 658676648 | 2 | J.M. | 2/10/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $151.80 |
| 658850540 | 4 | T.K. | 2/11/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $7,388.20 |
| 660041666 | 2 | E.F. | 2/13/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $7,675.00 |
| 659036404 | 1 | B.C. | 2/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $1,698.00 |
| 660205337 | 1 | R.G. | 2/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $3,396.00 |
| 659980485 | 2 | R.G. | 2/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $3,396.00 |
| 659685514 | 2 | C.H. | 2/18/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $4,098.00 |
| 659803711 | 1 | G.M. | 2/20/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $151.80 |
| 660298034 | 3 | E.D. | 2/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $1,098.00 |
| 660615907 | 15 | A.C. | 2/25/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $3,011.10 |
| 660815937 | 3 | P.L. | 3/1/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $151.80 |
| 662095099 | 4 | S.M. | 3/1/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $400.00 |
| 712543875 | 2 | B.S. | 3/5/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $2,176.00 |
| 661407650 | 4 | Y.P. | 3/5/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $350.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 38
Olympic Spine and Joint Third Party Damages Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Payee | Payor | Allowed Amount |
|---|---|---|---|---|---|---|---|
| 662049535 | 3 | R.A. | 3/11/2022 | 3rd Party | Olympic Spine and Joint | Allstate Indemnity Company | $2,176.00 |
| 662467356 | 1 | E.R. | 3/12/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $2,626.20 |
| 664250578 | 11 | J.R. | 3/12/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $600.00 |
| 664250578 | 3 | M.R. | 3/12/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $600.00 |
| 662229426 | 6 | Z.S. | 3/13/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $1,313.10 |
| 663239390 | 1 | J.T. | 3/15/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $3,939.30 |
| 662871912 | 2 | J.T. | 3/15/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $3,939.30 |
| 662781830 | 3 | R.T. | 3/16/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $2,088.00 |
| 664044195 | 4 | T.S. | 3/21/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $6,252.40 |
| 663426500 | 2 | I.K. | 3/23/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $1,400.00 |
| 663728608 | 3 | C.A. | 3/25/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $2,766.00 |
| 664048162 | 3 | D.J. | 3/28/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $2,457.50 |
| 667369870 | 2 | J.G. | 4/6/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $2,176.00 |
| 665199021 | 2 | J.V. | 4/6/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $1,313.10 |
| 665941522 | 7 | N.C. | 4/6/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $1,313.10 |
| 665199021 | 5 | V.V. | 4/6/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $1,366.00 |
| 665292884 | 2 | N.O. | 4/7/2022 | 3rd Party | Olympic Spine and Joint | Allstate County Mutual Insurance Company | $142.04 |
| 665377321 | 2 | L.L. | 4/8/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $1,313.10 |
| 665375408 | 1 | W.D. | 4/8/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $3,651.80 |
| 665466652 | 2 | I.L. | 4/9/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $2,603.10 |
| 665554879 | 3 | M.G. | 4/9/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $12,296.94 |
| 665969465 | 5 | O.G. | 4/9/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $1,313.10 |
| 665691424 | 2 | R.G. | 4/12/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $8,400.00 |
| 666552831 | 2 | K.B. | 4/13/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $2,626.20 |
| 666081476 | 5 | J.G. | 4/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $10,784.20 |
| 666081476 | 7 | M.G. | 4/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $4,709.10 |
| 666289673 | 4 | G.L. | 4/15/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $1,698.00 |
| 666615687 | 1 | M.O. | 4/16/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $2,732.00 |
| 667878952 | 2 | E.M. | 4/23/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Indemnity Company | $1,088.00 |
| 704468792 | 1 | M.K. | 4/26/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $3,396.00 |
| 667662423 | 1 | M.B. | 4/26/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $3,928.76 |
| 668241086 | 6 | A.P. | 5/3/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $1,313.10 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 38
Olympic Spine and Joint Third Party Damages Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Payee | Payor | Allowed Amount |
|---|---|---|---|---|---|---|---|
| 668810369 | 6 | T.B. | 5/7/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $101.24 |
| 669376451 | 3 | T.N. | 5/9/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate County Mutual Insurance Company | $251.80 |
| 669239410 | 3 | L.L. | 5/10/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $2,626.20 |
| 669586611 | 2 | J.V. | 5/12/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $3,011.10 |
| 669781238 | 5 | R.D. | 5/14/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $1,313.10 |
| 669760083 | 2 | M.A. | 5/15/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate County Mutual Insurance Company | $3,724.20 |
| 670174176 | 2 | L.W. | 5/18/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate County Mutual Insurance Company | $5,236.00 |
| 670149434 | 2 | T.H. | 5/18/2022 | 3rd Party | Olympic Spine and Joint | Allstate Indemnity Company | $10,650.00 |
| 670554898 | 6 | S.J. | 5/21/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $2,196.00 |
| 670649730 | 4 | J.L. | 5/22/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $2,411.10 |
| 670905132 | 7 | M.J. | 5/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $4,100.00 |
| 671654770 | 5 | G.M. | 5/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $2,626.20 |
| 671654770 | 3 | J.R. | 5/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $2,411.10 |
| 671479731 | 1 | V.H. | 5/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $3,894.00 |
| 673264743 | 2 | O.T. | 5/30/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Indemnity Company | $1,698.00 |
| 671915684 | 2 | R.M. | 5/31/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $1,313.10 |
| 672896932 | 3 | M.G. | 6/8/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $151.80 |
| 673041141 | 2 | B.V. | 6/10/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate County Mutual Insurance Company | $1,713.46 |
| 673920427 | 2 | J.G. | 6/11/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $1,313.10 |
| 673300349 | 2 | F.M. | 6/13/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $1,776.50 |
| 674066188 | 1 | A.R. | 6/18/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $1,313.10 |
| 674066188 | 4 | C.C. | 6/18/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $2,679.10 |
| 674276605 | 2 | L.B. | 6/20/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $8,258.00 |
| 674362512 | 2 | R.H. | 6/21/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $1,000.00 |
| 674536503 | 8 | A.G. | 6/22/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $1,098.00 |
| 674635065 | 2 | C.J. | 6/22/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $2,626.20 |
| 674533377 | 2 | C.H. | 6/22/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $1,366.00 |
| 675143937 | 2 | E.M. | 6/23/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $2,778.00 |
| 674685839 | 1 | E.M. | 6/23/2022 | 3rd Party | Olympic Spine and Joint | Allstate Fire and Casualty Insurance Company | $2,778.00 |
| 675749097 | 4 | S.B. | 7/2/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $2,401.10 |
| 675971410 | 2 | A.D. | 7/4/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $1,313.10 |
| 675971410 | 3 | B.R. | 7/4/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $2,626.20 |
| 675955793 | 12 | J.B. | 7/5/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $450.00 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 38
Olympic Spine and Joint Third Party Damages Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Payee | Payor | Allowed Amount |
|---|---|---|---|---|---|---|---|
| 675955793 | 3 | O.B. | 7/5/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $450.00 |
| 676639610 | 3 | A.S. | 7/8/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $2,778.00 |
| 677043648 | 5 | D.C. | 7/13/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $1,098.00 |
| 677580664 | 13 | J.C. | 7/18/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $2,176.00 |
| 677580664 | 4 | J.M. | 7/18/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $4,352.00 |
| 678005257 | 2 | A.S. | 7/21/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $1,313.10 |
| 678319716 | 2 | N.C. | 7/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $2,626.20 |
| 688135797 | 2 | G.E. | 8/4/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $151.80 |
| 682553235 | 5 | H.P. | 8/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $4,352.00 |
| 682362090 | 3 | E.H. | 8/25/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $151.80 |
| 682699144 | 8 | O.O. | 8/28/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $1,776.50 |
| 684907974 | 3 | J.B. | 9/1/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Vehicle and Property Insurance Company | $1,409.18 |
| 683646590 | 4 | A.A. | 9/4/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $1,366.00 |
| 684943160 | 1 | C.R. | 9/12/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $8,998.00 |
| 685327009 | 2 | K.Z. | 9/19/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $3,992.20 |
| 688034255 | 1 | C.D. | 9/22/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $1,313.10 |
| 685978934 | 3 | E.J. | 9/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate County Mutual Insurance Company | $3,011.10 |
| 687970350 | 2 | C.G. | 10/3/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $2,186.00 |
| 687341792 | 7 | J.L. | 10/4/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $5,642.00 |
| 690730007 | 5 | D.G. | 10/8/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $151.80 |
| 689694221 | 1 | M.R. | 10/11/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $1,313.10 |
| 689383297 | 2 | S.F. | 10/20/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $1,366.00 |
| 690129234 | 2 | L.A. | 10/26/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $3,874.00 |
| 690426697 | 3 | O.I. | 10/28/2022 | 3rd Party | Olympic Spine and Joint | Allstate County Mutual Insurance Company | $4,372.00 |
| 690470711 | 1 | W.W. | 10/31/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $2,626.20 |
| 690978531 | 3 | A.A. | 11/1/2022 | 3rd Party | Olympic Spine and Joint | Allstate Fire and Casualty Insurance Company | $1,313.10 |
| 690840756 | 3 | Y.M. | 11/1/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $1,098.00 |
| 691947147 | 4 | Y.W. | 11/7/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $1,313.10 |
| 692545098 | 3 | C.O. | 11/16/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $149.24 |
| 694382292 | 1 | M.P. | 11/16/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $1,698.00 |
| 693404675 | 2 | E.L. | 11/17/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $149.24 |
| 694099408 | 4 | A.M. | 11/27/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Indemnity Company | $1,313.10 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 38
Olympic Spine and Joint Third Party Damages Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Payee | Payor | Allowed Amount |
|---|---|---|---|---|---|---|---|
| 693983686 | 5 | A.H. | 11/29/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $1,439.24 |
| 694446899 | 1 | D.H. | 12/2/2022 | 3rd Party | Olympic Spine and Joint | Allstate Fire and Casualty Insurance Company | $2,626.20 |
| 694871799 | 2 | M.S. | 12/7/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $1,313.10 |
| 695257824 | 3 | G.C. | 12/9/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $1,313.10 |
| 695243402 | 3 | E.D. | 12/10/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $1,698.00 |
| 697406809 | 7 | C.O. | 12/24/2022 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $140.54 |
| 698538048 | 2 | L.W. | 1/5/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $1,290.00 |
| 699542139 | 1 | H.T. | 1/10/2023 | 3rd Party | Olympic Spine and Joint | Allstate Fire and Casualty Insurance Company | $3,000.00 |
| 699609896 | 4 | J.R. | 1/16/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $2,626.20 |
| 700426471 | 3 | J.J. | 1/20/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $4,392.00 |
| 701346785 | 3 | D.S. | 1/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $1,313.10 |
| 702877481 | 2 | P.P. | 2/13/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate County Mutual Insurance Company | $1,145.70 |
| 702877481 | 2 | P.P. | 2/13/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate County Mutual Insurance Company | $1,145.70 |
| 704034867 | 3 | E.R. | 2/14/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $3,939.30 |
| 703180661 | 1 | E.G. | 2/14/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $1,366.00 |
| 703523100 | 4 | A.G. | 2/19/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $149.24 |
| 704211432 | 2 | M.S. | 2/26/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $2,626.20 |
| 704901263 | 3 | F.O. | 2/27/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $47.70 |
| 704901263 | 5 | M.O. | 2/27/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $47.70 |
| 705762986 | 2 | A.N. | 3/9/2023 | 3rd Party | Olympic Spine and Joint | Allstate Fire and Casualty Insurance Company | $4,372.00 |
| 705941011 | 2 | K.B. | 3/10/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $149.24 |
| 706014420 | 2 | J.K. | 3/11/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $862.80 |
| 706865649 | 4 | M.R. | 3/19/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $2,626.20 |
| 707238762 | 2 | A.S. | 3/21/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $1,838.54 |
| 708947155 | 2 | D.R. | 3/27/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $600.00 |
| 708285424 | 3 | D.A. | 3/28/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $509.38 |
| 710314014 | 2 | M.S. | 4/15/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Indemnity Company | $2,176.00 |
| 711167908 | 8 | E.S. | 4/21/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Indemnity Company | $1,237.24 |
| 712967876 | 5 | R.J. | 5/8/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $149.24 |
| 713854487 | 2 | L.C. | 5/12/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $1,313.10 |
| 713848737 | 2 | A.R. | 5/14/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Insurance Company | $149.24 |
| 713848737 | 8 | A.V. | 5/14/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Insurance Company | $149.24 |
| 713848737 | 7 | T.V. | 5/14/2023 | 3rd Party | Olympic Spine and Joint | Allstate Insurance Company | $149.24 |
| 714636347 | 2 | T.H. | 5/19/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $509.38 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 38
Olympic Spine and Joint Third Party Damages Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Payee | Payor | Allowed Amount |
|---|---|---|---|---|---|---|---|
| 714693256 | 3 | D.P. | 5/20/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $509.38 |
| 715407144 | 5 | K.B. | 5/26/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $658.62 |
| 716023825 | 2 | J.D. | 6/1/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $140.54 |
| 717156731 | 4 | K.G. | 6/10/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $511.38 |
| 719946260 | 3 | A.G. | 7/2/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $149.24 |
| 722433901 | 4 | A.G. | 7/19/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $149.24 |
| 723996953 | 1 | M.S. | 8/2/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $149.24 |
| 724933619 | 2 | F.C. | 8/11/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $658.62 |
| 726588197 | 3 | T.M. | 8/24/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $692.48 |
| 727245417 | 4 | M.R. | 8/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $149.24 |
| 727579294 | 3 | L.S. | 9/1/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Indemnity Company | $149.24 |
| 727649139 | 2 | B.M. | 9/2/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $684.74 |
| 729799252 | 3 | S.D. | 9/20/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate County Mutual Insurance Company | $514.44 |
| 731973517 | 3 | D.E. | 9/21/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $658.62 |
| 731836300 | 4 | J.W. | 10/3/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $525.62 |
| 731836300 | 3 | V.P. | 10/3/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $684.74 |
| 732153051 | 3 | A.A. | 10/6/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Property and Casualty Insurance Company | $149.24 |
| 733164818 | 1 | S.P. | 10/17/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $692.48 |
| 733338859 | 2 | H.H. | 10/21/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $140.54 |
| 733338859 | 3 | S.H. | 10/21/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $140.54 |
| 734033525 | 1 | G.F. | 10/25/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $149.24 |
| 738577048 | 4 | T.G. | 12/10/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $902.22 |
| 739242782 | 2 | J.M. | 12/16/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $145.34 |
| 740694591 | 2 | S.A. | 12/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $145.34 |
| 740694591 | 1 | S.M. | 12/30/2023 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $145.34 |
| 740579131 | 5 | E.M. | 1/1/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate County Mutual Insurance Company | $472.80 |
| 742085400 | 4 | D.S. | 1/13/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $637.56 |
| 744052143 | 1 | L.M. | 2/1/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $660.00 |
| 744912635 | 2 | R.H. | 2/7/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $147.74 |
| 745143388 | 5 | S.A. | 2/10/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $147.74 |
| 746116706 | 3 | C.R. | 2/13/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $648.12 |
| 745831610 | 2 | C.S. | 2/15/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Indemnity Company | $147.74 |
| 748231999 | 2 | T.L. | 3/12/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Insurance Company | $147.74 |

*Allstate Insurance Company, et al. v. Roopani, et al.*
Exhibit 38
Olympic Spine and Joint Third Party Damages Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Payee | Payor | Allowed Amount |
|---|---|---|---|---|---|---|---|
| 749222329 | 3 | V.D. | 3/18/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $229.20 |
| 751549956 | 3 | B.G. | 4/12/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $729.58 |
| 751672098 | 2 | M.M. | 4/15/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $762.62 |
| 752569707 | 1 | C.O. | 4/20/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate North American Insurance Company | $147.74 |
| 753683481 | 4 | C.M. | 4/30/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $147.74 |
| 755427150 | 10 | L.A. | 5/18/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $729.58 |
| 757119540 | 5 | H.F. | 5/31/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $139.86 |
| 760565838 | 3 | C.T. | 6/28/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $139.86 |
| 760456541 | 4 | D.P. | 6/28/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate North American Insurance Company | $508.82 |
| 760456541 | 7 | N.C. | 6/28/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate North American Insurance Company | $648.12 |
| 762425825 | 2 | S.S. | 7/15/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $688.88 |
| 762555894 | 4 | M.J. | 7/16/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $361.08 |
| 762555894 | 2 | X.J. | 7/16/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $194.88 |
| 766384655 | 6 | L.C. | 8/20/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $147.74 |
| 768007882 | 4 | S.H. | 9/5/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $688.88 |
| 788051464 | 1 | R.N. | 9/30/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $277.89 |
| 790157259 | 1 | F.A. | 10/11/2024 | 3rd Party | Olympic Spine and Joint | Allstate Fire and Casualty Insurance Company | $139.86 |
| 773381306 | 2 | E.A. | 10/22/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $147.74 |
| 774053110 | 2 | V.D. | 10/28/2024 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $229.20 |
| 780191383 | 2 | R.M. | 1/3/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate North American Insurance Company | $142.66 |
| 780191383 | 9 | R.P. | 1/3/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate North American Insurance Company | $142.66 |
| 780444493 | 3 | M.E. | 1/7/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $142.66 |
| 781594825 | 3 | Y.G. | 1/20/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $667.72 |
| 783849912 | 3 | E.P. | 2/10/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $1,290.16 |
| 783946361 | 2 | P.E. | 2/10/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $1,290.16 |
| 786556209 | 2 | N.L. | 3/12/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate North American Insurance Company | $621.90 |
| 786876664 | 2 | D.R. | 3/15/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $224.02 |
| 788433373 | 2 | Y.A. | 3/28/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate North American Insurance Company | $603.52 |
| 796242774 | 2 | C.S. | 6/13/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $999.82 |
| 797672201 | 8 | C.N. | 6/27/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $135.32 |

*Allstate Insurance Company, et al. v. Roopani, et al.*

Exhibit 38

Olympic Spine and Joint Third Party Damages Chart

| Claim No. | Suffix | Claimant Initials | DOL | Billed Indicator | Payee | Payor | Allowed Amount |
|---|---|---|---|---|---|---|---|
| 798403911 | 2 | S.A. | 7/4/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $142.66 |
| 799480116 | 2 | G.A. | 7/15/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate North American Insurance Company | $649.34 |
| 802302174 | 3 | Z.C. | 8/11/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Indemnity Company | $142.66 |
| 804250272 | 4 | A.H. | 8/31/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $135.32 |
| 805116126 | 3 | R.M. | 9/9/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate North American Insurance Company | $733.66 |
| 807216148 | 1 | E.C. | 9/26/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate Fire and Casualty Insurance Company | $703.26 |
| 807337373 | 3 | Y.H. | 9/29/2025 | 3rd Party | OLYMPIC SPINE AND JOINT | Allstate North American Insurance Company | $8,720.50 |
| | | | | | | **Total:** | **$1,296,852.54** |

14